## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.11947 LIBERTY MUTUAL INSURANCE COMPANY PO BOX 2397 PORTLAND, CA 97208 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11948 LIBERTY MUTUAL INSURANCE, KRISTINA'S NATURAL MARKET PO BOX 9102 761 E BARSTOW AVENUE WESTON, CA 02493 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11949 LIBERTY MUTUAL INSURANCE-SKEELE, ASHLEY PO BOX 515097 LOS ANGELES, CA 90051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11950 LIBERTY MUTUAL, FOR BUCKHORNS STEAK AND ROADHOUSE 2 MAIN STREET WINTERS, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11951 LIBERTY MUTUAL, MATLACK 5050 W. TILGHMAN ST STE 200 ALLENTOWN, CA 18104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11952 LIBERTY MUTUAL/, JACLYN GORDILLO PO BOX 515097 LOS ANGELES, CA 90051 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11953 LIBERTY VALLEY DOORS, INC.-QUAYLE, CHRIS 6005 GRAVENSTEIN HWY. COTATI, CA 94931 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11954 LICHTI, THEODORE 21170 HWY 36 CARLOTTA, CA 95528 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11955 LIEBE, LOREE 4827 BARTON RD. LOOMIS, CA 95650 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.11956 LIEBERT, DREW 3572 TAYLOR ROAD CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088  Doc# 906-6  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 1 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.11957 LIEDLE, STANLEY<br>1475 TRADEWIND DR.<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11958 LIEN, ALEX<br>1138 CABALLO CT<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11959 LIFEPOINTS CHURCH-LYTLE, IAN<br>7736 SUNSET AVE<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11960 LIGHTFOOT, JAN<br>6672 DUSTY TRL<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11961 LIGHTFOOT, KIM<br>12345 HYDE PARK LN.<br>AUBURN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11962 LIGHTFOOT, PERRY & GLENDA<br>180 MARLOW DR.<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11963 LIGHTFOOT, RALPH<br>6670 DUSTY TRL<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11964 LIGHTHOUSE INN-YOUNG, BRIAN<br>PO BOX 2298<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11965 LIGURIA BAKERY-SORACCO, MIKE<br>1700 STOCKTON ST<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11966 LILIAN/ATTY REP, NANCY<br>2950 BUSKIRK AVENUE, STE 300<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.11967 LILLARD, RAY<br>4425 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 2 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.11968** LILY H SIU, DMD PROFESSIONAL CORP 380 WEST PORTAL AVENUE SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11969** LIM, ERVAN 845 MARKET STREET, SUITE 480 SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11970** LIM, JIAJUN 201 VALENCIA DR MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11971** LIMA, JOSE 2520 FOLSOM ST SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11972** LIMA, PATRICIA 1561 ROSE ANNA DR 18540 HARPER RD., GROVELAND SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11973** LIMON, VALENTINA 6961 HEATON MOOR DR. SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11974** LIN, AARON 3025 DUBLIN DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11975** LIN, ALEC 3779 ACAPULCO DR CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11976** LIN, HUIHUI 35 OLD ORCHARD ROAD LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11977** LIN, ISAAC 373 SO. MONROE ST., SR 303 SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11978** LIN, MICHAEL 6826 WESTMOOR WAY SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.11979** LIN, QUN & NANCY<br>1243 47TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11980** LIN, VICTOR<br>488 SAN MATEO AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11981** LIN, WEN<br>2159 106TH AVE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11982** LIN, WENDY<br>4399 INGOT ST.<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11983** LIN, YING PU<br>3521 ASHBOURNE CIRCLE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11984** LIN, YING PU<br>3521 ASHBOURNE CIRCLE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11985** LINCKS, KEVIN<br>6246 ASCOT DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11986** LINCOLN HILLS GOLF CLUB-<br>WOLF, JASON<br>1405 E JOINER PKWY<br>LINCOLN, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11987** LIND, DAVID<br>4258 W SARGENT RD<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11988** LIND, KATIE<br>22456 RHINE RIVER DR<br>SONORA, CA 95386 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11989** LIND, ROBERT<br>18 BUENA VISTA TER<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.11990** LINDA BOUTIQUE-LEE, SELENA 157 MARIPOSA AVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11991** LINDA CHURCH OF CHRIST, FOSTER, STEVE 1470 SARTORI AVE MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11992** LINDAHL, HOLLI 612 DOUGLAS ST APT C BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11993** LINDBERG, STEVE 1711 MISSION DR . SOLVANG, CA 93463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11994** LINDER, BETSY 2140 PACIFIC AVE APT 401 SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11995** LINDER, KATHERINE 1874 DOAK BLVD RIPON, CA 95366 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11996** LINDHEIMER, CLAUDIA 2113 NEW LONG VALLEY ROAD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11997** LINDQUIST, LOUISA 1031 LA VIDA LN ARROYO GRANDE, CA, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11998** LINDSEY, JOSEPH 1498 O'CONNER WAY SAN LUIS OBISPO, CA 93405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.11999** LINDSEY, JOSEPH PO BOX 112 MOSS BEACH, CA 94038 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12000** LING, JOHN 4493 JUNEBERRY CT CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12001** LINGENFELTER, ASHTIN 141 W JORDAN AVE CLOVIS, CA 93611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12002** LINK, JUSTIN 1825 PETALUMA BLVD NORTH B PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12003** LINS OIL INC DBA FIRST STREET SHELL-LIN WONG, YUSEN 4212 FIRST STREET PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12004** LINSKY, JEANNENE 3107 LINDEN AVENUE BAKERSFIELD, CA 93305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12005** LINTON, DAN 13988 ARROWHEAD ROAD CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12006** LINTON, DONNA 7050 SAYRE DRIVE OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12007** LIONGOSARI, SUITY 234 WILDWOOD WAY SALINAS, CA 93908 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12008** LIPE, WALTER P.O. BOX 101 GLENCOE, CA 95232 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12009** LIPPOLD, STEPHANIE 1209 IOWA AVE LOS BANOS, CA 93635 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12010** LIPPOLIS, RUTH 355 TOBIN AVE ANGWIN , CA 94508 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12011** LIPSCOMB, WILMER & YVONNE P. O BOX 938 9480 SABINI STREET UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12**012 LIPSKY, HANNAH<br>2925 EL MONTE AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**013 LIPSKY, RENEE<br>PO BOX 30201<br>OAKLAND, CA 94624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**014 LIPTROT, JOHN<br>BRAYTON PURCELL, LLP<br>225 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**015 LISA LARRATT-STOPPOLONI,<br>SANDRA<br>2 TIARA COURT<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**016 LISETSKI AND STOLYARCHUK,<br>PAUL & LANA<br>JANG & ASSOC.,LLP; ATTN<br>SALLY NOMA<br>1766 LACASSIE AVE., STE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**017 LISSJOS, CAROLINE<br>GLOMMENGATA 99<br>2211 KONGSVINGER NORWAY,<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**018 LISSJOS, NIKLAS<br>HALLOSBACKEN 39<br>782 33 MALUNG SWEDEN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**019 LISTON, DONNA<br>13905 TRINITY MOUNTAIN RD<br>UNIT 56<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**020 LIT, PETER<br>30995 GREENWOOD ROAD<br>ELK, CA 95432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12**021 LITCHFIELD, WILLIAM<br>9 HAROLD DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.12022** LITT, ROBIN LITT<br>238 FLAMINGO RD<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12023** LITTLE ARTHUR CREEK LAND CO.<br>FENTON & KELLER<br>2801 MONTEREY-SALINAS HIGHWAY P.O. BOX 791<br>MONTEREY, CA 93942-0791 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12024** LITTLE GEM BELGIAN WAFFLES, LLC-WONG, JANELLE<br>2468 TELEGRAPH AVE<br>A<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12025** LITTLE INVESTIGATORS PRESCHOOL-EDWARDS, CANDICE<br>1195 W 11TH STREET<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12026** LITTLE SKILLET-GEIS, CHANDRE<br>360 RITCH ST<br>SUITE 200<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12027** LITTLE, DWYANE<br>CHRISTOPHER WHELAN INC.<br>11246 GOLD EXPRESS DRIVE, SUITE 100<br>GOLD RIVER, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12028** LITTLE, ERIN<br>11303 CACTUS LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12029** LITTLE, JEFF<br>12201 TRINITY RIVER DRIVE<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12030** LITTLE, JESSICA<br>504 SEACLIFF DR<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12031** LITTLEFIELD, EDWARD<br>15200 DIAMOND STAR ROAD<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 8 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12032** LITTLEFIELD-CLARK, AMBER<br>PO BOX 914<br>34730 CULBERSON RD<br>ALTA, CA 95701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12033** LITTLEJOHN, BEN<br>911 LEO WAY<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12034** LITTLEJOHN, RICHARD<br>0 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12035** LITTRELL, ANN<br>14559 KATHY LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12036** LITZENBERGER, JOHN<br>19476 SHAWNEE TRAIL<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12037** LITZKY, SHARON<br>1172 VALENCIA ST.<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12038** LIU, HO KUO<br>7628 ALEXANDRIA PLACE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12039** LIU, HUI<br>37828 MOSSWOOD DR<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12040** LIU, JIAN MING<br>2719 42ND AVE.<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12041** LIU, JINGING<br>695 SAN MATEO AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12042** LIU, PETER<br>8 HONEY HILL RD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12043 LIU, SHI KUAN<br>381 MADISON ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12044 LIU, XIUWEN<br>435 ELDER AVE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12045 LIU, YONGGE<br>140 DEL RIO COURT<br>APT 4<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12046 LIU, ZHENGRONG<br>722 BARNESON AVE.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12047 LIVERMORE GAS & SHOP-<br>SHRESTHA, BIJAYA<br>1045 AIRPORT BLVD<br>SOUTH SAN FRANCISCO, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12048 LIVERMORE, JASON<br>420 SUPERIOR WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12049 LIZAOLA, MARIA<br>18477 NORTHRIDGE DR<br>SALINAS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12050 LLC-KONG, YIN AH<br>823 42ND AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12051 LLOYD, ERIC<br>55 VALLE VISTA AVE<br>816<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12052 LO, GEORGE<br>4090 CRANFORD CIRCLE<br>SAN JOSE, CA 95124-3303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12053 LO, JAMES<br>2873 GALLEON ROAD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12054** LO, JIMMY<br>1398 GLENMOOR WAY<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12055** LOBATO, ALFONSO<br>2265 SILVER STONE ST.<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12056** LOBAUGH, MATTHEW<br>48633 SUNSET PINES LANE<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12057** LOCICERO, TONI<br>4250 ALLEN RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12058** LOCKAMY, MATTHEW<br>1185 MONROE STREET<br>45<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12059** LOCKE, KATHLEEN<br>2036 ELKHORN ROAD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12060** LOCKER, PAUL<br>2810 OLIVE ST.<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12061** LOCKETT, DAVID<br>2670 E. NEES AVENUE #128<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12062** LOCKETT, GEORGE<br>1318 SERENO DR<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12063** LOCKHART, ANTHONY<br>8715 FOBES DR<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12064** LOCKYER, STEVE<br>1230 CORBEROSA DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12065 LOCO ROJO VINEYARDS, MARY ANN RANSLER 7701 DORADO CANYON SOMERSET, CA 95684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12066 LODI AIRPORT MANAGEMENT CORP-KUPKA, ROBERT P.O. BOX 10 ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12067 LODIKE, ELIZABETH & GARY 1020 YGNACIO VALLEY RD. #11 WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12068 LOEHR, ROBERT 15711 HIGHLAND DRIVE SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12069 LOERA, ARMANDO 4157 SAN RAMON WAY SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12070 LOERA, LOLA 581 AVALANI AVENUE 4 SAN JOSE, CA 95133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12071 LOESCH, STEPHANIE 7709 GABOR STREET VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12072 LOEWEN, SYLVIE AND DENNIS 631 REDWOOD ROAD FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12073 LOFFELBEIN, DEE 2195 ARBUTUS ST EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12074 LOFGREN, MIMI 155 FLOOD ROAD CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12075 LOFTIN, PRITCHETT 927 VIRGENIA AVENUE OLIVEHURST, CA 95461 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.12076** LOGAN, HUGH<br>3596 EMEREFF LANE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12077** LOGIE, ARLYN<br>850 SALINAS ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12078** LOGRASSO, SADIE J<br>13041 LINCOLN WAY<br>123<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12079** LOGSDON, WILLIAM<br>PO BOX 825<br>WEIMAR, CA 95736 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12080** LOH, ROGER<br>1811 IPSWICH LN<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12081** LOI, WENDY<br>2420 TARAVAL STREET<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12082** LOK, CHENG CHENG<br>5629 MELODIA CIRCLE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12083** LOK, CHENG CHENG<br>5629 MELODIA CIRCLE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12084** LOKER, SAVANNAH<br>1235 NIPOMO ST<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12085** LOMBARD HOSPITALITY GROUP-METHENY, JOHN<br>1979 UNION STREET<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12086** LOMBARDO, DARIA<br>214 FOREST PARK CT<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12087** LOMELI, ISMAEL<br>P.OBOX243<br>BODEGA BAY, CA 94923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12088** LOMELI, SAUL<br>1648 151ST AVENUE<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12089** LONDON, RICK<br>707 HIGHLAND HILLS RD.<br>SAN LUIS OBISPO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12090** LONE, TODD<br>26 CRESCENT DRIVE<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12091** LONERGAN, WILLIAM<br>393 HAWTHORNE AVE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12092** LONG SIBLING TIC-LONG, DAVID<br>P.O. BOX 173<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12093** LONG, ALEXIS<br>PO BOX 160<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12094** LONG, CHRISTOPHER<br>2321 HONEY RUN RD SPC 25A<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12095** LONG, DENNIS<br>455 TEHUACAN RD<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12096** LONG, ELIZABETH<br>PO BOX 608<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12097** LONG, EVA<br>21012 PELICAN LOOP<br>BODEGA BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12098** LONG, MARTHA<br>1823 TRIFF WAY<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.12099 LONG, PATRICIA<br>31951 SIMPSON LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12100 LONG, PAUL<br>PO BOX 152<br>ZAMORA, CA 95698 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12101 LONG, PERRY<br>2485 NOTRE DAME BLVD<br>SUITE 370182<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12102 LONG, STACY<br>405 MCCORD AVE SPC J<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12103 LONGCRIER, EMILY<br>10119 LONON AVENUE<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12104 LONGFIELD, TINA<br>6111 CHELTON DR.<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12105 LONGORIA, RAUL<br>2072 ATCHENSON STREET<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12106 LONGWELL, KATHY<br>75 SELBORNE DR<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12107 LOOKING BACK FOR THE<br>FUTURE-SALDINGER, ANNE<br>1467 YOUNG ST<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12108 LOPER, NIKKI<br>516 PACIFIC AVE APARTMENT 7<br>APARTMENT 7<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12109 LOPES, ELMER<br>1060 ELM ST<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12110 LOPEZ ESPINO, JUAN MANUEL<br>310 ORCHARD VIEW DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12111 LOPEZ LAKE  MARINA - VAN OTTERLOO, JON<br>6820 LOPEZ DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12112 LOPEZ, ADELMA<br>5913 WEBB WAY<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12113 LOPEZ, ALEXANDER<br>42 GIANOLINI PARK WAY<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12114 LOPEZ, ALICIA<br>1224 OLYMPIA<br>A<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12115 LOPEZ, ANABEL<br>1513 LETTIA RD<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12116 LOPEZ, ANDRES<br>206 KITTOE DR #A<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12117 LOPEZ, BEATRICE<br>536 N SHASTA AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12118 LOPEZ, EMILY<br>9581 FLORES DRIVE<br>SAN JOAQUIN, CA 93660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12119 LOPEZ, GABRIEL<br>1440 TWILILGHT WAY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12120 LOPEZ, GABRIEL<br>23826 MEADOW CREST DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12121** LOPEZ, HERBERT<br>5361 DIAMOND HTS BLVD<br>B<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12122** LOPEZ, JEAN<br>3064 GATEWAY DRIVE<br>CAMERON PARK, CA 95683 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12123** LOPEZ, JESSICA<br>7000 VAUGHN RD<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12124** LOPEZ, JOSE<br>615 TOWT STREET<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12125** LOPEZ, KIMBERLY<br>588 W SAN JOSE AVE<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12126** LOPEZ, LISANDRO<br>1028 EAGLE DR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12127** LOPEZ, LUCIANO<br>955 VIEW DR<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12128** LOPEZ, LYDIA<br>1391 SAN MIGUEL CANYON RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12129** LOPEZ, MARION<br>P.O. BOX 4875<br>2369 N. MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12130** LOPEZ, MARTIN<br>2281 FAIRHAVEN DR<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12131** LOPEZ, OLGA<br>919 DEL MAR AVE, APT #8<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-6   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 17 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.12132 LOPEZ, PETER & MIKE ISAM KHOURY, ESQ. 605 C STREET #200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12133 LOPEZ, RALPH V. PG&E P.O. BOX 353 AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12134 LOPEZ, RAQUEL 440 MANOR DRIVE PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12135 LOPEZ, RAYMOND 33489 FRAZIER RD. AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12136 LOPEZ, RODOLFO 113 DEL MONTE AVENUE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12137 LOPEZ, ROSAURA 2176 BRUTUS STREET SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12138 LOPEZ, SENAIDO 2040 BRUSHCREEK DRIVE 26 PHEASANT COURT PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12139 LOPEZ, SOCORRO 618 MEADOW DR SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12140 LOPEZ, SYLVIA P.O. BOX 27 CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12141 LOPP, MATTHEW 790 PARADISE CANYON RD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12142 LOR, CHUEFUE 7614 PLAID CIRCLE ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12143 LORD, MARK<br>25101 AGUAJITO ROAD<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12144 LORENTZEN, CASEY<br>15657 CLOVERDALE RD.<br>ANDERSON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12145 LORENTZEN, WESTON/REBECCA<br>251 MYRTLE ST<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12146 LORENZ, WILLOW<br>23 HEINER RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12147 LORENZO APARTMENTS,<br>JOSEPH TRABERT<br>2118 HARBOVIEW CT<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12148 LORI SANSON DBA DENOVA<br>HOMES-SANSON, TRENT<br>1500 WILLOW PASS COURT<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12149 LORIG, MILTON<br>281 CROSS ROAD<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12150 LORRAIN RUNNELS, RICHARD<br>RUNNELS<br>BOBBY THOMPSON<br>717 AIRPORT BLVD<br>SUITE 177<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12151 LORRAIN RUNNELS, RICHARD<br>RUNNELS<br>CHRISTOPHER DOLAN, ARSEN<br>SARAPINIAN, AIMEE KIRBY<br>1440 MARKET STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 19
of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12152 LORRAIN RUNNELS, RICHARD RUNNELS<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12153 LOS CAPORALES-MACIAS, RAFAEL<br>1645 A ST<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12154 LOS DOS GALLOS-VILLALOBOS, ERNEST<br>34704 ALVARADO NILES RD<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12155 LOS GATOS GARDEN INN<br>46 E MAIN STREET<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12156 LOS GATOS MERCANTILE, INC-KANKEL, DENE<br>15300 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12157 LOS GATOS VALERO-SOLTANZAD, FRED<br>16500 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12158 LOSOYA, ANGIE<br>3138 W DAKOTA, SPACE 6<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12159 LOTH, BERNARD<br>7334 VIA LAGUNA<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12160 LOTUS GARDEN VIETNAMESE CUISINE-TANG, KATHY<br>268 HESTER AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12161 LOTZE, CAROLINE<br>548 SPRUCE ST<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12162** LOUGHLIN, MICHAEL 101 DEL MAR PLACE ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12163** LOUISE AVENUE PARTNERS- KOTECHA, AMITA 103 EAST LOUISE AVE LATHROP, CA 95330 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12164** LOUISELL, ANALISA 2523 HENRY ST., APT. 6 PINOLE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12165** LOUISE'S REAL ESTATE- BRADHSAW, SHARON PO BOX 456 WHEATLAND, CA 95692 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12166** LOVE TO KNOW-BRAMLETT, BRONSON 19275 MEADOW CT HIDDEN VALLEY LAKE, CA 95467 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12167** LOVE YOUR PET EXPO- MOLTHOP, SUSAN 17329 PITTIM DR. REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12168** LOVE, HAYLEIGH 1430 HIDDEN VALLEY ROAD SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12169** LOVE, JAMES 20600 BIG BEND RD MONTGOMERY CREEK, CA 96065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12170** LOVE, JOHN 9721 TEXAS HILL RD COULTERVILLE, CA 95311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12171** LOVE, JONATHAN 605 SUMMERFIELD ROAD 311 PEPPER DRIVE SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12172** LOVE, MICAH PO BOX 2673 GUERNEVILLE, CA 95446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.12173** LOVE, RUTH<br>311 PEPPER DRIVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12174** LOVEJONES, AMBER<br>2516 MARK TWAIN DRIVE<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12175** LOVELADY, JAMES<br>4853 PROCTOR<br>CASTROL VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12176** LOVELL, MIKE<br>22903 GOLF CLUB DR<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12177** LOVEST III, BIVENS<br>2241 CLINTON AVE<br>APT C<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12178** LOVINA-BENNETT, JENNIFER<br>1107 CEDAR STREET<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12179** LOVOTTI, JULIA<br>1588 GILBRETH ROAD SUITE 223<br>133 ARAGON BLVD<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12180** LOW VOLTAGE SERVICE INC. -<br>SULLIVAN, THERESA<br>4570 E PINE AVE<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12181** LOWE, NADINE<br>6436 WAGON LOOP<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12182** LOWER LAKE SUBWAY, LLC-<br>PATEL, CHIRAYU<br>4302 REDWOOD HWY<br>STE 200<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12183** LOWPENSKY, MARK<br>707 W POPLAR AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12184** LOWRY, PATRICK<br>131 MARSHA PLACE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12185** LOWTHER, MARY & KENT<br>5341 REDWILLOW DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12186** LOXTERMAN, LINDA<br>720 CANNERY ROW<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12187** LOYA, ELIZABETH<br>7453 CHATSWORTH CIRCLE<br>ELK GROVE, CA 95757 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12188** LOYLES, RON<br>639 E. ALLUVIAL<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12189** LOZA, CASSANDRA<br>1145 E FLORA STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12190** LOZANO CORONA, SYLVIA<br>1148 ALBERNI ST<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12191** LUBAMERSKY, MARK<br>228 DUBOIS STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12192** LUCAS REIMERS-REIMERS, LUCAS<br>4861 COUNTY ROAD C<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12193** LUCAS, CHRISTINA<br>25 WYNDEMERE WAY<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12194** LUCAS, JAMES<br>5120 GUNSMOKE RD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12195** LUCAS, PATRICK<br>20088 LIVE OAK ROAD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12196** LUCAS, RAY<br>4031 LUCAS LN.<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12197** LUCAS, REBECCA<br>5825 FLORA COMM<br>2820 TAHOS DR<br>DORRINGTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12198** LUCERO, SUSAN<br>4 LAGUNITA ROAD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12199** LUCH, AMBER<br>P.O. BOX 387<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12200** LUCHEN, ANGELA<br>4525 LODOGA STONYFORD RD<br>STONYFORD, CA 95979 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12201** LUCIDO, JOY ANN<br>1342 KENNETH STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12202** LUCIO, ALBERTO<br>601 CALIFORNIA ST, SUITE 1150<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12203** LUCKLUM, WAYNE<br>19849 ROGERS LN<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12204** LUCKY 7 FOOD MART-KASSAB, SARA<br>10530 ROSEDALE HWY, STE #9<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12205** LUCKY CREATION VEGETARIAN RESTTURANT, LAM, KWOK KEUNG<br>854 WASSHINGTON STEET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12206** LUCKY NAIL/CD WIRELESS, NGUYEN, HAI<br>579 SAN MATEO AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12207** LUCKY STOP-ALSHAMEY, GAMAL<br>9601 WEEDPATCH HWY<br>LAMONT, CA 93241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12208** LUDINGTON, LANCE<br>3492 AMBER OAKS CT<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12209** LUEDEE, DANIEL<br>8722 MANZANITA CREEK DRIVE<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12210** LUGO, STACY<br>3682 SUDOR LN<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12211** LUHN, JEFFERY<br>PO BOX 159<br>314 BIRD DOG CIRCLE<br>AVERY, CA 95224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12212** LUIHN, WALTER<br>11318 SCARLET OAK DRIVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12213** LUIS ALVAREZ, JOSE<br>169 LIVE OAK ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12214** LUIS MANUEL SOLIS, MARBELLA ORTIZ, JESSICA SOLIS, AND LUIS MANUEL SOLIS JR<br>LAW OFFICES OF JORGE A. MEZA, A LAW CORPORATION<br>14305 RAMONA BLVD.<br>BALDWIN PARK, CA 91706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12215** LUIS, NANCY & EDWARD<br>6870 BOGGS LANE<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12216** LUJAN, ELAINE<br>965 S 6TH ST UNIT 10102<br>SAN JOSE, CA 95112 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12217** LUK, JACKSON<br>5005 MCCOY AVE.<br>SAN JOSE, CA 95130 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12218** LUKE COLBERT FREELANCER-<br>COLBERT, LUCAS<br>1962 CALAFIA COURT<br>TRACY, CA 95376 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12219** LUKE, JOE<br>10016 WENDT WAY<br>STOCKTON, CA 95209 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12220** LUMIA, DAVE<br>2158 NEWPORT CT<br>DISCOVERYBAY, CA 94505 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12221** LUNA RUSTICA IMPORTS,<br>MICHAEL CARIJA<br>2959 BROAD STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12222** LUNA, CAYETANO<br>1471 OGDEN AVE<br>GRIDLEY, CA 95948 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12223** LUNA, GEORGE<br>8001 ST. HELEN COURT<br>SACRAMENTO, CA 95829 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12224** LUNA, JUAN<br>256 BAYVIEW AVENUE<br>3182 ROCKY MOUNTAIN DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12225** LUNA, MARCOS<br>255 CAMP LN<br>GUADALUPE, CA 93434 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12226** LUNA, MARIA<br>230 BORONDA RD<br>SALINAS, CA 93907 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12227 LUNA, MARY<br>2277 PEREZ ST<br>245<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12228 LUNA, RENE<br>300 MAPLE STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12229 LUNA, SALINA<br>2406 N MAIN STREET #C<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12230 LUNARDI, KURTIS<br>4033 SACRAMENTO STREET<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12231 LUNDBERG FAMILY FARMS-<br>VEGA, ASHLEY<br>5311 MIDWAY<br>RICHVALE, CA 95974 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12232 LUNDERSHAUSEN, INGER<br>10025 LONE STAR ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12233 LUNDY, BRIAN<br>1215 PEDRO ST<br>APT 34<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12234 LUNGREN, LISA<br>1569 BONITA COURT<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12235 LUO, JAY<br>60 ESCONDIDO AVENUE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12236 LUO, JAY<br>60 ESCONDIDO AVENUE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12237 LUO, PETER<br>624 MACARTHUR DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12238** LUO, PING<br>317 SHADY GLEN ROAD<br>WALNUT CREEK, CA 89134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12239** LUOMA, JACK<br>PO BOX 919<br>9175 & 9199 GREEN RANCH ROAD<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12240** LUOMA, NICK<br>2419 IMPERIAL COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12241** LUONG, DDS, PETER<br>470 S AUBURN ST #D<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12242** LUPE'S TACO AND CATERING-<br>JUAREZ, GUADALUPE<br>412 SUMMERSHADE CT<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12243** LUST, LEVI<br>1185 MONROE STREET APT. 123<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12244** LUSTER VENTURES, LLC-<br>LUSTER, ROBERT<br>38 MILLER AVE SUITE 4<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12245** LUSTER, GUISELA<br>20 MAIN DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12246** LUTGE, ALLISON<br>5321 SLALOM LANE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12247** LUTGE, ROBERT<br>329 POPE STREET<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12248** LUTHER, DAVID<br>PO 867<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12249** LUTTER, JAMES<br>2235 E KELSO AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12250** LUTZ, TERRI<br>PO BOX 27275<br>1978 TIFFIN ROAD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12251** LUU, WARREN<br>659 FREDERICK STREET<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12252** LUX, ALFRED & RENATE<br>18800 ALMOND RD<br>27101 SUMMERHILL DRIVE<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12253** LUXURY SPA & SALON, KIM LE<br>1626 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12254** LVOVSKAYA, LYUBOV<br>SVETLANA SHIRINOVA,<br>ATTORNEY AT LAW<br>870 MARKET STREET, SUITE 948<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12255** LVOVSKAYA, LYUBOV (ATTY REP)<br>785 MARKET ST. 16TH FLOOR.<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12256** LY, BILLY<br>2634 SIBELIUS AVE<br>1237 KINSULE CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12257** LY, NGAN<br>127 KELLER STREET, SUITE B<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12258** LY, RICHARD<br>6 HERMOSA LANE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12259 LYKOS, CHRISTINE<br>3952 CAMBRIDGE RD.<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12260 LYMP, JAMES<br>28 OLIVE AVE<br>SAN ANSELMO, CA 94980 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12261 LYNCH, BRYAN<br>2401 CALISTOGA DR,<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12262 LYNCH, CONNOR<br>445 SOUTH 3RD STREET APT 3<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12263 LYNCH, CONRAD<br>26927 MANZANITA CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12264 LYNCH, GARY<br>365 GLENN LAKES DR<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12265 LYNCH, GEORGE<br>408 SANTA FLORITA AVE<br>22570 CONFIDENCE ROAD,<br>TWAIN HARTE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12266 LYNCH, JANET<br>26927 MANZANITA CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12267 LYNCH, LYNDA<br>1608 CORNELL DR.<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12268 LYNN, JASON<br>2905 PLUMLEIGH AVE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12269 LYNN, LORI<br>553 COVINGTON AVENUE<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.12270** LYNN, VICKI<br>171 TRUCKEE LN<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12271** LYNOTT, PAMELA<br>PO BOX 58<br>812 BLUE CANYON ROAD<br>EMIGRANT GAP, CA 95715 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12272** LYNROC PRESERVATION LP, %<br>SABRINA RICHARDSON<br>6105 SUNSET BOULEVARD<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12273** LYONS FARMS-LYONS, GREG<br>14 DONNA LANE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12274** LYONS, CRAIG<br>13445 CUESTA VERDE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12275** LYONS, JOHN<br>155 PEPPERWOOD LN<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12276** LYONS, JOSEPH<br>2159 COVENTRY AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12277** LYONS, MAPLE<br>1602 LINCOLN AVE<br>CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12278** LYONS, WILLIAM & TONI<br>22151 RAVINE CT<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12279** LYSAK, MIKE<br>3440 LONGVIEW DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12280** LYSSAND, JOHAN<br>627 PARK ROAD<br>EMERALD HILLS, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12281** M PEDICURE AND SPA-NGUYEN, HOANG<br>6945 MONTEREY RD<br>C<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12282** M ROSE INC-ROSE, MICHAEL<br>98 W 10TH ST<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12283** M&I MARKET-MOHAMED, MOHAMED<br>1519 TEXAS ST<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12284** M.E.G.'S HELPING HAND'S-GARCIA, MONICA<br>528 GRANT ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12285** MA DUENO CASTRO, CRISTOBAL<br>2566 FRUITVALE AVE.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12286** MA, CHENG JIAN MARIA<br>636 SAVOY CT<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12287** MA, IVAN<br>2156 TROUSDALE DR<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12288** MA, JIN BAO<br>333 BAKER STREET, APT #432<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12289** MA, LIA<br>3961 COLBY WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12290** MA, LOAN<br>2720 CONCETTA CT<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12291** MA, QINGLI<br>4845 DEEP CREEK ROAD<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12292 MA, VINCENT<br>29 WEST WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12293 MAASEN, MIKE<br>7264 BOHN BLVD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12294 MABEER, LLC./ BIG O TIRES-<br>KUPFERMAN, BRIAN<br>1845 CONTRA COSTA BLVD.<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12295 MACAPAGAL, GLORIA<br>15324 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12296 MACAULAY INSURANCE-<br>MACAULAY, SUSAN<br>P O BOX 295<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12297 MACCARVILLE, MARTIN<br>1100 ROSE AVE<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12298 MACCHIARINI CREATIVE<br>DESIGN AND METAL WORKS SF-<br>MACCHIARINI, NELLA<br>1544 GRANT AVE<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12299 MACDONALD, JEANINE<br>2877 VIONA RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12300 MACEIRA, ASHLEY<br>41 HOMESTEAD AVE<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12301 MACHI, FRANK<br>PO 1081<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12302 MACHUCA, JOSE<br>139 MAE AVENUE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12303 MACHUCA, RAUL<br>8650 WOODLAND HEIGHTS CT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12304 MACIAS DE ESPARZA, SYLVIA<br>3251 SANDPIPER WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12305 MACIAS, SCOTT<br>537 BUCKEYE DR.<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12306 MACIAS, URIEL<br>26591 JANE AVE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12307 MACIEL, ADELCEIDIA<br>25341 VANESS AVENUE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12308 MACIEL, DENNIS<br>6461 EAGLE CT<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12309 MACIEL, JUANITA<br>1185 MONROE STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12310 MACIEL, MIKE<br>15500 BELDEN MINE RD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12311 MACIEL, PETER<br>669 MIDDLEFIELD ROAD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12312 MACINTOSH, SUSAN<br>5986 SILVERLEAF DR.<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12313 MACK, JOSH<br>P.O BOX 1102<br>STOCKTON, CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12314 MACKENZIE, ANN<br>1933 CARQUINEZ WAY<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.12315 MACKIE, FRANCES<br>1300 S LIVERMORE AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12316 MACKIN, MARINA<br>701 SHELTER CREEK LANE<br>#3222<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12317 MACKINTOSH, ERIC<br>476 FIDDLER COURT<br>22557 GOLF CLUB DRIVE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12318 MACKLIN, PATRICK<br>15400 MARBLE QUARRY ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12319 MACLENNAN, KATHY<br>24 MELVIN COURT<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12320 MACLENNAN, KATHY<br>24 MELVIN COURT<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12321 MACMILLAN, KEN<br>2271 FIELDSTONE DR<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12322 MACNETWORKS-HALL, GARY<br>5828 GATES ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12323 MACNIVEN, JAMES<br>4006 THE MASTERS DRIVE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12324 MACON, VICKIE<br>612 BRIGHTWOOD STREET<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12325 MACRI, MARCANTONIO<br>415 ALPINE DR.<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12326** MADAHAR, MANEESH<br>360 PANORAMIC WAY<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12327** MADANI, SEPIDEH<br>1078 OAKTREE DR<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12328** MADARIAGA, SONDRA<br>1511 TRAWLER ST<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12329** MADAVIN, DINESHKUMAR<br>3444 WOODSIDE LN<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12330** MADDOX, BIRGIT<br>250 LIGHTHOUSE AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12331** MADERA COUNTY<br>200 WEST 4TH ST<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12332** MADERA, LEONORA<br>2630 PLYMOUTH WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12333** MADEWELL, CALVIN<br>9661 MANZANITA WAY<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12334** MADEWELL, CHARLES<br>6554 GREELEY HILL RD<br>SPC 10<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12335** MADISON, ANITA<br>1030 FUNSTON AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12336** MADISON, WILLIAM<br>1167 BOSWORTH STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12337** MADLOCK, DAIJAHNIQUE<br>226 UNION ST<br>#4<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12338** MADRIDEO, CYNTHIA<br>244 MANFRE RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12339** MADRIGAL, JUAN<br>3373 ALMADEN RD<br>SAN JOSE, CA 93563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12340** MADRIGAL, MARIA<br>2558 CLINTON AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12341** MADRONA, REYNOLD &<br>ROSALINDA<br>3208 AEGEAN WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12342** MADRONE, SHERRY<br>P.O. BOX 314<br>CAZADERO, CA 95421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12343** MADSEN, MEGAN<br>2623 CASABELLA DR.<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12344** MADSON, ANGELIC<br>4011 AUDUBON DRIVE<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12345** MAGALLON, ALEJANDRO<br>340 CASTRO SS<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12346** MAGALLON, MARIA GUADALUPE<br>13251 BYRON HWY<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12347** MAGALLON, SALVADOR<br>33 LIVE OALIS ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12348 MAGANA, KAYLA<br>525 KENDALL AVENUE<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12349 MAGANA, KENIA<br>20057 AUDREY LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12350 MAGARIAN, LAURIE<br>55 CARTER ROAD<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12351 MAGDALEN, AUREYA<br>2640 5TH AVENUE<br>SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12352 MAGDALENO, BILL<br>PO BOX 56<br>115 COON CREEK ROAD<br>SALYER, CA 95563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12353 MAGDALENO, LAURA<br>1041 BUCKHORN DR<br>UNIT 74<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12354 MAGEE, WILLIAM<br>2425 WAWONA STREET<br>SAN FRANCISCSO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12355 MAGGIES BEAUTY SALON-<br>RAMIREZ, MARGARITA<br>612 CORRONWOOD DR<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12356 MAGGIORA & GHILOTTI<br>555 DUBOIS STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12357 MAGGIORA & GHILOTTI INC<br>555 DUBOIS ST<br>245 SAN FRANCISCO BLVD.,<br>SAN ANSELMO<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12358 MAGGIORA & GHILOTTI, INC 555 DUBOIS STREET FILBERT AVE & CAZNEAU, SAUSALITO SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12359 MAGGIORA & GHILOTTI, INC 555 DUBOIS STREET FILBERT AVE & CAZNEAU, SAUSALITO SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12360 MAGGIORE, DEBI 1790 HOFFMAN LANE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12361 MAGGIORE, ROBIN 550 HOFFMAN LN BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12362 MAGHES, MICHELLE 2457 MARIN AVE BERKELEY, CA 94708 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12363 MAGINNIS, SARAH 173 CALAVERAS AVE. PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12364 MAGLEY, CHRISTINE 653 SHERREE DRIVE MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12365 MAGLIO, RODNEY 424 GREEN BRIAR CIRCLE PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12366 MAGNEY, MIKE PO BOX 3753 SONORA, CA 95379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12367 MAGNOLI, LYNN 50 W. MAIN ST. LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12368 MAGNOLI, LYNN 50 W. MAIN ST. LOS GATOS, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12369 MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12370 MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12371 MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12372 MAGNOLI, LYNN<br>50 W. MAIN ST.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12373 MAGNUM PLANTATIONS INC,<br>JACOB BROUWER & JEANETTE<br>P. O BOX 607 320 EAST SOUTH<br>STREET<br>RD 25 0.5 MI N<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12374 MAGNUSON, DONNA<br>971 FEATHER DR #110<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12375 MAGPAYO, MICHAEL<br>18410 NORTH SHORE DR.<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12376 MAGUIRE, DANIEL<br>2 ALDERNY ROAD<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12377 MAGUIRE, ROBIN<br>24903 OUTLOOK TER<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12378 MAGUIRE, WALTER<br>22090 OAK FLAT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12379 MAH, ALAN<br>1337 DAVID AVENUE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12380 MAHAFFEY, CATHERINE 20216 LOWER SKYRIDGE DRIVE GROVELAND, CA 95321 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12381 MAHAFFEY, VICKI 111 PAULSON LANE WALNUT CREEK, CA 94595 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12382 MAHANNAH, WILLIAM P.O. BOX 122 DOBBINS, CA 95935 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12383 MAHARLIKA A CALIF LIMITED PARTNERSHIP 1724 10TH STREET, SUITE 120 443 E. SONORA ST., STOCKTON SACRAMENTO, CA 95203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12384 MAHON, MARGARET 725 NORTE DAME DRIVE VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12385 MAHONEY, ALAN 2780 MIDDLE TWO ROCK RD PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12386 MAHONEY, DEBORAH 894 DAVIS STREET SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12387 MAHONEY, ERIN 15863 OLD COUNTY HWY BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12388 MAHONEY, PATRICK 5 TUDOR CITY PLACE APT. #1909 NEW YORK, CA 10017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12389 MAHRAT, ABDUL 463 CABONIA COURT PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12390 MAI, LEON 1174 BARRINGTON CT SAN JOSE, CA 95121 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12391 MAIER, CHARLES<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12392 MAIERS, ROBERT<br>1241 SANTA CLARA ST<br>SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12393 MAIO, BRANDON<br>2845 VAN NESS AVENUE<br>502<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12394 MAJD, JAVAD<br>989 REDMOND AVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12395 MAJESTIC DENTAL STUDIO,<br>NGUYEN HOUSTON<br>1654 E CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12396 MAKHYOUN, MIRIAM<br>R.MICHAEL LIEBERMAN<br>1398 POST STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12397 MAKITA, MELISSA<br>200 BURNETT AVE<br>14<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12398 MALAHIVI, JEAN<br>P.O. BOX 321<br>2951 JOHNS ST.<br>VALLEY FORD, CA 94972 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12399 MALAVE, CATHY<br>426 2ND ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12400 MALAZNIK, LINN<br>10080 PARRISH VIEW DR<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12401 MALDONADO, DIANA<br>1931 BRISTOL LN<br>3<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12402** MALDONADO, HEATHER 7645 SLEEPY HOLLOW LANE PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12403** MALDONADO, IGNACIO 1331 UNION HEIGHTS DRIVE HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12404** MALDONADO, JANINE 3670 MAPLE ST ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12405** MALDONADO, JOEL & CECILIA 1135 PASEO GRANDE SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12406** MALDONADO, JOSEPH 5244 KATHY WAY LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12407** MALDONADO, KARLA PO BOX 91 LOLETA, CA 95551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12408** MALDONADO, RICHARD 13277 DRIFTWOOD VLG CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12409** MALDONADO, ROSEMARY 649 SANTA ROSA ST MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12410** MALETSKYI, IEVGEN 641 KODIAK COURT APT 3 SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12411** MALICDEM, SIGRID/MARIO 1039 MAYPORT DRIVE PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12412** MALIK, VICTORIA 1059 MAIN STREET SPC #14 OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12413** MALLAMPATI, RAM<br>284 CORNING AVENUE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12414** MALLAMPATI, RAM<br>284 CORNING AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12415** MALLEY, LINDA<br>1065 HARVEST MILL DRIVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12416** MALLIARYS, LEO<br>200 DRAEGER DRIVE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12417** MALLON, PETER<br>64 NOKOMIS AVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12418** MALLORY, MICHAEL<br>1127 N MCKELVY AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12419** MALLORY, MICHAEL<br>1127 N MCKELVY AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12420** MALONE, GEORGE<br>1830 CLEARVIEW DRIVE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12421** MALONE, STEVEN<br>22160 BERRY DRIVE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12422** MALOY, A KAY<br>675 RUBY ROAD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12423** MALVEAUX, DAVID<br>999 MATTHEW CT<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12424** MAN C WONG-SO, UNSUK<br>1411 45TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12425 MANAKO, ANNIE<br>225 SUNSET AVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12426 MANASHI, ROBERT<br>9000 CROW CANYON RD<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12427 MANCERA, LOURDES<br>1201 CAMARILLO CT<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12428 MANCERA, MONICA<br>1041 BUCKHORN DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12429 MANCIA, MARIO<br>33 N 13TH STREET<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12430 MANDANI, MARTI<br>4250 OLD SACRAMENTO RD<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12431 MANDELL, EDWARD<br>200588 DEBBIE LANE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12432 MANDELL, LINNEA<br>841 VILLA WAY<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12433 MANDELL, LINNEA<br>841 VILLA WAY<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12434 MANDERINO, KELLY<br>676 ISLAY STREET<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12435 MANDRICK, ALANA<br>117 ANITA STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12436 MANESS, MITCH<br>P.O. BOX 41<br>2830 CAMINO DIABLE<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12437 MANFREDI, DONNA<br>PO BOX 1333<br>16826 DEER TRAIL<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12438 MANFREDI, THOMAS &<br>JENNIFER<br>3269 BRANDY LANE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12439 MANGIOLA, KRISSY<br>2429 EDITH AVE<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12440 MANGRUM SR., DARYL D.<br>1751 103RD AVENUE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12441 MANI, ALI<br>24 LINARIA WAY<br>MENLO PARK, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12442 MANI, KRISHNA<br>1240 CIRCLE AVE.<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12443 MANIBUSAN, JACQUELINE<br>1110 IRONWOOD ROAD<br>ALAMEDA, CA 94502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12444 MANIKOSKI, DON<br>P.O. BOX 27<br>30817 HAGEN FLAT RD.<br>BIG BEND, CA 96011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12445 MANIKOSKI, DON<br>30817 HAGEN FLAT RD<br>BIG BEND, CA 96011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12446 MANIKUTTY, ANAND<br>P O BOX 601<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12447** MANLEY, ENJOLI<br>2233 CALHOWN WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12448** MANLULU, PETERITA<br>400 GRANADA DIVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12449** MANN, MORTON<br>19986 MALLORY COURT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12450** MANN, MYLAN<br>2374 LAURA LANE<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12451** MANNA RANCH DBA ACAMPO AG-LANG, JOSH<br>775 E ACAMPO RD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12452** MANNA, GIUSEPPE<br>39 VERNA STREET<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12453** MANNEH, KHALIL<br>208 BONITA AVE<br>SOUTH SAN FRANCSICO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12454** MANNING, ELIZABETH<br>7531 DESMOND CT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12455** MANNING, MARK<br>6380 RAILROAD FLAT ROAD<br>MOUNTAIN RANCH, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12456** MANNING, TERRY<br>127 ASTER WAY<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12457** MANOR, MARVIN<br>3070 BEAU PRE DRIVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 47 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.12458** MANRIQUE, ROBERT<br>PO BOX 860<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12459** MANRIQUEZ, MARIA<br>17036 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12460** MANRY, LINDA<br>18179 BANCROFT AVENE<br>B<br>MONTE SERENO, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12461** MANSFIELD, LISA<br>641 PARADISE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12462** MANSFIELD, MARK<br>33639 BLUFF DR<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12463** MANSFIELD, WILLIAM<br>1136 DEAN AVE<br>DEAN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12464** MANUAL, SANDRA<br>25 1/2 MONUMENT RD<br>RIO DELL, CA 95562 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12465** MANUEL VEGA, MARIA VEGA,<br>MANUEL VEGA, MARIA VEGA<br>ROGER A. DREYER, ROBERT<br>BALE, ANTON BABICH<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12466** MANUEL VEGA, MARIA VEGA,<br>MANUEL VEGA, MARIA VEGA<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 48<br>of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12467** MANUEL VEGA, MARIA VEGA, MANUEL VEGA, MARIA VEGA BOBBY THOMPSON 703 AIRPORT BLVD SUITE 163 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12468** MANUEL, JAMES 16992 COLUMBIA RIVER DR SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12469** MANUEL, LORENZO PO BOX 1141 HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12470** MANUEL, WILSON 10 PIEDMONT ROAD LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12471** MANZO, JOSE 9354 WHITE WATER LANE STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12472** MAPES, CHRISTOPHER 1529 SHARON PL. SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12473** MAPFRE INSURANCE, MARIA MCMENEMY 11 GORE RD WEBSTER, CA 01570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12474** MARA, LEO 978 ROXANNE STREET LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12475** MARAK, NOELLE 1110 FRESH WATER RD. EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12476** MARANATHA LANDSCAPE INC-HENSON, MELANIE 10805 BRICKYARD COURT BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12477** MARASCO, JUDITH 751 NORTH WESTHAVEN DR P.O. BOX 1122 TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.12478 MARASHLIAN, CHRISTOPHER<br>99 ROCKFORD AVE.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12479 MARATAS, MERANDA<br>320 LAS FLORES DRIVE<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12480 MARAVILLA, CARINA<br>P.O. BOX 248<br>WESTLEY, CA 95387 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12481 MARAVILLA, EVANGELINA<br>4602 WALNUT ST.<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12482 MARAVILLA, LUCY<br>16960 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12483 MARCELINO, JOE<br>5919 ORCHARD PARK<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12484 MARCELL, SANDRA<br>9155 N STATE ST SPC 6<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12485 MARCENE, HEAD<br>1291 GOLD STRIKE DRIVE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12486 MARCHAND, MICHELLE<br>4545 GEORGETOWN PLACE,<br>SUITE F-42<br>STOCKTON, CA 95207-6229 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12487 MARCHBANKS COMPLEX, LTD-<br>BERGREN, SCOT<br>1700 YGNACIO VALLEY RD<br>SUITE 216<br>WALNUT CREEK, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12488 MARCHETTI, JUDY<br>315 N FORTUNA BLVD<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12489** MARCUM, LES<br>5040 JACKSON ST<br>#70<br>NORTH HIGHLANDS, CA 95660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12490** MARCUS, CORY<br>203 ALEXANDER AVENUE<br>718 SIR FANCIS DRAKE BLVD<br>KENTFIELD, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12491** MAREK, RAYMOND<br>41050 JEAN ROAD EAST<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12492** MARES, JORGE<br>2117 WATERFORD ROAD<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12493** MARES, LETICIA<br>1581 HOLLY DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12494** MARFUTA, PRESTON<br>PO BOX 549<br>INVERNESS, CA 94937 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12495** MARGARET BOHLKA<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12496** MARGARET BOHLKA<br>GREGORY VANNI, RAFTI<br>OHANIAN<br>1100 EAST GREEN STREET<br>PASADENA, CA 91106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12497** MARGARET MARY O'LAUGHLIN<br>848 THE ALAMEDA SAN JOSE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12498** MARGARITA VINEYARDS LLC-<br>RODGERS, HEATHER<br>22720 EL CAMINO REAL<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12499** MARGIE THOMPSON, LINDA THOMPSON & OVOMTE KENDALL<br>LAW OFFICE OF SUSAN KANG GORDON<br>21C ORINDA WAY #162<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12500** Maria Elena Gonzalez, individually and as Guardian ad Litem for Luis Daniel Noguez Martinez and Diego Noguez Martinez; Oscar Martinez Gonzalez; Gilberto Martinez Gonzalez and Guadalupe Martinez Gonzalez<br>Perez, Williams & Medina (Perez Williams Medina & Rodriguez)<br>1432 Divisadero<br>Fresno, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12501** MARIA ELENA'S INC, VANESSA ANAYA<br>PO BOX 194<br>ALVISO, CA 95002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12502** MARIAROSSI, JOSEPH<br>4702 E LAUREL AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12503** MARILLA, ROGER<br>221 N THOMPSON AVE<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12504** MARIN COUNTY PARKS, ADAM CRAIG<br>3501 CIVIC CENTER DRIVE #260<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12505** MARIN MUNICIPAL WATER DISTRICT<br>220 NELLEN AVE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12506** MARIN MUNICIPAL WATER DISTRICT<br>220 NELLEN AVENUE<br>2 ALTA VIST WAY<br>SAN RAFAEL, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12507 MARIN MUNICIPAL WATER DISTRICT<br>220 NELLEN AVENUE<br>49 SKY OAKS RD,FAIRFAX<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12508 MARIN MUNICIPAL WATER DISTRICT, ROBERT STOLTENBERG<br>220 NELLEN AVENUE<br>36 MARIE STREET<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12509 MARINA GELMAN; MIKHAIL GELMAN<br>KELLY COLLINS, DEPUTY CITY ATTORNEY, CITY OF SAN FRANCISCO (CROSS-COMPLAINANT/DEFENDANT)<br>1390 MARKET STREET, 6TH FLOOR<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12510 MARINA GELMAN; MIKHAIL GELMAN<br>LAW OFFICES OF BORIS E. EFRON (ATTORNEYS FOR PLAINTIFFS)<br>130 PORTOLA ROAD<br>SAN FRANCISCO, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12511 MARINA-TOMPKINS, VICTORIA<br>PO BOX 847<br>254 COLUMBUS STREET<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12512 MARINE, BRENDA<br>PO BOX 5240<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12513 MARINERS GREEN #2-SANDY, JANIS<br>353 MAIN STREET<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12514 MARINO, CLAUDIO<br>1055 HAZELWOOD AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12515** MARINO, PATRICIA 18468 4TH AVENUE SONOMA, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12516** MARINOFF, NOVELLA 4580 BRIDGEPORT DR MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12517** MARINSHIP SELF STORAGE-JIMENEZ, CHRIS 2340 MARINSHIP WAY SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12518** MARINWOOD COMMUNITY SERVICES DISTRICT-DREIKOSEN, ERIC 775 MILLER CREEEK ROAD SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12519** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE CHERIE EDSON (LEWIS BRISBOIS) 849 MENLO AVE MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12520** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE CHARLES MILLER (BARTKO) 333 BUSH ST., SUITE 1100 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12521** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE 1 EMBARCADERO CENTER, SUITE 800 SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 54 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.12522** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE JOHN THYKEN (COTCHET, PITRE & MCCARTHY, LLP) 840 MALCOM RD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12523** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE SARA GODOY DESUGURA (ROBERT DAYE) ONE ALMADEN BLVD. #400 SAN JOSE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12524** MARIO HIDALGO - DBASABOR SALVADERNO; MARIO HIDALGO ; SASHI KALIA - DBAKP LIQUOR STORE; SASHI KALIA ; JERRY VIGNATO ;POINCIANA LOUNGE, INC; THACH KIM LE MARK DAWSON (NORTON & MELNIK)ANDREW LAUDERDALE (HARTSUYKER) 500 LA GONDA WAY, DANVILLE CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12525** MARIO OLIVERAS, JR. 736 FERRY STREET MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $130,000 |
| **3.12526** MARIONI, WALTER 46 FOREST AVENUE SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12527** MARIPOSA COUNTY UNIFIED SCHOOLS-RICHARDS, TAMMI 5082 OLD HWY NORTH MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.12528** MARISCAL, LINDA 47 MANZANITA ROAD FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12529 MARK DAVIS DDS-DAVIS, MARK 12605 APPALOOSA RD MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12530 MARK SHARWOOD, STATEWIDE VICE PRESIDENT & BARGAINING DIRECTOR SERVICE EMPLOYEES INTERNATIONAL UNION, UNITED SERVICE WORKERS WEST 3411 EAST 12TH STREET SUITE 200 OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12531 MARK W DAL PORTO DDS-PORTO, MARK W 516 W REMINGTON DR #2 SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12532 MARKELLA, ABBESS P.O. BOX 549 DUNLAP, CA 93621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12533 MARKET, BOHEMIAN PO BOX 128 ATTN COURTNEY MEYER OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12534 MARKETTE, CAROL 1766 VIA NATAL SAN LEANDRO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12535 MARKLEY, CHARLES 2098 BRUTUS STREET SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12536 MARKS, DONOVAN 1390 BROADWAY STE B PMB 291 PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12537 MARKS, ELIZABETH 363 FALCON CREST DRIVE ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12538 MARKS, SHERI 5392 HUTCHINSON RD SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12539 MARLA DEBEVEC, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO LUIS DEBEVEC THE LANIER LAW FIRM 6810 FM 1960 WEST HUSTON, TX 77069 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12540 MARLEY, GARY 466 EL CAMINO DR FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12541 MARLIN, WILLIS & SHANNON 5532 DRAKES COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12542 MARO, SYLYIA 5080 SKI RUN POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12543 MAROHN, STEPHANIE PO BOX 752 MOUNTAIN RANCH, CA 95246 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12544 MARQUEZ DAY CARE, MARQUEZ CLEOTILDE 130 HILLCREST RD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12545 MARQUEZ, KRISTINA 2 CUMMINGS DRIVE CARMEL VALLEY, CA 93924 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12546 MARQUEZ, MARCELINO PO BOX 2704 WATSONVILLE, CA 95077 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12547 MARQUEZ, WILLIAM 516 LUPIN LANE SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12548 MARRERO, LUTINO 15280 EVERGREEN DR. COBB, CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12549 MARROQUIN, MICHAEL 1103 SIOUX DR BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12550 MARROQUIN, MICHAEL RODRIGUEZ & ASSOCIATES 2020 EYE STREET STREET, BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12551 MARSDEN, MARGERY 26 PASATIEMPO DR SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12552 MARSH, SUZANNE PO BOX 4448 CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12553 MARSHALL MEDICAL DIVIDE-KIRK, SHER 5741 MT MURPHEY GARDENVALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12554 MARSHALL, CHERRI 2264 N MAIN AT 144 SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12555 MARSHALL, LOLA 126 VERNON STREET SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12556 MARSHALL, MARGARET 17 SANTA RITA COURT WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12557 MARSHALL, MERRI PO BOX 1334 HOSTLER FIELD HOUSING #17 HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12558 MARSHALL, MICHAEL 196 HOLIDAY COURT MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12559 MARSHALL, MICHAEL 989 QUARRY STREET PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12560 MARSHALL, STEVEN 3264 OAK FARM LN. SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 58 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.12561** MARSICO, MELANIE<br>17204 BREWER RD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12562** MARSOLEK, ALVINA<br>605 THUNDER GULCH DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12563** MARSTON, VINEYARD<br>3600 WHITE SULPHUR SPRINGS ROAD<br>ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12564** MARTA, SUZANNE<br>739 A ST.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12565** MARTELLO, LYNDA<br>22020 WHISPERING WATERS LN<br>SPC 14<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12566** MARTENS, DINA<br>4483 CALLAN BLVD.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12567** MARTHA, NAVA<br>85 W GARZAS RD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12568** MARTIN ORCHARDS-MARTIN, MICHAEL<br>1009 HILLVIEW LANE<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12569** MARTIN, ALAN<br>2750 RESERVOIR LN. APT. F<br>APT. F<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12570** MARTIN, APRIL<br>224 GRANT COURT<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.12571** MARTIN, ARTHUR<br>418 60TH STREET<br>OAKLAND, CA 94609-1302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12572** MARTIN, BETTY<br>235 WHITE DOVE CT<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12573** MARTIN, BOBBE<br>4301 GRACE STREET<br>#2<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12574** MARTIN, CRAIG<br>2335 BLACK WALNUT RD<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12575** MARTIN, DAN<br>217 S O ST<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12576** MARTIN, DANIEL<br>36992 MEADOWBROOK<br>COMMON<br>APARTMENT 202<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12577** MARTIN, DAVID<br>6041 PENTZ RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12578** MARTIN, DEBBIE<br>3081 LATHAM LANE<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12579** MARTIN, DIANA<br>103 WALNUT TREE DR<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12580** MARTIN, DONALD<br>42750 OLD BICKLE PLACE<br>FALL RIVER MILLS, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12581** MARTIN, FRANK & ELAINA<br>873 MARINO PINES<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12582** MARTIN, GARVIS<br>3960 PINER ROAD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12583  MARTIN, HENRIK<br>12351 INDIAN ROCK WAY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12584  MARTIN, JAMES<br>34484 PALOMARES ROAD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12585  MARTIN, JEAN<br>403 E PRINCETON AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12586  MARTIN, JULIE<br>3083 BUTLER LN<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12587  MARTIN, LARRY<br>13061 MOONEY FLAT RD<br>SMARTSVILLE, CA 95977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12588  MARTIN, LEONIDA<br>878 INVERNESS LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12589  MARTIN, LINDA & KENNETH<br>4800 AUBURN FOLSON ROAD<br>SPACE 15<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12590  MARTIN, LINDSEY<br>7051 HOWARDS CROSSING RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12591  MARTIN, MIKE<br>3112 COLEBROOK LN<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12592  MARTIN, PATRICIA<br>17647 PONDERSOA LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12593  MARTIN, PATRICIA<br>PO BOX 110515<br>CAMBELL, CA 95011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12594 MARTIN, PATRICIA<br>PO BOX 110515<br>CAMPBELL, CA 95011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12595 MARTIN, RANDY<br>32 STONY HILL CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12596 MARTIN, THOMAS<br>19700 BURNT WHEEL FARM RD<br>FIDDLETOWN, CA 95629 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12597 MARTIN, WENDY<br>P.O. BOX 1745<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12598 MARTINA MENDEZ-MORENO,<br>EVODIO<br>POBOX 1482<br>HURON, CA 93234 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12599 MARTINEZ SANDOVAL, LILLIAN<br>3592 PITCAIN WAY<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12600 MARTINEZ, ABEL<br>230 N COLLEGE DR<br>H3<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12601 MARTINEZ, ADRIAN<br>1348 E MACARTHUR<br>PO BOX 534<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12602 MARTINEZ, ADRIAN<br>8536 W HUTCHINS AVE.<br>DOS PALOS, CA 93620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12603 MARTINEZ, ALBERTO<br>1175 61ST STREET<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12604 MARTINEZ, ALBERTO &<br>SHOSHANA<br>1001 FUNSTON AVE. APT. 2<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12605  MARTINEZ, ALYSSA 21831 VOGT LANE # A ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12606  MARTINEZ, AMBER 209 WRIGHT LANE 1 LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12607  MARTINEZ, ANDREW 859 KEATS DR VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12608  MARTINEZ, BLANCA 6331 EHRHARDT AVE SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12609  MARTINEZ, BLANCA 141 2ND ST WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12610  MARTINEZ, CARMEN 514 E MILL STREET #C SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12611  MARTINEZ, CRISTIAN 11108 VISTA DEL LUNA DR BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12612  MARTINEZ, DESTINEE 2915 MONTEREY ST BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12613  MARTINEZ, EMA LUIS 1410 E LANSING WAY FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12614  MARTINEZ, EMILEIGH 3233 N BIGGS DR BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12615  MARTINEZ, FERNANDO 1133 E SANTA ROSA STREET REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12616** MARTINEZ, GABRIEL<br>442 S 7TH STREET<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12617** MARTINEZ, GUADALUPE<br>1 EMBARCADERO WEST<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12618** MARTINEZ, HORACIO<br>15749 DEL MONTE FARMS RD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12619** MARTINEZ, IRMA<br>10606 E MANNING AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12620** MARTINEZ, JAIME<br>1646 JULIAN ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12621** MARTINEZ, JOAN & GEORGE<br>1744 RANDON WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12622** MARTINEZ, JONATHAN<br>2120 B STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12623** MARTINEZ, JORGE<br>13720 WAKE AVENUE<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12624** MARTINEZ, JUAN<br>946 COLUSA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12625** MARTINEZ, JUANA<br>620 H. BROADWAY ST.<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12626** MARTINEZ, KATHY<br>27488 S CORRAL HOLLOW ROAD<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12627** MARTINEZ, LORI<br>49 N PIONEER CR<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12628 MARTINEZ, MARIA<br>1473 73RD AVE<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12629 MARTINEZ, MARILYN<br>1102 W EL CAMINO STREET<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12630 MARTINEZ, MILLIE<br>7138 THE TERRACE ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12631 MARTINEZ, NORMA<br>8742 S MILTON AVE<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12632 MARTINEZ, OLGA<br>624 WARWICKSHIRE AVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12633 MARTINEZ, PATRICIA<br>4276 BERK AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12634 MARTINEZ, PATRICIA<br>223 S. 39TH ST.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12635 MARTINEZ, RICHARD<br>14631 KATHY LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12636 MARTINEZ, RICHARD<br>1009 E. ALAMEDA<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12637 MARTINEZ, ROBERTO<br>3362 W INDIANNAPOLIS<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12638 MARTINEZ, ROBERTO<br>1547 PARTRIDGE ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12639** MARTINEZ, STEPHANIE<br>PO BOX 1511<br>18813 BRANDT RD., LODI<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12640** MARTINEZ/ALLSTATE<br>INSURANCE, DENISE<br>P.O. BOX 650271<br>DALLAS, CA 75265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12641** MARTINONI, FRANK<br>1375 ROSE AVE<br>PENNGROVE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12642** MARTY, MARIO<br>661 STRAWBERRY CYN RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12643** MARTYN, RICHARD<br>737 OREGON AVENUE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12644** MARTYNOVSKIY, IRINA<br>7821 OCEAN PARK DRIVE<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12645** MARTYNOVSKIY, KARINA<br>7821 OCEAN PARK DRIVE<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12646** MARTYNOVSKIY, KRISTINA<br>7821 OCEAN PARK DRIVE<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12647** MARVIN, DAVID<br>9440 AUTOPLEX DRIVE<br>MONTCLAIR, CA 91763 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12648** MASARWEH, AZMI<br>3446 CLAYTON RD.<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12649** MASCHAL, VALERIE<br>123 PHEASANT RUN DR.<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12650 MASCHKE, CINDY<br>1174 LINCOLN AVE<br>9<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12651 MASCOT, MARISOL<br>502 N ST<br>BAKERSFILED, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12652 MASER, LORIN<br>917 HIGHLAND CIRCLE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12653 MASHRIGI, NAIK<br>1913 MICHIGAN BLVD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12654 MASIBAY-MEZZING, ELLERY<br>7027 MILWOOD AVE<br>CANOGA PARK, CA 91303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12655 MASLOFF, RALPH<br>36935 WALNUT STREET<br>NEWARK, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12656 MASON, BRIDGET<br>8 HARBOR POINT DR<br>307<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12657 MASON, CRAIG<br>16550 CHARLES SCHELL LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12658 MASON, GREGORY<br>11338 BALBOA DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12659 MASON, JORY<br>PO BOX 283<br>NAVARRO, CA 95463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12660 MASON, PAUL<br>3134 MARYOLA COURT<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12661** MASONER, MARK<br>717 FELLOWSHIP RD<br>SANTA BABARA, CA 93109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12662** MASOUMI, MOSEN<br>6802 MOSELLE DRIVE<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12663** MASS, LAURIE<br>5156 TIP TOP RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12664** MASSA, WENDY<br>1547 PALOS VERDES MALL # 185<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12665** MASSAGE FOR ME-<br>SENSIBAUGH, ANN<br>P.O. BOX 579<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12666** MASSARO, ROBERT<br>9 WYNDEMERE VALE<br>MONTEREY, CA 93946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12667** MASSENKOFF, VICTOR<br>1229 SISLEY RD<br>PENRYN, CA 95663 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12668** MASSES PASTRIES, PAUL MASSE<br>1469 SHATTUCK AVENUE<br>BERKELEY, CA 94709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12669** MASSEY, BECKY<br>3021 LANSDOWNE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12670** MASSEY, DAVID<br>3936 OBANION RD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12671** MASSEY, MARIAH<br>100 EL CERRITO DR.<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12672 MASSEY, NOREEN<br>1305 JENSEN DRIVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12673 MASSOD, THERESE<br>P.O. BOX 691134<br>STOCKTON, CA 95269 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12674 MASTAKAR, JAYANT<br>220 PARK LAKE CIR APT A<br>A<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12675 MASTER CAR WASH-KARSAN,<br>DHARMESH<br>2110 41ST AVENUE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12676 MASTER CAR WASH-MARTINEZ,<br>JAIME<br>2110 41ST AVENUE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12677 MASTERS, JOHN<br>7500 VAN POOKA CRT<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12678 MASTON, ROBERT<br>2500 EMERSON ROAD<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12679 MATA, CRYSTAL<br>5401 DUNSMUIR ROAD #27<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12680 MATA, DONNA<br>2316 MICHIGAN AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12681 MATA, JAVIER<br>422 NAKOMAS DR.<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12682 MATA, JOSE<br>2816 G STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.12683** MATA, NORMA<br>4355 W. SHIELDS AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12684** MATAKOVICH, GEORGE<br>PO BOX 2180<br>AVILA BEACH, CA 93424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12685** MATEER-CASTILLO, LORI<br>1938 RADIANCE DRIVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12686** MATHERNE, STACEY<br>530 DOWNING ST<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12687** MATHESON, MICHAEL<br>2961 JOY RD<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12688** MATHESON, PAUL AND TRACY<br>17101 BRANDT ROAD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12689** MATHEWS, MARY MIA<br>3162 MIDWOOD LN<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12690** MATHEWS, TIM<br>2217 HAMPSHIRE DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12691** MATHIEU, CHOCA LEE<br>6631 LUCILLE STREET<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12692** MATHUR, PUNEET<br>3648 NORFOLK RD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12693** MATLOCK, DIANE<br>450 MARTY ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12694** MATRAVERS, PETER<br>28102 TEFIR<br>MISSION VIEJO, CA 92692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12695 MATSUDA, WENDY<br>3871 MAYBELLE AVE<br>A<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12696 MATSUMOTO, JOEL<br>1 MANDALAY PL, UNIT 1007<br>1007<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12697 MATTA, JOHN<br>2621 WAGNER HEIGHTS ROAD<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12698 MATTEUCCI, GEORGE<br>MATTEUCCI<br>PO BOX 1128<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12699 MATTHEW HOFF-HOFF,<br>MATTHEW<br>1050 LAUREL AVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12700 MATTHEW, LAURIE<br>21983 MEADOW LAND WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12701 MATTHEWMAN, SUSAN<br>4347 LANGNER AVENUE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12702 MATTHEWS, GLEN<br>PO BOX 991<br>1391 SANDPIPER WAY<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12703 MATTHEWS, JEFF<br>41755 ACORN RD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12704 MATTHEWS, SUSANA<br>49 SHEPHERD'S KNOLL<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12705 MATTINGLEY, EDGAR & JOANN<br>11 SUNSET COVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.12706 MATTINGLEY, EDGAR & JOANN<br>11 SUNSET COVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12707 MATTINGLY, GARY<br>646 WAGSTAFF ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12708 MATTOS, CHRISTINA<br>17155 CHIANTI LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12709 MATTOS, KRISTA<br>3300 WEST PINE MOUNTAIN ROAD<br>2748 ANTELOPE LANE<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12710 MATTSON, GREG<br>319 CORTE MADERA AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12711 MATULEWICZ, PATTI<br>255 HIGHLAND AVE.<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12712 MAU, STEPHEN<br>859 QUINTINIA DR<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12713 MAUERHAN, VERNE<br>1600 HENSON RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12714 MAUI BOB'S OFFICE CLEANING-BROWNFIELD, KEVIN<br>4049 WINTER GREEN CT.<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12715 MAUNEY, TREVA<br>11012 STOUT LANE<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12716 MAUREEN M. BRYAN<br>FERGUSON, FOR BRIGITTE HAGGS<br>319 LENNON LANE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12717 MAWLA, CAROL<br>21680 CALERO CREEK COURT<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12718 MAX SNYDER<br>1890 PARK MARINA DR. SUITE 200<br>C/O STEWART ALTEMUS<br>REDDING , CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $77,750 |
| 3.12719 MAXEY, MARC<br>725 HOLLISTER RD<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12720 MAXON, LAURA<br>175 CALLE DE LA VENTANA<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12721 MAX'S LIQUORS-KUMAR, SURINDER<br>865 SAN PABLO AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12722 MAXWELL INN INC, OLNEY BOYD<br>81 OAK STREET<br>PO BOX 6750<br>CONCORD, CA 94524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12723 MAXWELL INN INC-OLNEY, BOYD<br>PO BOX 6750<br>CONCORD, CA 94524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12724 MAXWELL IRRIGATION DISTRICT-CHAMBERS, RON<br>PO BOX 217<br>MAXWELL, CA 95955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12725 MAXWELL, DAVID<br>600 E. WEDDELL DR<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12726 MAXWELL, MICHEAL<br>PO BOX 1602<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12727 MAXWELL, VALERIE<br>708 6TH STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12728** MAY, NORMAN<br>P.O. BOX 1253<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12729** MAYEDA, HENRY<br>10593 E NORTH AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12730** MAYER, CHARLENE<br>2101 STONERIDGE DR.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12731** MAYERHOFER, MARK<br>24910 TAFT ST<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12732** MAYERSON, JOY<br>1447 TILIA ST<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12733** MAYNARD MANAGEMENT, INC-<br>ALEXANDER, MEAGEN<br>22399 HWY 26<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12734** MAYO ERIKSEN, SUSAN<br>2551 15TH AVENUE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12735** MAYS, SYLVIA<br>212 N. "K" STREET<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12736** MAYWEATHER, JARMEL<br>14744 WASHINGTON AVE,<br>245<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12737** MAZNER, RUTH<br>183 STONE PINE LN<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12738** MAZZARIELLO, SAMUEL<br>10380 SPUNN ROAD<br>4900 STONY CIRCLE RD<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.12739** MAZZEI INJECTOR COMPANY LLC-CABRAL, HORTENCIA 500 ROOSTER DRIVE BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12740** MAZZEI, ERIN 3940 BROAD STREET 7149 SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12741** MB FAST FOOD INC-SAIFIE, MIKE 5385 N BLACK STONE AVE FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12742** MBANDI, NJI 6315 RIVERSIDE STATION BOULEVARD SECAUCUS, CA 07094 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12743** MC CABE, CORY 11035 LAKE BLVD FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12744** MC CAN, LORNE 2406 20TH ST BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12745** MC HUGH, MICHELLE PO BOX 550791 SOUTH LAKE TAHOE, CA 96155 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12746** MC METAL-MARK, JEFFREY 1347 DONNER AVE SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12747** MCABOY, JOHN & CAROLE 7 HILLDALE CT. ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12748** MCALISTER, CRAIG 21966 DOLORES STREET, #207 17957 TIMBER COURT, PIONEER CASTRO VALLEY, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12749** MCARTHUR, STEVE 1837 KIRKLAND AVE SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12750 MCARTHY, MICHAEL<br>P O BOX 7383<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12751 MCBRIDE, BONNIE<br>154 RIDGEWOOD DRIVE<br>SAN RAFAEL, CA 94910 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12752 MCBRIDE, JAMES<br>PO BOX 1061<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12753 MCBRIDE, MELISSA<br>2663 UPPER DORRAY ROAD<br>GLENCOE, CA 95232 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12754 MCCABE INMAN, NICHOLAS<br>1185 LEVINE DR<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12755 MCCAFFREY, SUSAN<br>7450 CRISTOBAL AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12756 MCCALL, DOROTHY<br>1649 NOVATO BLVD #7<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12757 MCCAMISH, MELANIE<br>263 BRIXTON CT.<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12758 MCCANDLESS, ERIN<br>P.O. BOX 908<br>S, CA 93664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12759 MCCANN, CONNIE<br>17433 GEHRICKE ROAD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12760 MCCARROLL, JEFF<br>3404 OAK GROVE RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12761 MCCART, VESTA<br>3340 NEAL ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.12762** MCCARTHY, CATHLEEN<br>PO BOX 243<br>11236 PINE SUMMIT DR<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12763** MCCARTHY, LARUE<br>75 JACKSON STREET<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12764** MCCARTHY, MICHAEL<br>1111 R ST<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12765** MCCARTHY, SEAN<br>74 SPRAUER RD<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12766** MCCARTNEY, JOHN<br>790 PRICE ST.<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12767** MCCARTY, JOEL<br>PO BOX 12<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12768** MCCAULEY, CHRISTA<br>724 ZUPAN AVENUE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12769** MCCAULEY, CRAIG<br>7475 RED BUD ROAD<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12770** MCCAULEY, WILLIAM<br>154 RACETRACK ST #2<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12771** MCCAW, TATIANA<br>3196 PLAYA CT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12772** MCCLANE, LESLIE<br>181 PANNING WAY<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12773 MCCLELLAN, JANET<br>5320 PARAGON ST<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12774 MCCLELLAND, PAUL<br>PO BOX 3024<br>ALVISO, CA 95002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12775 MCCLENDON, GABRIELA<br>1414 GUERRERO STREET<br>5<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12776 MCCLENDON, KEVIN<br>2332 LAFAYETTE DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12777 MCCLURE, BYRON<br>23388 VALETA DRIVE<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12778 MCCLURE, JANIE & EDWARD<br>525 W. EL MONTE WAY<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12779 MCCONAGHY, ROBERT<br>13785 OLD MORRO ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12780 MCCONNELL, CHUCK & KARI<br>820 ALTA VISTA WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12781 MCCONNELL, KEN<br>18980 RIVER RANCH RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12782 MCCONNELL, NORMA<br>PO BOX 895<br>13090 HWY 96<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.12783 MCCONNELL, RICHARD &<br>ANGELA<br>6140 MADBURY COURT<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12784 MCCORMICK, JACQUELYN<br>5146 TERRANCE VIEW LANE<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12785 MCCORMICK, RAYMOND<br>170 ROLLINGWOOD DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12786 MCCOY, ADRIAN<br>5547 FOX SPARROW COURT<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12787 MCCOY, BUD<br>SOLVANG<br>1400 FJORD DRIVE, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12788 MCCOY, DAVE<br>1 MCCOY RANCH RD.<br>BURNT RANCH, CA 95527 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12789 MCCOY, NICOLE<br>2684 COLOMA CT APT 37<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12790 MCCRARY, MAURICE<br>1117 DERBY ST.<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12791 MCCRAY, ETHEL<br>1269 OCEAN AVE APT B<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12792 MCCRAY, SYTHA<br>2621 VIRGINIA AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12793 MCCULLOCH POOL CONSTRUCTION-VALCARENGHI, MAURICE<br>40 EWING COURT<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.12794 MCCULLY, JACK<br>5713 MONO COURT<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 79 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12795 MCCURRY, TANYA<br>P.O.BOX 372<br>1 MORNINGSUN ROAD<br>PHILO, CA 95466 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12796 MCDANIEL, DESIREE<br>PO BOX 351<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12797 MCDERMOTT, JUDY<br>528 WESTGATE DR<br>NAPA, CA 94558-1239 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12798 MCDONALD, BONNIE<br>893 HANOVER ST<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12799 MCDONALD, CRAIG<br>115 OSPREY LOOP<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12800 MCDONALD, GARY<br>1109 WILLOW GLEN WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12801 MCDONALD, SHANNON<br>PO BOX 88<br>1019 PEACH ST<br>SAN LUIS OBISPO, CA 93406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12802 MCDONALDS OF LIVERMORE,<br>ROY CUELLAR<br>4528 LAS POSITAS ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12803 MCDONALDS OF LIVERMORE,<br>ROY CUELLAR<br>4528 LAS POSITAS ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12804 MCDONALD'S-GARCIA, JUAN<br>190 MERRYDALE RD.<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12805 MCDONALD'S-HOFMAN, LANDON<br>1100 DEL MONTE AVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 80
of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12806** MCDONALD'S-KNAPP, KIM<br>588 SUTTER ST #236<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12807** MCDOWELL, JAY<br>1311 W.5TH ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12808** MCDOWELL, TEE & JAMES<br>220 GUTHRIE LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12809** MCDREW, MEGAN<br>150 VIA PARAISO STREET<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12810** MCELHANY, DAN<br>3830 LYNN LN<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12811** MCELLIGOTT, KEIRA<br>2514 COPA DEL ORO DRIVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12812** MCEVER, NANCY<br>44790 MOUNTAIN MEADOW RD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12813** MCEVOY, KEVIN<br>1274 VIGNOLA COURT<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12814** MCEWEN, WINSTON<br>100 BRANHAM LANE EAST<br>2316<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12815** MCFARLAND, LAUREN<br>2357 CHANNING PL.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12816** MCFARLAND, SANDY<br>3051 LITTLE SPUR RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12817 MCFETRIDGE, SHAWN<br>2907 24TH STREET<br>SAVRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12818 MCGEARY, MELISSA<br>1404 JANET DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12819 MCGEE, ERNESTINE<br>14305 ROBINSON AVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12820 MCGEE, MARTHA<br>321 POINT LOBOS<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12821 MCGEEHON, LAURA<br>150 PALM VALLEY BLD. #4062<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12822 MCGOLDRICK, NEIL<br>3234 KIMBERLY ROAD<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12823 MCGOWAN, BARBARA<br>17815 IRISH RD # B<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12824 MCGOWAN, TAMMY<br>14105 SAN JOSE AVE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12825 MCGRATH, JACKIE<br>6 WASHINGTON PARK AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12826 MCGREGOR, DAISY<br>5200 STRONG CIRCLE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12827 MCGREGOR, STANLEY & VALERIE<br>740 SIERRA CT.<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.12828 MCGRIFF, MARSHALL<br>212 SAINT OLAF WAY<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12829 MCGROGAN, PATRICK<br>25000 LAURIE LANE<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12830 MCGUIRE, RICHARD<br>10790 SHETLAND LANE<br>GREELEY HILL, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12831 MCGUIRE, ROBERT<br>1724 STANFORD AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12832 MCH ELECTRIC, HELZER, RICK<br>7693 LONGARD RD<br>HARMONY / PACIFICA<br>PACIFICA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12833 MCH ELECTRIC, HUNPHREY, TYLER<br>7693 LONGARD ROAD<br>DUBLIN BLVD & GOLDEN GATE<br>DUBLIN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12834 MCINTYRE, RICHARD<br>22465 FORT ROSS RD.<br>CAZADERO, CA 95421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12835 MCKANNAY, TERRI<br>2264 CYPRESS POINT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12836 MCKAY, AMY<br>745 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12837 MCKAY, LIEF<br>2460 CARPENTER CANYON ROAD<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12838 MCKAY, TAMMY<br>5837 GRAVES CINDER LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12839** MCKEE, ALAN<br>16730 ALPINE DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12840** MCKEE, TY<br>41511 LOCH LOMOND<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12841** MCKEEVER, ROSHAWN<br>4529 ELK CT<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12842** MCKELVIE, SHARON<br>4351 E HOLLAND<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12843** MCKENNA, CHERYL<br>30 PARK LANE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12844** MCKENNEY, TIMOTHY<br>19025 SPYGLASS ROAD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12845** MCKENZIE, DEBBIE<br>641-555 CIRCLE OAKS DRIVE<br>MCARTHUR, CA 96056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12846** MCKENZIE, LUCK & JOHN<br>10 MANN DRIVE<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12847** MCKENZIE, NORMAN<br>9631 HWY 116<br>FORESTVILLE, CA 95436-9405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12848** MCKENZIE, SCOTT<br>3240 PASEO VISTA AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12849** MCKEON, JOHN<br>2619 17TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12850** MCKIBBIN, MATTHEW 1901 HARRISON STRET, SUITE 1600 CORONA ROAD PETALUMA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12851** MCKINDER, LEONARD 300 BRAVADO LN BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12852** MCKINNEY, DAVID 1624 VIA DEL CABANA LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12853** MCKINNEY, KIMBERLY 6325 FAIRVIEW DR POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12854** MCKNIGHT, JANET 2378 48TH AVENUE SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12855** MCKNIGHT, JANICE 1021 JENNINGS ST SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12856** MCLAIN, RON 6205 TUSTIN ROAD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12857** MCLAREN, ROBERT 23485 SUNSET DR LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12858** MCLARTY, ROBERT 10180 DANIELS WAY GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12859** MCLAUGHLIN, ALISHA 524 LINCOLN ST RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12860** MCLAUGHLIN, BRIAN & LAURIE PO BOX 487 SNELLING, CA 95369 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12861** MCLAUGHLIN, EMILY<br>45258 HWY 299 E # 6<br>6<br>MCARTHUR, CA 96056 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12862** MCLEEVER, JAMES<br>166 OLD VINE WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12863** MCLENNAN, ELLEN<br>23060 VINEYARD RD<br>GERYSERVILLE, CA 95441 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12864** MCMAHON, DAVID<br>23608 SKYVIEW TER<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12865** MCMAHON, DAVID<br>23608 SKYVIEW TER<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12866** MCMAHON, LEANN<br>11608 MARJON DR<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12867** MCMAHON, STEPHEN<br>34 BLACK LOG ROAD<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12868** MCMANUS, LEANNE<br>48 WHITMORE LANE<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12869** MCMILLIN, HEATHER<br>7027 PRIMROSE LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12870** MCMILLIN, JOAN<br>7027 PRIMROSE LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12871** MCNALLY, LISA<br>371 62ND STREET<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.12872** MCNALLY, RYAN<br>PO BOX 6<br>BROWNS VALLEY, CA 95918 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12873** MCNAMARA, JAMES<br>098 ARREBA ST<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12874** MCNEAL, JACK<br>1872 12TH ST.<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12875** MCNEARNEY, NETHA<br>7037 ARLIN LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12876** MCNEIL, NANCY<br>PO BOX<br>DIABLO, CA 94528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12877** MCNULTY, SUZANNE<br>2500 DEER VALLEY ROAD<br>1422<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12878** MCNULTY, SUZANNE<br>2500 DEER VALLEY ROAD 1422<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $200,000 |
| **3.12879** MCOMBER, KATHY & KENT<br>578 ALMANOR ST.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12880** MCPHERSON, FERNAY<br>5959 SHELLMOUND ST. #3<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12881** MCQUILLAN, MARK<br>555 FOXFIRE DRIVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12882** MCQUILLAN, MARK<br>555 FOXFIRE DRIVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 87
of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12883** MCQUILLISTER III, GEORGE<br>3450 MALCOLM AVENUE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12884** MCREYNOLDS, GEORGE & BERTHA<br>1520 BONITA PL.<br>SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12885** MCSWEENEY, SUMMER<br>1177 BRANHAM LN<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12886** MCTINTOSH, LESLIE<br>1021 FUNSTON AVENUE, APT #C<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12887** MCVAY, MIKE<br>27 BOULEVARD TER<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12888** MCVAY, SCOTT<br>17311 PALM AVE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12889** MCWILLIAMS, DOTTIE<br>1460 EL CERRITO DRIVE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12890** MD GAS & FOOD #14, MANGAL DHILLON<br>16446 MAIN STREET<br>GUERNEVILE, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12891** MDD ENTERPRISE, LLC, LIM MARCY<br>PEIR 39 SP A-201<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12892** MDD ENTERPRISE, LLC, LIM MARCY<br>PEIR 39 SP A-201<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12893** ME TIME, INC-SEBASTIANSTAFFORD, ANGELINE<br>62 SEQUOIA COURT<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12894** MEACHUM, PAMELA<br>266 COSKY DRIVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12895** MEAD, JENNIFER<br>6067 LOCKWELL LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12896** MEAD, SYDNEY & MARK<br>16592 SALLANDER DR.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12897** MEADE, JOHN<br>2253 LAKE CREST CT<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12898** MEADERS, DAWN<br>5131 HICKORY AVE<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12899** MEADOW MOBILE MANOR LLC-<br>MORALES, REY<br>49 BLANCA LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12900** MEADOW VISTA DENTAL<br>OFFICE, CHRISTOPHER<br>SCHIAPPA, DDS<br>16401 MEADOW VISTA DR.<br>SUITE 103<br>PIONEER, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12901** MEADOWLARKS 4H-WOODALL,<br>JENNY<br>255 SOUTH AUBURN STREET<br>104256894868254<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12902** MEAUX, ZENOVIA<br>2875 DAVID AVENUE, APT 9<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12903** MECCHI, LEAH<br>974 PARAMOUNT WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12904** MECREDY, DIANA<br>17811 BERTA CANYON ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12905** MEDA, RAVINDRANATH 10407 SALISBURY DRIVE BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12906** MEDEIROS, AMANDA PO BOX 732 CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12907** MEDEIROS, MATTHEW 380 BREEN RD SAN JUAN BAUTISTA, CA 95045 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12908** MEDEIROS, MELVIN 1427 HUDSON LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12909** MEDEIROS, ROSE 6507 ALMONDWOOD DRIVE 17040 BROKEN PINE ROAD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12910** MEDEL, MANUEL 2572 SHADOW BERRY DRIVE MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12911** MEDEXPERT INTERNATIONAL PO BOX 7550 MENLO PARK, CA 94026 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12912** MEDIATI, SAM 33165 CASCADEL HEIGHTS NORTH FORK, CA 93643 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12913** MEDIATI, SAM AND PHYLLIS 33165 CASCADEL HEIGHTS DRIVE NORTH FORK, CA 93643 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12914** MEDINA, BREEZE 17065 WILSON WAY ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12915** MEDINA, CAROLINA 1016 HARTLEY PLACE SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.12916** MEDINA, ELVA<br>4309 SUN DEVILS AVE.<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12917** MEDINA, ELVA<br>4309 SUN DEVILS AVE.<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12918** MEDINA, EVA<br>1113 E. FLORADORA AVE.<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12919** MEDINA, GILDARDO<br>26 PHILLIPS DRIVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12920** MEDINA, JOHN<br>55 SAN JUAN GRADE ROAD,<br>SPC 13<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12921** MEDINA, KATHIERYN<br>3270 DEL MONTE BLVD<br>APT A8<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12922** MEDINA, SKY<br>822 OPAL DRIVE<br>2<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12923** MEDITERANEAN GRILL HOUSE,<br>IBRAHIM, MUSA<br>650 CASTRO ST #110<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12924** MEDLEY, MARK<br>5856 GARDEN PARK DRIVE<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12925** MEDRANO, ALFREDO<br>1800 ESTES AVE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12926** MEDRANO, SANDRA<br>9221 D STREET<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12927** MEEKS, GLENN<br>8876 POOL STATION ROAD<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12928** MEESE, WILLIAM<br>2319 NEWPORT DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12929** MEGAWASH GROUP LLC-<br>NEMETZ, MICHAEL<br>161 E. YOSEMITE AVENUE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12930** MEGHAPARA, SHEELA<br>2413 DANESHILL DR<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12931** MEGOFNA, EVELYN<br>4500 SANTEE ROAD<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12932** MEHAN, KRISTINE<br>258 LAKE ALMANOR WEST DR.<br>CHESTER<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12933** MEHL, DENNIS & CLARA<br>4525 MARBLE WAY<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12934** MEHLING, JANELLE<br>14777 RED ROCK LANE<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12935** MEHTA, JANKI<br>3185 LINKFIELD WAY<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12936** MEHTA, RUSTAM<br>594 DUBLIN WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12937** MEIER, CORBIN<br>4110417314<br>725 NORD AVE APT 240<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12938 MEIER, JERROD<br>1568 OLD ADOBE RD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12939 MEIER, ROBERT<br>42 SHIELDS LANE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12940 MEIGS, PAMELA<br>310 CYPRESS DR<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12941 MEIN, SHARREN<br>19143 QUERCUS COURT<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12942 MEINERT, PAM<br>431 ARMIDA CT<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12943 MEIROTT, SANDRA<br>PO BOX 427<br>MOUTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12944 MEISTER, MARTIN<br>3363 CALAVERAS CT<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12945 MEITROTT, SANDRA<br>PO BOX 427<br>6551 EMIGRANT COURT<br>MOUNTAIN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12946 MEJIA, JAMIE<br>4216 E. LYELL AVENUE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12947 MEJIA, JOSE<br>1157 83RD AVENUE<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12948 MEJIA, JOSE<br>947 VISTA CERRO DR<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12949 MEJIA, JUAN ANTONIO<br>1020 EL CAMINO REAL APT 5<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12950 MEJIA, JULIUS<br>556 W. SWIFT AVE.<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12951 MEJIA, LUCILLE<br>2765 LEXINGTON AVE<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12952 MEJIA, MANUEL<br>PO BOX 118<br>9572 FLORES DRIVE<br>SAN JOAQUIN, CA 93660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12953 MEJIA, STEVE<br>315 ARLEN DRIVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12954 MEKATRON CONCORD-LOVE, TAYLOR<br>1771 CONCORD AVE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12955 MELANIE A KOEHLER, DDS-KOEHLER, MELANIE<br>901 SAN RAMON VALLEY BLVD 230<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12956 MELARA, JULIO<br>4103 43RD ST<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12957 MELENDEZ, CECILY<br>234 AMESBURY COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12958 MELERO, CARMEN<br>101 W 6TH ST #B<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12959 MELGAR JR, AUDELINO<br>5805 ROHN WAY<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.12960 MELGOZA, JESSICA<br>721 CLOYNE CT, STOCKTON, CA,<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12961 MELGOZA, SALVADOR<br>4069 SAN YSIDRO WAY<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12962 MELIN, ALEXANDRE<br>4530 N COLLEGE AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12963 MELISSA TEAFF CATERONG-<br>TEAFF, MELISSA<br>101 SOUTH COOMBS #Y4<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12964 MELITA HEIGHTS MUTUAL<br>WATER COMPANY-SULLIVAN,<br>ANDREA<br>5441 PEPPERWOOD RD.<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12965 MELLBERG, ROBIN<br>6300 BUTTERFIELD WAY<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12966 MELLO, CAROLE<br>8375 HIHN RD<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12967 MELLO, JAMES<br>1555 MULBERRY LANE<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12968 MELLO, RAELYN<br>2861 GROVE AVE<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12969 MELO, MARIA<br>53 E. TRIDENT DR.<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12970 MELO, RONNY<br>431 CORREAS ST<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12971 MELOLING, KIRK<br>19920 W MITCHELL MINE ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12972 MELONE, BRETT<br>19092 OAK HEIGHTS DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12973 MELONE, DIANE<br>579 LATIMER CIR<br>2<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12974 MELS FISH AND CHIPS, WAFA JOLIVETTE<br>1016 HOPPER AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12975 MELTON, LINDA<br>717 LOBELIA CT<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12976 MELTZER, ANITA<br>158 MCKAY ROAD<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12977 MELVILLE, SHAWNA<br>25424 SUGAR PINE DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12978 MEMARI, TAYBEH<br>2201 ARMADA WAY<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12979 MEMMER, THOMAS<br>20429 SKYLINE ROAD<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12980 MENA, ANDREW<br>21695 SUMMIT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12981 MENARD, CORY<br>1625 BROADWAY ST.<br>101<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.12982** MENARD, MARIA<br>241 CORBETT CYN ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12983** MENARD, MARIA<br>241 CORBETT CYN ROAD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12984** MENCHINI, WILLIAM<br>1659 BOGLIE ROAD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12985** MENCONI, LISA<br>1950 CLAREMONT ROAD<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12986** MENDENHALL, PATRICIA ANN<br>PO BOX 170404<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12987** MENDEZ, MARCUS<br>13390 STROING AVE.<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12988** MENDONCA ORCHARDS-<br>MENDONCA, ANDREW<br>3685 CHICO RIVER RD.<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12989** MENDONCA, DAVID<br>13475 EMPIRE GRADE SPC 1<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12990** MENDONCA, JODEAN<br>432 1/2 7TH ST.<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12991** MENDONCA, STEVEN<br>P.O. BOX 95<br>HYDESVILLE, CA 95547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.12992** MENDONZA, JANET<br>307 N. AMPHLETT BLVD<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.12993 MENDOZA, ALMA<br>1041 BUCKHORN DR UNIT 48<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12994 MENDOZA, ARMANDO<br>6835 NADEAU ST<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12995 MENDOZA, BRIAN<br>5880 SILVERADO PL<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12996 MENDOZA, CONNIE<br>15038 MEADOW OAK PLACE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12997 MENDOZA, CRISTINA<br>DERBY MCGUINNESS &<br>GOLDSMITH LLP,<br>200 LAKESIDE DRIVE, SUITE A<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12998 MENDOZA, CRISTINA<br>LAW OFFICE OF ROBERT B.<br>KOPELSON<br>75 E. SANTA CLARA STREET,<br>SUITE 1180<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.12999 MENDOZA, CRISTINA<br>7112 NORTH FRESNO STREET,<br>SUITE 160<br>FRESNO, CA 93720-2949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13000 MENDOZA, CRISTINA, DERBY<br>MCGUINNESS & GOLDSMITH LLP<br>200 LAKESIDE DR<br>STE A<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13001 MENDOZA, GLORIA<br>2350 LAPIS LN<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13002 MENDOZA, JESUS<br>735 N SUTTER AVE<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13003** MENDOZA, JOSE<br>804 OLD STAGE ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13004** MENDOZA, JOSE & MARIA<br>1581 BROADWAY ST.<br>OLIVEHURST, CA 95961 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13005** MENDOZA, KATHYA<br>PO BOX 257<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13006** MENDOZA, LARRY<br>11 VIGNOLA CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13007** MENDOZA, LINDA<br>8120 MESSICK ROAD<br>PRUNDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13008** MENDOZA, LISA<br>2578 HOLLYVIEW CT.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13009** MENDOZA, RICHARD<br>1500 CLASSIC COURT<br>MODESTO, CA 95357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13010** MENDOZA, ROSALBA<br>4161 GLENVIEW DRIVE<br>ORCUTT, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13011** MENDOZA, VERONICA<br>4671 W AVILA DRIVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13012** MENDRIN, PETE/SUSAN<br>15728 RD 29 1/2<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13013** MENGHRAJANI, ANITA<br>39931 CEDAR BLVD UNIT 213<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13014** MENLO FOOD CORP-PATEL, SURESH<br>175 DEMETER STREET<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13015** MENNE, JOSH<br>19233 W NILES LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13016** MENNITE, CANDICE<br>205 COSKY DRIVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13017** MENON, ANOOP<br>728 ROSEDALE AVE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13018** MENZEL, JENNIFER<br>3083 MARSTON WAY<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13019** MENZIES, PHIL<br>3747 MARY LANE<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13020** MEO, MICHAEL<br>5902 SINGLE SPRING DR<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13021** MERCADO, DAISY<br>1408 DODGE AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13022** MERCADO, DARIO<br>410 PARK SHARON DRIVE<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13023** MERCADO, ELIZABETH<br>4517 MILLBROOK WAY<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13024** MERCED PROPERTY & CASUALTY COMPANY, C/O RICK JENKINS<br>P.O. BOX 834<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.13025 MERCURY HOTELS INC- PERKASH, MAHEN 77 HEGENBERGER RD OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13026 MERCURY INS-DAYNE VAN PELT, DAYNE VAN PELT 4505 SHENANDOAH RD ROCKLIN, CA 95765 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13027 MERCURY INSURANCE COMPANY-GALLOWAY, GARRY P.O. BOX 10730 SANTA ANA, CA 92711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13028 MERCURY INSURANCE, GALES, WENDY PO BOX 10730 SANTA ANA, CA 92711-6372 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13029 MERCURY INSURANCE/BAKER 16640 MEEKLAND AVE 6644 VALJEAN AVE #100 SAN LORENZO, CA 94580 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13030 MERCURY INSURANCE- MENDOZA, JACQUELINE PO BOX 10730 SANTA ANA, CA 92711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13031 MEREDITH, DON 555 EVANS ROAD ARCATA, CA 95518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13032 MERENDINL, ELAINE 2151 OAKLAND RD SPC 226 SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13033 MERIGIAN, MICHAEL 2135 E FRONT ST SELMA , CA 93662 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13034 MERLANDER, MICHAEL 220 SUMMIT ROAD 1601 PRIMROSE LANE PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13035** MERLONE GEIER PARTNERS PETER SHERIDAN GLASER WEIL FINK HOWARD AVCHEN & SHAPIRO 10250 CONSTELLATION BOULEVARD LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13036** MERLONE GEIER PARTNERS (ATTY. REP.) 10250 CONSTELLATION BLVD., 19TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13037** MERRILL, AIMEE 3410 ROLAND DR SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13038** MERRILL, SOPHIA 46 RON HILL CIRCLE TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13039** MERRITT, PHILLIP 20900 COUNTY ROAD 95 WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13040** MERRY MIXERS OF CONTRA COSTA, ERNEST & PEGGIE PIZZI 139 ENTRADA MESA ROAD 1475 CREEKSIDE DRIVE WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13041** MERSEA'S RESTAURANT, MELISSA KELLY PO BOX 335 AVILA BEACH, CA 93424 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13042** MERTZ, KARI 1939 HUXLEY CT SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13043** MESERVE, CHRISTINE PO BOX 320973 LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13044** MESGOUN, MEBRAT 217 HUGHES LN APT 1 BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.13045 MESHELL, LAURA & MICHAEL<br>2426 WHEELOCK ROAD # A1<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13046 MESICK, ROBERT<br>141 ELMWOOD CT.<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13047 MESNICKOW, FRANK<br>186 AVOCADO PLACE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13048 MESSANA, RUSS<br>2020 RIEBLI RD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13049 MESSINA, VALERIE<br>3504 HILLCREST DR.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13050 MESTER, DEBORAH<br>334 SAN LUIS AVENUE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13051 MESTRE, EDWARD<br>1451 PASTEL LANE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13052 METCALF, AMY<br>335 E CLEVELAND STREET<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13053 METCALF, ELEINA<br>5261 MOON SHINE HILL ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13054 METLIFE FOR ROJAS, BRAYDEN<br>PO BOX 6040<br>ATTN. BRAYDEN DYSON<br>SCRANTON, PA 18505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13055 METLIFE-KOLBO, SUSAN<br>PO BOX 2204<br>CHARLOTTE, CA 28241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13056** METRO BREWING CO-REYNOLDS, RAIMOND 3940 BROAD STREET, #7415 SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13057** METTEER, ANTHONY 1730 GRASS VALLEY AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13058** MEUSEL, G PO BOX 469 REDWOOD ESTATES, CA 95044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13059** MEYER, BARRY 131A STONY CIRCLE, SUITE 500 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13060** MEYER, BRIAN 2336 TOGO ST EUREKA, CA 95501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13061** MEYER, DOREEN PO BOX 329 22701 DA KINE ROAD PIONEER, CA 95689 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13062** MEYER, FRED 1945 LEILA ST CASTRO VALLEY, CA 94546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13063** MEYER, PATRICIA PO BOX 308 COBB, CA 95426 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13064** MEYER, PAULINE 6793 E. DOUGHERTY RD ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13065** MEYERS, ANNE PO BOX 13068 BURTON, CA 98013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13066** MEYERS, DANIEL 330 MAD RIVER RD ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13067** MEYERS, JACK<br>33 PETAR CT<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13068** MEZA CERVANTES, GISELLE<br>8659 ACAPULCO WAY, APT #1<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13069** MEZA, JUAN<br>1208 CARMEL STREET<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13070** MEZA, YESENIA<br>2024 CHARLES STREET<br>HUGHSON, CA 95326 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13071** MI LINDO PERU, CARLOS MIYAHIRA<br>3226 MISSION STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13072** MI WUK VILLAGE MUTUAL WATER CO INC.-MEDEARIS, RONALD<br>PO BOX 61<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13073** MI WUK VILLAGE MUTUAL WATER CO., RON MEDEARIS<br>P.O. BOX 61<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13074** MIAO, ZHOUHUI<br>13741 SARATOGA VISTA AVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13075** MICALLEF, ANDREW<br>1180 ROSEFIELD WAY<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13076** MICELI, SHARON<br>2755 CHERRY HILLS DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13077** MICHAEL & DEBRA PAROLA / PAROLA DESIGN-PAROLA, MICHAEL<br>1130 E. FAIRMONT<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.13078 MICHAEL AND GERRILYNN DEJAGER FAMILY TRUST- DEJAGER, MICHAEL 11101 IVY AVE CHOWCHILLA, CA 93610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13079 MICHAEL BRASIL DAIRY-BRASIL, MICHAEL 18246 FIRST AVE. STEVINSON, CA 95374 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13080 MICHAEL DOHERTY DBA ROASTERS ESPRESSO BAR- DOHERTY, MICHAEL PO BOX 1116 FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13081 MICHAEL FERRETTI LANDLORD- FERRETTI, MICHAEL 360 CANYON HIGHLANDS DRIVE ABOVE IS LANDLORD'S ADDRESS OROVILLE, CA 95966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13082 MICHAEL MORRIS, TOSHIKO MORRIS MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13083 MICHAEL MORRIS, TOSHIKO MORRIS BOBBY THOMPSON 704 AIRPORT BLVD SUITE 164 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13084 MICHAEL R DOHERTY DBA SUNSHINE COFFEE ROASTERS- DOHERTY, MIKE PO BOX 1116 FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13085 MICHAEL RUSSELL MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.13086 MICHAEL RUSSELL BOBBY THOMPSON 732 AIRPORT BLVD SUITE 192 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13087 MICHAEL SCIUME AND SNSEAH SCIUME BRAYTON PURCELL, LLP 223 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13088 MICHAELIS WINE &SPIRITS-ZEIDAN, JAWDAT 2198 UNION ST SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13089 MICHAELS INSTALLATION SERVICE INC.-GONZALEZ, MICHAEL 43 ELM ST SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13090 MICHAELS, MIRANDA 1184 SEQUOIA AVE FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13091 MICHAUD, ALEXANDRIA 80 GREENWAY CIRCLE SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13092 MICHEL, CASSANDRA 1240 AMBROSINI LN FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13093 MICHELINI, AMBER 314 MCCARTNEY COURT LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13094 MICHELLE BARZILAY-BARZILAY, MICHELLE 306 SILVIO LANE NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13095** MICHELLE GEHRUNG, INDIVIDUALLY AND AS SUCCESSOR-IN-INTEREST TO LAWRENCE FINLEY, DECEASED, AND LISA DELAGUILA DEBLASE, BROWN, EYERLY, LLP 680 SOUTH SANTA FE AVENUE LOS ANGELES, CA 90021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13096** MICHELUCCI, JOE 301 EL BONITO WAY MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13097** MICHOLOFKI, PATRICIA P.O. BOX 153 LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13098** MICKERSON, HEATHER 4875 OLD SAN JOSE ROAD SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13099** MICONS LABRADORS, MICHAEL & CONNIE MUELLERLEILE 16731 BRANDT ROAD LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13100** MID CENTURY INSURANCE COMPANY-XIMINES, JILL PO BOX 268994 OKLAHOMA CITY, CA 73126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13101** MID STATE PROPERTY MANAGEMENT, JOB NELISSEN 3599 SUELDO STREET, SUITE 100 1235 NIPOMO STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13102** MID STATE PROPERTY MANAGEMENT, JOB NELISSEN 3599 SUELDO STREET, SUITE 100 1235 NIPOMO STREET SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13103** MIDAS-MONTEVERDE, CHRIS 415 MILITARY E BENECIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13104 MIDCENTURY INSURANCE COMPANY-SILVEREK, RICHARD P.O. BOX 268994 OKC, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13105 MIDCENTURY INSURANCE EXCHANGE CLAIMANTS REPRESENTED BY CRAIG SIMON, ATTORNEY FOR MID-CENTURY INSURANCE EXCHANGE AND FIRE INSURANCE EXCHANGE 2 PARK PLAZA SUITE 650 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13106 MIDGLEY'S PUBLIC HOUSE-MIDGLEY, LACI 296 LINCOLN CENTER STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13107 MIDSTATE BARRIER, INC.-EBINGER, CLARK PO BOX 30550 STOCKTON, CA 95213 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13108 MID-STATE PRECAST MORRIS, POLICH & PURDY LLP (ATTORNEYS FOR PLAINTIFF)CLARK HILL LLP (ATTORNEYS FOR PLAINTIFF) 1055 WEST 7TH STREET, 24TH FLOOR LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13109 MIESSLER, LINDA 4110 HAWKINS ST FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13110 MIGLIORI, ROBERT & LINDA 2881 N. ARATA ROAD STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13111 MIGUEL, GARY AND DEBRA 21235 GILBERT DR. REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13112 MIGUEL, JOAQUIN 5309 W FLORAL AVE FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.13113** MIJANGO, EMELY<br>1118 69TH AVE.<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13114** MIKA, PRZEMYSLAW<br>1970 CHERRY HILLS DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13115** MIKE BROWN ELECTRIC<br>COMPANY-SMITH, AUSTIN<br>561 A MERCANTILE DR<br>COTATI, CA 94931 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13116** MIKE HALL MUSIC-HALL,<br>MICHAEL<br>4426 TWIN CREEKS LANE<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13117** MIKE MEANS-MEANS, MIKE<br>15653 S MARKS AVE<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13118** MIKE MENDENHALL, RACHEL<br>CALBETT<br>596<br>P.O. BOX<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13119** MIKES CUSTOM FABRICATION /<br>WELDING-KOZIARA, MICHAEL<br>13140 ROUND MOUNTAIN RD<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13120** MIKHAIL, KIM<br>238 MAIN ST.<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13121** MIKULECKY, DAVID<br>7375 SCOTTS VALLEY RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13122** MILAMI, JUSTIN<br>2726 ROMER BLVD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13123** MILANI OPTICAL, JEFF & CAROL<br>MILANI<br>644 PLUMAS STREET<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13124 MILBOURN, DOUGLAS<br>PO BOX 1038<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13125 MILDRED FRAGA, PAUL FRAGA,<br>SVETLANDA LISETSKI AND<br>YAROSLAV STOLYARCHUK<br>JANG & ASSOCIATES<br>1766 LACASSIE AVENUE<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13126 MILES, JEREMY & TONYA<br>1130 ROAD M<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13127 MILES, MONICA<br>15120 SKYWAY<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13128 MILES, ROGER<br>59 LUPINE AVENUE #6<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13129 MILL CREEK VETERINARY<br>HOSPITAL<br>8202 HWY 99<br>LOS MOLINOS, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13130 MILL VALLEY MASSAGE,<br>MICHAEL LANGER<br>61 CAMINO ALTA<br>SUITE 102<br>MILL VALLEY, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13131 MILLARD, CAROLYN<br>12114 QUARTZ HILL RD<br>REDDING, CA 93003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13132 MILLER CLEANERS-PHUNG,<br>GIAO<br>322 MILLER AVENUE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13133 MILLER, ALLISON<br>33300 ARIZONA ST<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.13134** MILLER, ANDREA<br>2501 RYAN CT<br>DIAMOND SPGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13135** MILLER, BARBARA<br>19600 EAGLE RIDGE ROAD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13136** MILLER, BRANDON<br>160 W BAXTER ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13137** MILLER, CHARLES<br>2727 EUCLID AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13138** MILLER, CRYSTAL<br>3580 AHWAHNEE WAY<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13139** MILLER, DANIELLE<br>1351 FREMONT BOULEVARD<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13140** MILLER, DAWN<br>P.O. BOX 792<br>MARSHALL, CA 94940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13141** MILLER, DAWN<br>7610 FOREST GLEN DR<br>GRIZZLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13142** MILLER, DONALD<br>PO BOX 366<br>26661 N. THORNTON ROAD<br>THORNTON, CA 95686 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13143** MILLER, EDDIE<br>124 KINGSWOODCIR<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13144** MILLER, ELAINE<br>13151 SPRING LAKE ST<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13145 MILLER, ERICA<br>21735 HOMESTEAD ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13146 MILLER, FRANCIS<br>2775 TAYLOR LN<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13147 MILLER, GARY<br>280 SW TUALATIN LOOP<br>WEST LINN, CA 97068 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13148 MILLER, GREG<br>2005 HELENA WAY<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13149 MILLER, INGER<br>3615 ALTA VISTA AVE.<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13150 MILLER, JACK/CATHY<br>2296 FOREBAY ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13151 MILLER, JANET<br>RIDGECREST WY<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13152 MILLER, JASON<br>3220 SLY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13153 MILLER, JASON<br>3220 SLY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13154 MILLER, JEFF<br>21797 CRYSTAL LAKE DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13155 MILLER, JESSEL<br>1019 ATLAS PEAK RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13156 MILLER, JOANNE<br>2 ASH AVE.<br>#6<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13157 MILLER, JOEL<br>2956 MONTE CRESTA DR.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13158 MILLER, JOEL<br>2956 MONTE CRESTA DR.<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13159 MILLER, JOY<br>9325 CHERRY STREETY<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13160 MILLER, JULIANA<br>6380 TOPAZ DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13161 MILLER, KEN AND WENDY<br>6737 LYNCH AV<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13162 MILLER, KENNETH<br>12350 CHRISTIANSEN ROAD<br>#72<br>CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13163 MILLER, KENNETH<br>565 SUGARLOAF RD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13164 MILLER, LOUIS<br>18610 CYPRESS DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13165 MILLER, MARK<br>1719 17TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13166 MILLER, MARK<br>PO BOX 404<br>RICHVALE, CA 95974 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13167** MILLER, MARTIN<br>32831 PARK VIEW DR.<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13168** MILLER, PAMELA<br>3042 AUGUSTA ST.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13169** MILLER, PERRY JOSH<br>QUINN CHEVALIER, ESQ.<br>2351 SUNSET BLVD., SUITE 170-317<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13170** MILLER, RALPH<br>135 KENNETH STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13171** MILLER, RAY<br>7419 CAMELLA LANE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13172** MILLER, SANDRA<br>2676 STONYBROOK AVE<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13173** MILLER, SEBASTIAN<br>2777 15 AVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13174** MILLER, SHARI<br>350 CATMINT STREET<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13175** MILLER, SHELLEY<br>250 BONNIE LANE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13176** MILLER, STEWART AND ROTH, RICHARD<br>WINTON STRAUSS LAW GROUP, P.C.<br>2 RANCH DRIVE, UPPER SUITE<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13177** MILLER, TERRI<br>1025 GREEN VALLEY ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.13178 MILLER, THOMAS<br>6380 TOPAZ<br>POLLUCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13179 MILLER, WILLIAM<br>901 DARTMOUTH WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13180 MILLEUR, LEIGH<br>P.O. BOX 322<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13181 MILLIKEN, RALPH<br>PO BOX 85<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13182 MILLISON, TODD<br>1834 CENTER AVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13183 MILLON, KATHLYN<br>9399 CASCADE RD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13184 MILLOT, DAVID<br>PO BOX 6948<br>EUREKA, CA 95502-6948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13185 MILLS SQUARE-YOUNG, CAROL<br>130 E DANA ST<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13186 MILLS, AARON & CHRISTINE<br>33781 PINTAIL STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13187 MILLS, DIANA<br>449 OAKBROOK LN<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13188 MILLS, DONALD<br>LAW OFFICE OF MARK S. NELSON<br>215 MCHENRY AVENUE<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.13189** MILLS, JUDITH<br>1226 MAIN STREET<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13190** MILLS, JULIE<br>2130 SAN MIGUEL CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13191** MILLS/LAW OFFICES OF MARK NELSON<br>215 MCHENRY AVENUE<br>MODESTO, CA 95354 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13192** MILLWARD, RICHARD & JEANNETTE<br>3451 PALORAN COURT<br>SHINGLE SPRINGS, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13193** MILNE, SUSAN & BILL VEYL<br>429 MARNELL AVE<br>SANTA CRUZ, CA 95062-1226 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13194** MILOVINA VINEYARDS-MILOVINA, MICHAEL<br>PO BOX 302<br>HOPLAND, CA 95449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13195** MILSNER, NORMAN<br>PO BOX 4388<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13196** MILTON, MICHAEL<br>371 MONTE CARLO AVE.<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13197** MIMLITSCH, JAMES & MARYANN<br>895 VIA CASA VISTA<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13198** MIMS, GINA<br>12967 N GARNERO RD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13199** MINAFO, MICHAEL & TIFFANI<br>566 CASANOVA AVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13200 MINAMIHARA, YOSHI & KASIA 5460 AGOSTINO CT 14011 MOONSHINE CAMPTONVILLE, CA 95922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13201 MINEAU, HELEN 644 PRADERIA CIRCLE FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13202 MINER, KIM 131 WINDSOR DRIVE PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13203 MINGAO, PHILLIP 2415 SHANNON DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13204 MINKEL, RICHARD 6105 SAN ANSELMO ROAD SAN ATASCADERO, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13205 MINKLER, JASON 25 BERRY TRAIL FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13206 MINNICK, ROBERT 7440 MATTERHORN PL SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13207 MINOR, JEANETTA 18981 ELGIN AVE LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13208 MINOR, WALLACE 9316 E ST. OAKLAND, CA 94603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13209 MINSKE, LUCINDA 2308 WINDJAMMER CT NW OLYMPIA, CA 98502 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13210 MINT DEVELOPEMENT, JAY SINGH 150 W HARRIS AVENUE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.13211 MINT DEVELOPMENT, L.P. WENDEL, ROSEN, BLACK & DEAN LLP (OPPOSING COUNSEL) 1111 BROADWAY #2400 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13212 MINTON, JOE PO BOX 392 NORTH SAN JUAN, CA 95960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13213 MINUGH, LEILA 5221 STRONG CIRCLE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13214 MIR, EMAD 749 E HOMESTEAD RD SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13215 MIRA LOMA ROAD RESIDENTS 62 MIRA LOMA ROAD ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13216 MIRANDA, ALICE PO BOX 2433 30 KNIGHT LANE HOLLISTER, CA 95024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13217 MIRANDA, CESAR 2841 SPRING ST PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13218 MIRANDA, EDITH 2647 OREGON ST UNION CITY, CA 94587 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13219 MIRANDA, KRISTINA 10540 BLEVINS WAY CASTROVILLE, CA 95012 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13220 MIRANDA, MARCONI & SANDRA 2037 FAIRMONT DRIVE SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13221 MIRANDA, SUSAN 8671 TRENTON ROAD FORESTVILLE, CA 95436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.13222 MIRANDE, ANTHONY<br>21026 FRANCIS ST.<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13223 MIRHAJ, LINET<br>5903 CABRAL AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13224 MIROYAN, CHRISTIE<br>218 CORONADO<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13225 MISAGHI, SHOHREH<br>6316 WESTOVER DRIVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13226 MISIONERO-ARRIAGA, JOHNNY<br>33155 GLORIA RD<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13227 MISIONERO-MITCHELL, JOSH<br>33155 GLORIA RD<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13228 MISKO, NANCY<br>857 SUNNYSIDE AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13229 MISS BESS HAIR & NAIL<br>84 EAST 3RD AVENUE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13230 MISSION NEIGHBORHOOD<br>HEALTH CENTER-DIAZ, LUZ<br>240 SHOTWELL ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13231 MISSION VALLEY ROCK CO.-<br>AUDAL, JOSEPH<br>24001 STEVENS CREEK BLVD.<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13232 MISSOURI FLAT SELF<br>STORAGE, LLC-<br>FRATARCANGELI, PAMELA<br>4040 STAGE COURT ELEVATOR<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.13233 MISSOURI FLAT SELF STORAGE, LLC- FRATARCANGELI, PAMELA 4040 STAGE COURT 4A PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13234 MISTO, RAHAF 32 MOUNT DEVON RD CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13235 MISTRETTA, SUSAN 147 SEACLIFF DR PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13236 MITCHELL LAW FIRM 390 FIFTH ST. HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13237 MITCHELL, DARLENE 2325 17TH AVENUE #4 OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13238 MITCHELL, DAVID 14213 SANTA FE CT BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13239 MITCHELL, DIANE PO BOX 354 712 ROAN WAY AVERY, CA 95224 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13240 MITCHELL, JAMES 2640 LA CRESCENTA DR #27 CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13241 MITCHELL, LYNNE 1552 FOXWORTHY AVE SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13242 MITCHELL, MEL 9647 THATCHER MILL RD SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13243 MITCHELL, PATRICIA ZIEF, DIMENT & GLICKMAN (ATTORNEYS FOR PLAINTIFF) 109 GEARY STREET, 4TH FLOOR OAKLAND, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13244 MITCHELL, PATRICIA LAW OFFICE OF CHRISTIAN B. GREEN (ATTORNEYS FOR DEFENDANT/CROSS COMPLAINANT BAUMAN LANDSCAPE AND CONSTRUCTION) 555 12TH STREET, SUITE 600 OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13245 MITCHELL, PATRICIA (ATTY REP) C/O ZIEF, DIMENT & GLICKMAN 109 GEARY STREET, 4TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13246 MITCHELL, ROBERT & JEAN 3852 SCOTTS VALLEY RD LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13247 MITCHEM, JON 513 MAY STREET ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13248 MITZEL, REBECCA 1001 PINEWOOD DR. SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13249 MITZOGUCHI, AMY PO BOX 562 TRINIDAD, CA 95570 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13250 MIXON, DANIEL 1419 MARSHALL RD. VACAVILLE, CA 95687 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13251 MIXON, TRAVIS 19555 E OAKWOOD ROAD STOCKTON, CA 95215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13252 MIXZEL PRODUCT DISTINCTION- DRAKE, JONATHAN 16 MENTONE RD CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13253 MIZUNO FARMS, INC.-MIZUNO, CLARK 29050 S. AHERN ROAD TRACY, CA 95304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13254** MK BLAKE ESTATE COMPANY- FISHER, DIANE<br>944 MC COURTNEY RD<br>STE F<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13255** ML LIQUORS-ALBARATI, YOUSEF<br>2 FRUITLAND AVE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13256** MO BURGER DBA BURGER.- KING, MICHELLE<br>PO BOX 940<br>APTOS, CA 95001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13257** MOBERT, MARY<br>36210 OLD STAGE RD<br>GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13258** MOBLEY, APRIL<br>17557 GREEN RIDGE ROAD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13259** MOBLEY, MARGE<br>183 3 M LANE<br>MTN RANCH, CA 95246 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13260** MOBY'S AUTO WASH, VICTOR ELIZALDE<br>1539 WESTWOOD BLVD<br>3703 STOCKDALE HWY,<br>BAKERSFIELD<br>LOS ANGELES, CA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13261** MOCK, JACLYN<br>4333 FAIRWOOD ST.<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13262** MODAD, JULIA<br>1185 MUSTANG DR.<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13263** MODDELMOG, KATRINA<br>5575 VIRGINIATOWN ROAD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13264** MODE, CAMERON<br>215 BEECHNUT STREET<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13265** MODES, WES<br>548 REDWOOD DRIVE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13266** MOEHREN, STEFAN<br>1029 DEL MONTE BLVD<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13267** MOFFET, JOHN<br>191 SPRAUER RD<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13268** MOFFETT, CYNTHIA<br>2024 N ADOLINE AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13269** MOFFETT, WHITNEY<br>607 MORNING GLORY DRIVE<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13270** MOFFITT, RITA<br>3600 HIGH MEADOW DR. # 40<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13271** MOGA TRANSPORT INC.-SINGH, HAPPY<br>320 CORONA RD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13272** MOGA TRANSPORT INC.-SINGH, HARWINDER<br>P.O. BOX 53<br>PETALUMA, CA 94953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13273** MOGLIA, JOHN V. PG&E<br>419 WEST 5TH<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13274** MOHAMED, JAMIL<br>620 VAUGHAN STREET<br>NORCO, CA 92860 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13275** MOHAMED, JOSEPH SR.<br>4405 COLLEGE OAK DR.<br>SACRAMENTO, CA 95841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13276 MOHAMED-ALI, AHMED 427 WAYNE AVE OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13277 MOHINDER S POONIA MD INC.-POONIA, MOHINDER 7035 N CHESTNUT AVE, 102 FRRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13278 MOHMAND, NAJIBULLAH 1814 GARDENIA CT ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13279 MOHN, DAVID 216 STANBRIDGE CT DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13280 MOISAN, BETH 995 FREDENSBORG CANYON RD SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13281 MOJAB, NAZGOL 7 CAPTAIN DRIVE EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13282 MOJICA, ANALEESA 913 S CHESTER AVE BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13283 MOJICA, ECTOR 612 ADAMS STREET ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13284 MOJICA, HENRY 7813 MACFADDEN DR SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13285 MOK, EDWARD 1387 38TH AVE 4 SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13286 MOLAND, ALISA 9012 BLUE GRASS DR STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.13287 MOLATORE, GARY<br>975 JONELL LN<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13288 MOLDOWAN, JOHN<br>638 MARTIN AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13289 MOLDOWAN, MARY<br>2501 BLUCHER VALLEY RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13290 MOLINA, BENJAMIN<br>2201 ADDISON AVE<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13291 MOLINA, JULIO<br>4595 ROYAL OAK RD<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13292 MOLINA, MARY<br>13865 PINE VIEW DRIVE<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13293 MOLINA, TOMAS<br>115 MARINA WAY<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13294 MOLINARI, ROBERT<br>164 MORAN ROAD<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13295 MOLINARO, JAMES<br>24525 OUTLOOK DRIVE<br>#32<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13296 MOLINEIO, MARIA<br>2271 PEREZ STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13297 MOLLA, KELSEY<br>1415 37TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13298** MOLLET, KAYLA<br>1007 BANK ST<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13299** MOLLIE STONE'S MARKETS-<br>APPLEBY, MATT<br>150 SHORELINE HIGHWAY<br>BUILDING D<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13300** MOLLO SARNO, ANA<br>1629 DOLAN AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13301** MOMAND, KHALED<br>120 LA CROSSE DRIVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13302** MONDRAGON, OSCAR<br>3971 MISSION STREET<br>#3<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13303** MONDRAGON, SUSANA<br>28 LONG VALLEY ROAD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13304** MONDRAGON, TOMAS<br>396 CALLISTO LN<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13305** MONETTA, NATALIE<br>345 GOODHILL ROAD<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13306** MONEY, PAT<br>PO BOX 1143<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13307** MONICA STEVENS AND JAMES<br>STEVENS<br>LAW OFFICES OF TIMMONS,<br>OWEN, JANSEN & TICHY, INC.<br>1401 21ST STREET, SUITE 400<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13308** MONICA'S ATHLETIC FOOTWEAR<br>1330 CALIFORNIA AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.13309** MONJARAS, LUZ<br>274 VEGA RD.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13310** MONJARAZ, ESTEBAN<br>2179 PEREZ ST APT B<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13311** MONROE, ELIZABETH<br>181 VASSAR COURT<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13312** MONROE, LORNA<br>6 WYNDEMERE VALE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13313** MONSTER CHEF CORPORATION-<br>CHAN, CECILIA<br>PO BOX 57<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13314** MONTANEZ, ARIADNA<br>1715 WASHINGTON ST.<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13315** MONTANO, CHARLES<br>6508 TIBURON ST.<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13316** MONTANO, DARREL<br>5080 SHOOTING STAR RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13317** MONTEIRO (ATTY REPD),<br>AVELINO<br>530 JACKSON STREET, 2ND<br>FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13318** MONTEIRO, JOHN<br>4062 13 1/4 AVE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13319** MONTEJANO, ANDREA<br>676 SANJUAN GRADE RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13320** MONTELEONE, LIVIA<br>981 35TH AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13321** MONTELLANO, 1LT, MAX M.<br>ERNST LAW GROUP<br>1020 PALM ST.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13322** MONTELLANO, JOSEPH<br>22945 FORESTHILL RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13323** MONTELLANO, MAX<br>C/O ERNST LAW GROUP<br>ATTN: DON A. ERNST, NIGEL A.<br>WHITEHEAD.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13324** MONTELLO, APRIL<br>298 SKYWAY DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13325** MONTEMERLO, MICHAEL<br>2688 YORKTON DRIVE<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13326** MONTEPEQUE, MARIO<br>368 IMPERIAL WAY<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13327** MONTEREY BEACH DUNES INN-<br>THOMPSON, RYAN<br>1919 GRAND CANAL BLVD<br>SUITE B5<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13328** MONTEREY PACIFIC INC QUAIL<br>RUN<br>40410 ARROYO SECO ROAD<br>26080 IVERSON<br>ROAD,GONZALES CA<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13329** MONTEREY PACIFIC-ARROYO,<br>JAKE<br>40410 ARROYO SECO RD.<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13330** MONTEREY PENINSULA INVESTMENTS LLC-THOMPSON, RYAN<br>1919 GRAND CANAL BLVD<br>SUITE B5<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13331** MONTEREY SALINAS TRANSIT-HARVATH, HUNTER<br>19 UPPER RAGSDALE DR<br>SUITE 200<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13332** MONTEREY ZOO-SAMMUT, CHARLIE<br>400 RIVER RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13333** MONTERO, ALICIA<br>27403 TWO RIVERS RD<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13334** MONTES, CLYDE<br>15960 LETOURNEAU LANE<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13335** MONTES, CSAA FOR DIANE<br>4828 COUNTY ROAD N<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13336** MONTES, JORGE<br>1636 PANORAMA CT.<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13337** MONTES, QUILINA<br>1308 REESE AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13338** MONTES, REY<br>2111 ETNA PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13339** MONTES, ROSARIO<br>83 WOODLAND AVE.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13340 MONTEZ, ANTONIO; MONTEZ, GERMAN; OSUNA, DIANA; OSUNA; ELIZABETH; OSUNA, ABRAHAM; MONTEZ, PABLO; ZUNO, JESSICA; CONTRERAS, RAMON CARLSON & JOHNSON 472 S. GLASSELL STREET ORANGE, CA 92866 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13341 MONTEZUMA WETLANDS LLC, SHARON HALL 2000 POWELL STREET, SUITE 920 EMERYVILLE, CA 94608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13342 MONTGOMERY OLSON, PAULA PO BOX 2533 2745 FOXEN CANYON LANE AVILA, CA 93424 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13343 MONTGOMERY, DWIGHT 3098 RAFAHI WAY HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13344 MONTGOMERY, HENRY 2142 RIVER VIEW RD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13345 MONTGOMERY, ROSEMARY 2525 ARAPAHOE AVE BOULDER, CA 80302 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13346 MONTIJO, DAVID 9526 LAU LN PENNGROVE, CA 94951 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13347 MONTOYA, DEBBIE 1778 WIDEN CT SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13348 MONTTI, FEDERICO 5742 SUMMIT DR. ROCKLIN, CA 95765-4179 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13349 MONZON, ROBERTO 1937 HOPKINS AVENUE REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.13350 MOO, CHRISTOPHER<br>408 CRESTVIEW CIRCLE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13351 MOODY, BREANNA<br>3508 HUMBUG DRIVE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13352 MOON, MYRTLE<br>P.O. BOX 1058<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13353 MOON, SHALON<br>331 HEINLEN ST APT 6<br>6<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13354 MOORE, ANNESE<br>981 BRODMOOR BLVD.<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13355 MOORE, ARTHUR<br>10339 PORTA DEGO WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13356 MOORE, FELICIA<br>201 PENNSYLVANIA AVE<br>APT 316<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13357 MOORE, GEORGE<br>20750 E AMERICAN AVE<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13358 MOORE, GUY<br>840 JUANITA DRIVE<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13359 MOORE, KATHRYN<br>12919 FARGO LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13360 MOORE, KERRY<br>3644 CRESTWOOD DR<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13361** MOORE, KRISTINE<br>7040 STACY LN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13362** MOORE, LAKYSHA<br>3392 JOANNE AVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13363** MOORE, LARRY<br>18765 DARLENES WAY<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13364** MOORE, LAWRENCE<br>519 ECHO VALLEY ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13365** MOORE, LYNDA AND DAVID<br>1664 YOUD ROAD<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13366** MOORE, MYRNA<br>1836 CHRISTINA AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13367** MOORE, NATHANIEL<br>111 COLORADO ST.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13368** MOORE, PAMELA<br>736 E TERRACE AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13369** MOORE, RANDY<br>8857 SW EDGEWOOD ST<br>TIGARD, CA 97223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13370** MOORE, RICHARD AND DIANE<br>1837 N SAN JOAQUIN STREET<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13371** MOORE, ROBERT<br>373 LILAC LANE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13372** MOORE, ROBERT<br>309 QUAY LANE<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13373** MOORE, ROSIE<br>57 REGENT ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13374** MOORE, SHANEL<br>265 BURRELL CT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13375** MOORE, STEVEN<br>24000 SOQUEL SAN JOSE RD.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13376** MOORE, SUE<br>4808 CUTTING BLVD.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13377** MOORE, TANA<br>5343 HUMBOLDT DRIVE<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13378** MOORE, TINA<br>2470 HOMESTEAD RD<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13379** MOORE, VIRGINIA<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13380** MOORMAN, JASON<br>413 ROUNDHILL DR.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13381** MOORPARK CLEARNERS, LA NAN<br>5152 MOORPARK AVENUE #50<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13382** MOORTHY, RAVI<br>47 MARIN AVENUE<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13383** MOOYAH BURGERS FRIES SHAKES-KATZMAN, LOREN<br>43 PULIDO CT.<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| **3.13384** MOPRESS, ERIKA<br>17183 TARPEY ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13385** MORA SANCHEZ, MARIA EUGENIA<br>1780 CORTEZ AVE<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13386** MORA, ANGELICA<br>789 GREEN VALLEY RD. #110<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13387** MORA, EDUARDO<br>25371 MARKHAM LANE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13388** MORA, JAMES<br>1100 PRESCOTT AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13389** MORA, TYLE<br>6900 WEEKS RD<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13390** MORAD, NICK<br>140 ALMADEN AVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13391** MORADI, MOSTAFA<br>15385 NATIONAL AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13392** MORADOS, RENAN<br>5314 PRIVET LANE<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13393** MORAGA EMERALD, INC. DBA BURGER KING-GRANT, PAMELA<br>93 UNDERHILL ROAD<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13394** MORALES, AMELIA<br>5903 E. WASHINGTON AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13395** MORALES, AMELIA<br>5903 E WASHINGTON AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13396** MORALES, ANA<br>563 PARADISE CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13397** MORALES, ANA<br>563 PARADISE CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13398** MORALES, ARACELI<br>112 FORD STREET<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13399** MORALES, BENJAMIN<br>917 BAUTISTA DR<br>12<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13400** MORALES, COLLEEN<br>2060 SAN MIGUEL CANYON ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13401** MORALES, DANIEL<br>249 ALTADENA CIRCLE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13402** MORALES, DEBBIE & ALFRED<br>289 PAYNE ROAD<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13403** MORALES, GERARDO<br>1409 SUMAC<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13404** MORALES, JAIME<br>1215 MORRIS AVENUE<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13405** MORALES, JOHN<br>4987 E TYLER AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13406** MORALES, JUVENAL<br>6049 8TH ST<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13407** MORALES, MARIA<br>1230 W ALISA ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13408** MORALES, MARIA<br>852 BARCELONA STREET<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13409** MORALES, PAULA<br>1513 MONO AVE<br>APT 3<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13410** MORALES, VICTOR<br>58 MILLER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13411** MORALEZ, FRANCISCA<br>332 NORTH SECOND ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13412** MORAN, CECILIA<br>8021 HILL DR.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13413** MORAN, EDWIN & NANCY<br>7705 KIMBERLY AVE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13414** MORAN, JESS<br>265 BROKEN ARROW ROAD<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13415** MORAN-GARCIA, JOVITA<br>1483 S. HUNT ROAD<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13416** MOREHEAD, JON<br>2200 OAK PARK AVE<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.13417** MORELOS, ALFONSO<br>2073 SANTA RITA ST<br>APT 12<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13418** MORELOS, ZULEMA<br>1185 MONROE ST<br>APT 27 BLDG B<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13419** MORENO ELECTRIC CO-<br>MORENO, RAUL<br>650 BROASDMOOR BLVD<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13420** MORENO, ALMA<br>2579 BRIDLE PATH DR<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13421** MORENO, ARAZELE<br>3842 BUENA VISTA BLVD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13422** MORENO, BECCERA & CASILLAS<br>3500 WEST BEVERLY BLVD<br>MONTEBELLO, CA 90640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13423** MORENO, CECILIA<br>339 E SAINT JAMES ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13424** MORENO, CHRISTINA<br>17175 CHIANTI LN<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13425** MORENO, ERIKA<br>2187 PEREZ STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13426** MORENO, GERARDO<br>1546 RAKE CT<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13427** MORENO, JAVIER<br>2027 LYNWOOD TERRACE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.13428** MORENO, JUAN<br>1452 TETON AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13429** MORENO, LORI<br>10818 ELKHORN DRIVE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13430** MORENO, MANUEL<br>13587 GREAT FALLS<br>CAL VALLEY, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13431** MORENO, MARC<br>22069 CRYSTAL FALLS DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13432** MORENO, MARIA<br>2322 N MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13433** MORENO, MARTIN<br>2359 LENDRUM AVE<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13434** MORENO, MIGUEL ANGEL<br>1466 LAGUNA CIR<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13435** MORENO, RAYMOND<br>1624 FAIRWAY DRIVE<br>2897 ADELINE DRIVE,<br>BURLINGAME<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13436** MORENO, SALVADOR<br>P.O. BOX 372<br>209 DUNFORD ST<br>BUTTONWILLOW, CA 93206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13437** MORESCO, JEFF<br>115 SHADOWCREEK RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13438** MORETTI, JON PAUL<br>POMERANTZ LLP<br>468 NORTH CAMDEN DRIVE<br>BEVERLY HILLS, CA 90210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13439** MOREY, GAIL<br>11 ROBERT S DRIVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13440** MOREY, TERRI<br>PO BOX 1028<br>PALERMO, CA 95968 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13441** MORFIN, ARMANDO<br>1609 VENICE CIR<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13442** MORFIN, ERNIE<br>PO BOX<br>5076 DESCHUTES RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13443** MORGA, HERMAN<br>610 REGINA STREET<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13444** MORGAN BLASINGAME FAMILY LIMITED PARTNERSHIP-BLASINGAME, MORGAN<br>19606 AUBERRY RD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13445** MORGAN HILL<br>MEYERS, NAVE, RIBACK, SILVER & WILSON<br>555 12TH STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13446** MORGAN HILL CIGAR-YANCEY, AMY<br>16375 MONTEREY ST.<br>STE. A<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13447** MORGAN, CHELSIE<br>20220 BRIMHALL ROAD<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13448** MORGAN, GENEL<br>3 EMERALD COURT<br>3266 APACHE ROAD<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13449 MORGAN, JEANNA<br>1106 SAINT JAMES WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13450 MORGAN, JOHN<br>3536 CLAYTON RD<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13451 MORGAN, KAREN<br>415 PLACERVILLE DR.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13452 MORGAN, KATHLEEN<br>PO BOX 187<br>INVERNESS, CA 94937 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13453 MORGAN, KATHRYN<br>PO BOX 1995<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13454 MORGAN, TONYA<br>P.O BOX 565<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13455 MORGAN, TONYA<br>18 ZAPPA COURT<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13456 MORGAN, TONYA<br>P.O BOX 565<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13457 MORGAN, WARREN<br>155 GRANADA STREET<br>34038 ROAD 233<br>CAMARILLO, CA 93010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13458 MORI, GINA<br>425 S ELM STREET<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13459 MORIN, HECTOR<br>2325 N WAPOMA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13460** MORIN, KELLY<br>7925 HARRINGTON FLAT RD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13461** MORIN, PIERRE<br>1470 10TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13462** MORLAN, CONNIE<br>1351 KECK RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13463** MORLEY, DONA<br>7072 FAIRWAY PLACE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13464** MORLEY, HARLAND<br>603 COLLEGE ST<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13465** MORONES, JAIME<br>57900 JOLON ROAD<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13466** MORRASY, KAREN<br>5939 SILVER RIDGE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13467** MORREIRA, ANDREA<br>1118 LA TERRACE CIRCLE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13468** MORRELL, MIKE<br>400 ORTEGA AVE<br>212<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13469** MORRIS, DONALD<br>1285 MCABEE ESTATES PLACE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13470** MORRIS, JOSEPH & MYRNA<br>335 36TH STREET<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13471** MORRIS, JOSPEHINE<br>20620 NURNBERGER LANE<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13472** MORRIS, KYLE<br>3620 STEINBERG RD<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13473** MORRIS, MAGDELENA<br>4395 EMILEE CT<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13474** MORRIS, MIKE<br>P.O. BOX 108<br>RAIL ROAD FLAT, CA 95248 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13475** MORRIS, PAMELA<br>3015 NEAH BAY DRIVE<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13476** MORRIS, RICHARD & JUDY<br>1816 CABLE ROAD<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13477** MORRIS, SUE<br>9651 MARTIN LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13478** MORRIS, SUZANNE<br>91 LA MIRADA AVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13479** MORRIS, WAYNE<br>2985 PACIFIC AVE APT 2<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13480** MORRISON, JAMES<br>4100 CHARDONNAY DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13481** MORRISON, JOSH<br>3622 HALIKA ST, CLEARLAKE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13482** MORRISON, NEIL<br>139 CARL AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13483** MORRISON, TODD PO BOX 81 MILLVILLE, CA 96062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13484** MORRISON, TRACY 2217 BUNKER HILL DR. SAN MATEO, CA 94402 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13485** MORSE, PHILIP 540 ELM ST., APT 22 SAN CARLOS, CA 94070 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13486** MORSE, STEWART 126 WHITECAP STREET PISMO BEACH, CA 93449 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13487** MORTENSEN, SHELLEY 1208 W LOUGHLIN DR CHANDLER, CA 85524 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13488** MORTON, BRANDI 17659 VIERRA CANYON ROAD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13489** MORTON, ERIC * VENETTA 3158 PENITENCIA CREEK ROAD SAN JOSE, CA 95132 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13490** MORTON, WALTER PO BOX 841 HWY 96 SUPPLY CREEK HOOPA, CA 95546 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13491** MOSBARGER, REBECCA P. O. BOX 2832 GRASS VALLEY, CA 95945 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13492** MOSCARDI, LOUIE 3484 WOODSTOCK RD SANTA YNEZ SANTA YNEZ, CA 93460 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13493** MOSELY, RAY 2901 ENEA WAY ANTIOCH, CA 94509 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13494** MOSER, GREGG 3249 LARCHMONT DR STOCKTON, CA 95209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13495** MOSER, MICHAEL 6218 S FIG AVENUE FRESNO, CA 93706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13496** MOSER, RODNEY & LINDSEY 12320 OCEAN VIEW DR. SPARKS, CA 89441 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13497** MOSHER, CHARLES 11 MILL SITE ROAD SCOTTS VALLEY, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13498** MOSIER, JESSICA PO BOX 452 MARSHALL LANE HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13499** MOSLEY, TIM 262 LINDEN LANE SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13500** MOSMAN, SANDRA 16429 JON ERIC CT. GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13501** MOSS LANDING MARINE LABORATORIES/ SJ STATE UNIV.-ADAMS, GARY 8272 MOSS LANDING RD MOSS LANDING, CA 95039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13502** MOSS, ALAN 86 SAN LUCAS AVE, MOSS BEACH, CA 94038 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13503** MOSS, CLAUDIA 2841 VALLEYWOOD DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.13504** MOSS, DARIN 198 WHISPERING TREES LN DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13505** MOSS, JOHN<br>PO BOX 1203<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13506** MOTAHARI-FARD, SAEEDEH (ATTY REP)<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13507** MOTEL 6 MONTEREY-DESAI, HITESH<br>PO BOX 2106<br>MONTEREY, CA 93942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13508** MOTHER LODE MINI MART-SAINI, JAGJIT<br>3943 MISSOURI FLAT RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13509** MOTNYK, FRANK<br>P.O. BOX 1886<br>JACKSON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13510** MOTON, DENISE V<br>P.O. BOX 2011<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13511** MOTT, ROSALIA<br>PO BOX 831<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13512** MOTTA, GUILLERMO<br>1535 INNES AVE.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13513** MOUA, BRIANNA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13514** MOUA, SIAH<br>6406 E LYELL AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13515** MOULAISON, GABRIEL AND JENNIFER<br>191 17 MILE DR. #3<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13516 MOULAISON, GABRIEL AND JENNIFER<br>191 17 MILE DR. #3<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13517 MOULTON, JILL<br>1740 LINDA VISTA DR<br>SANTA YNEZ, CA 93460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13518 MOUNTAIN HOME RANCH-PASKY FOUTS, SUZANNE<br>3400 MOUNTAIN HOME RANCH RD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13519 MOUNTAIN MIKES PIZZA-SAHEBALZAMANY, AMIR ALEX<br>1817 YGNACIO VALLEY ROAD<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13520 MOUNTAIN VIEW BEAN SCENE-LIU, WAYNE<br>500 CASTRO ST.<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13521 MOUNTAIN VIEW VALERO-SINGH, HARBANS<br>2529 NEDSON CT.<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13522 MOUSA, MARIAM<br>80 DESCANSO DR<br>1114<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13523 MOUSA, MARIAM<br>80 DESCANSO DR<br>1114<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13524 MOUZIS, JENNFER<br>350 N. 4TH STREET<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13525 MOWEN, ZACHARY<br>18271 ROUND MOUNTAIN RANCH RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.13526 MOWER, MARGIE<br>7396 CALLISON RD<br>PENRYN, CA 95663 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13527 MOXLEY, JOHN<br>34793 EMIGRANT TRAIL<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13528 MOY, JOSEPH<br>740 EL CAMINO REAL<br>B<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13529 MOYER, ALLISON<br>11001 MELODY RD.<br>SMARTVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13530 MOYNIHAN, BOB & MARGY<br>2480 BRADY LANE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13531 MOZZETTI, PETE<br>PO BOX 882<br>BRISBANE, CA 94005-0882 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13532 MR BEEFY'S-CUCUK, PATTY<br>PO BOX 983<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13533 MR. BEEFY'S, PATRICIA CUCUK<br>PO BOX 983<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13534 MR. MUGGLES DOG SERVICE-<br>DRYPOLCHER, TRUDY<br>25 MOUNTAIN SPRING AVENUE<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13535 MR. ROOFING-DONOFRIO,<br>NICHOL<br>101 FIRST STREET<br>SOUTH SAN FRANCISCO, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13536 MR.-BALL, ERIC<br>2023 GORDON AVENUE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13537** MR.-BOVE, BERNARD<br>110 EL MATORRAL<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13538** MR.-DAMER, BRUCE<br>PO BOX 785<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13539** MR.-FERDUN, TIM<br>992 PERALTA AVE.<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13540** MR.-FISHER, KENNETH<br>23566 PACK TRAIL RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13541** MR.-FOLEY, MARK<br>133 SAN BENANCIO RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13542** MR.-IDNANI, SUNIL<br>318 PARNELL CT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13543** MR.-MORI, BRYAN<br>1016 BREWINGTON AVENUE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13544** MR-BLOOM, JONATHAN<br>1216 MADRONA AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13545** MR-LIND, ERIC<br>12293 MAC'S RD.<br>12293 MACS'S RD.<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13546** MRS.-ARKWRIGHT, WAYNE & SUSAN<br>2401 SANTA CRUZ COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13547** MRS.-CHRISTMAN, SANDY<br>6186 CORTE ALTAMIRA<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13548** MRS.-FERGUSON, GLADYS<br>687 9TH STREET<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13549** MRS.-GARAVAGLIA, MISA<br>6350 WRIGHT ST<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13550** MRS.-GREENHALGH, LILLY SUSIE<br>17726 GLENWOOD DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13551** MRS.-JENKINS, TINA<br>1112 LA SERENA WAY<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13552** MRS-WESTWATER, TIFFANY<br>1539 41ST AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13553** MR-WYSE, ERIC<br>4523 W MALIBU<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13554** MS.-BURNETT, LARRY<br>3366 BAY LEAF DRIVE<br>P.O. BOX 141<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13555** MS.-GURMAN, BESS<br>77 FAIRVIEW AVENUE<br>PIEDMONT, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13556** MS.-KRETSCHMER, PETRA<br>701 SHELTER CREEK LANE<br>UNIT # 7240<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13557** MS.-OLIVER, NANCY<br>53 VISTA DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13558** MS.-PETERSEN, LAURA<br>23342 DEERFIELD ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13559** MS-DAVIS, ELIZABETH<br>8 ROWAN WAY<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13560** MS-WOLF, JAIME<br>404 W DAYTON AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13561** MT WHITNEY DAIRY<br>20784 S. MARKS AVE<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13562** MTM ENTERPRISE LLC,<br>UNAMAS MEXICAN GRILL-<br>MESBAHI, JACK<br>4360 STEVENS CREEK BLVD. #C<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13563** MUADDI, SALWA<br>190 CORRAL AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13564** MUCCI, CARMEN<br>13905 TRINITY MOUNTAIN RD<br>UNIT 19<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13565** MUCHOS-ZUBIZARRETA,<br>NESTOR<br>72 E SANTA CLARA ST<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13566** MUELLER, BRYAN<br>22271 PHOENIX LAKE RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13567** MUELLER, DAVID<br>16633 OAKRIDGE COURT<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13568** MUELLER, GLEN<br>PO BOX 2587<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13569** MUELLER, JENNY<br>3574 LAMBETH DRIVE<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13570** MUELLER, RICHARD<br>325 W. BLUFF<br>FRESNO, CA 93711 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13571** MUFF, LINDY<br>7105 SUPERIOR TOWN ROAD<br>LINCOLN, CA 95648 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13572** MUHAMMAD, THERESA<br>705 W DAKOTA AVE.<br>FRESNO, CA 93705 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13573** MUHAMMAS, KHALEELAH<br>8023 N. MARIPOSA<br>FRESNO, CA 93720 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13574** MUHLEBACH, EMIL<br>4210 DRIFTWOOD PLACE<br>DISCOVERY, CA 94505 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13575** MUI, CATHERINE<br>2583 44TH AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13576** MULJADI, JEFFREY<br>34403 BENEDICK LANE<br>FREMONT, CA 94555 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13577** MULLEN, SHARON<br>25 EL CAMINO DRIVE<br>NAPA, CA 94559 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13578** MULLER, ERIC<br>43 CHATSWORTH CT<br>OAKLAND, CA 94611 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13579** MULLIGAN, DANELL<br>16661 SHADOW OAKS LN<br>MEADOW VISTA, CA 95722 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13580** MULLIGAN, GEORGE<br>7 WYNDEMERE VALE<br>MONTEREY, CA 93940 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13581** MULLIGAN, SEAN RICHARD<br>6914 MOBILE PARK DR<br>UNIT 4<br>SHINGLETOWN, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13582** MULLINS, HAYDEN<br>P.O. BOX 458<br>KNIGHTSEN, CA 94548 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13583** MULLINS, MARISSA<br>120 KINROSS DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13584** MULLINS, RALPH<br>19573 DOUGLASS LN<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13585** MUMMERT, LORENE<br>607 MAGNOLIA DRIVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13586** MUNDY, DAVID<br>4333 FLEMING AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13587** MUNGALPARA, MUKESH<br>3502 FOXMORE LANE<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13588** MUNGUIA, HECTOR<br>541 SEVENTH AVENUE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13589** MUNIZ, MICHELLE<br>16851 MORGAN VALLEY RD<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13590** MUNIZ, SHELLEY<br>PO BOX 1774<br>COLUMBIA, CA 953101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13591** MUNN, ALBERT & PORTIA<br>3275 MORCOM AVENUE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.13592** MUNNS, VIRGINIA<br>2932 BLACKSAND CREEK WAY<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13593** MUNOZ, ADRIANA<br>570 STRAWBERRY CANYON ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13594** MUNOZ, ADRIANA<br>P.O. BOX 681<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13595** MUNOZ, ADRIANA<br>P.O. BOX 681<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13596** MUNOZ, JOSE<br>10588 EAST FIELDSTONE AVENUE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13597** MUNOZ, SHASHENI & OSCAR<br>18555 BENSON RD.<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13598** MUNSHI, KAREN<br>17300 LAUREL RD,<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13599** MUNSINGER, BETTY<br>523 LEON AVE.<br>MODESTO, CA 95351-3759 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13600** MUNTER, WENDY<br>10 SEAHORSE COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13601** MURAD, EZRA<br>4720 PARADISE DRIVE<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13602** MURASE, JAMES<br>571 FILLMORE ST.<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.13603** MURILLO, MARIA<br>5527 CASA BONITA DRIVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13604** MURILLO, MAURILIO<br>156 HALL ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13605** MURILLO, MONICA<br>1640 N BROOKS AVE, APT #106<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13606** MURILLO, OFELIA<br>1041 BUCKHORN DR UNIT 6<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13607** MURNANE, JAYNE<br>32931 EMIGRANT TRAIL<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13608** MURO, MONICA<br>1507 SYLVIA DR<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13609** MURPHY HILL WATER #1-BLAIR, EDWARD<br>P.O. BOX 279<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13610** MURPHY SHELINE, ALYSON<br>2233 OAK KNOLL RD<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13611** MURPHY, BENJAMIN<br>P.O. BOX 284<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13612** MURPHY, CHARMAINE<br>20009 RIDGEQUEST WAY<br>GROVELAND, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13613** MURPHY, EDWARD<br>420 CALLE VIENTO<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13614** MURPHY, HAROLO<br>P.O. BOX 354<br>3835 LAKEVIEW DRIVE<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13615** MURPHY, MICHAEL<br>115 PUESTA DEL SOL<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13616** MURPHY, MICHI<br>1680 MCCLELLAN MOUNTAIN RD<br>BRIDGEVILLE, CA 95526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13617** MURPHY, PAMELA<br>8210 MESSICK RD.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13618** MURPHY, ROBIN<br>PO BOX 366<br>CLARKSBURG, CA 95612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13619** MURPHY, THOMAS<br>45 COVE COURT<br>NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13620** MURPHY, THOMAS<br>45 COVE COURT<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13621** MURRAY, AMY<br>424 60TH STREET<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13622** MURRAY, JACK<br>PO BOX 417<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13623** MURRAY, JAMES<br>9121 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13624** MURRAY, JAMES<br>12438 OAK ST.<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13625** MURRAY, KEITH<br>957 WOODRIDGE RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13626** MURRAY, LORI<br>508 35TH AVE.<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13627** MURRAY, MARC<br>8920 LOST HORIZON ROAD<br>LATROBE, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13628** MURRAY, ROBERT<br>80 VILLA CIRCLE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13629** MURRAY, TAMMY<br>13440 PERGOLA AVE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13630** MURRAY-CRAYTON, WILMA<br>1310 GILMAN AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13631** MURRELL, JOYCE<br>7727 PEGNAN RD.<br>SHINGLTOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13632** MURRY, FREDDIE<br>74 DEERPARK CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13633** MURSHID, SHAZIA<br>269 W ALDRICH PLACE<br>MOUNTAIN HOUSE, CA 95391 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13634** MUSER, DAVID<br>3960 LEISURE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13635** MUSGRAVE, LYDIA<br>206 FAIRGATE DR<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13636** MUSGROVE, J. CLINT<br>409 HASTINGS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13637 MUSICK, DAVID<br>PO BOX 625<br>RAILROAD GRADE RD<br>NORTH FOLK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13638 MUSIELAK, JAMES<br>PO BOX 1514<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13639 MUSSER, CHRISTOPHER<br>17264 CACHE CREEK RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13640 MUSSER, CHRISTOPHER<br>17264 CACHE CREEK RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13641 MUSSER, FRED<br>PO BOX 4023<br>4541 HOKAN CIRCLE, ARNOLD<br>CAMP CONNELL, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13642 MUSSER, THERESA<br>71 LOMA RD<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13643 MUSSOTTO, NAT<br>4092 OAK GROVE SCHOOL<br>ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13644 MUSTIN, LINDA<br>1006 LOST TRAIL WAY<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13645 MUSTON, DANNY AND LEONA<br>40793 MILLWOOD ROAD P.O.<br>BOX 453 D<br>3828 E EUSCNIA<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13646 MUTALIPASSI, MICHAEL<br>1202 PRESIDIO BLVD.<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13647 MUZAFFAR, HASSAN<br>5721 HARDER ST<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13648 MV START LUSTER, /SHIP CONTACT OH LINE 2201 W. WASHINGTON STOCKTON, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13649 MX.-BHATIA, SANJAY 1255 ROUSSEAU DR SUNNYVALE, CA 94087 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13650 MY FAVS CAFE-THOMAS, MARCELLUS 2836 SACRAMENTO ST BERKELEY, CA 94702 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13651 MY HOUSE-SHAMLOU, BAHMAN 3725 MACBETH DRIVE SAN JOSE, CA 95127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13652 MY MILKSHAKE, MARDIG CHAKALIAN 150 S FIRST STREET #199 SAN JOSE, CA 95113 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13653 MYERS, ANNE 1000 THIRD STREET TAFT, CA 93268 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13654 MYERS, BERNICE 1945 PINER ROAD - SPACE 161 SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13655 MYERS, CHAD 595 OWL MINE ROAD ORLEANS, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13656 MYERS, CHARLES 1170 BISHOP STREET SAN LUIS OBISPO, CA 93401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13657 MYERS, CLIFFORD 6275 LONETREE BLVD. 504 CAMERON GLEN DR., APEX, C, 27502 ROCKLIN, CA 95765 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13658 MYERS, DAVID 4907 RIMWOOD DR FAIR OAKS, CA 95628 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13659** MYERS, DAVID<br>P.O. BOX 846<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13660** MYERS, DAVID<br>P.O. BOX 846<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13661** MYERS, ERNEST<br>35705 SAN ANTONIO RD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13662** MYERS, HELEN<br>1017 EAST LAKE AVENUE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13663** MYERS, JESSE<br>PO BOX 424<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13664** MYERS, KATHRYN<br>44911 N HWY 101, PMB 135<br>LAYTONVILLE, CA 95454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13665** MYERS, MARK & TROYIA<br>10768 CEDAR AVENUE<br>CEDAR AVE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13666** MYERS, MELANIE<br>457 WEST MAIN STREET<br>TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13667** MYERS, RAYMOND<br>953 BREWINGTON COURT<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13668** MYERS, TIM<br>2000 PINCREST DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13669** MYNEAR, LATRICIA<br>22907 FULLER ROAD<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13670** MYRICKS, EDNA<br>1782 MENDOCINO STREET<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13671** N A-CRIVELLO, JULIE<br>4921 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13672** N/A-COKER, GEORGE<br>5739 CEDAR BROOK CT<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13673** N/A-DE LA CRUZ, RODRIGO<br>1185 MONROSE ST<br>APT 107 BLDG G<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13674** N/A-FIVELLA, KENRIC<br>1011 BRIONES RD.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13675** N/A-HOGAN, CONNIE<br>31395 EMPIRE DR<br>MANTON, CA 96059 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13676** N/A-KLEINERT, DAN<br>2229 PEPPERWOOD DRIVE<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13677** N/A-KLUDT, BOB<br>P.O. BOX 184<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13678** N/A-MCCAW, TATIANA<br>3196 PLAYA CT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13679** N/A-NEPTUNE, KATHLEEN<br>4566 HILLTOP DR<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13680** N/A-PINGREE, LAWRENCE<br>4073 BRISTLECONE WAY<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13681** N/A-READ, THOMAS<br>2204 CYPRESS PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13682** N/A-SMITH, ARCHIE<br>8620 VIZELA WAY<br>VIZELA WAY<br>ELK GROVE, CA 95757 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13683** N/A-TESCONI, RAYMOND<br>4298 OTHELLO DRIVE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13684** N/A-ULLOA, DANIEL<br>5761 THOUSAND OAKS DR<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13685** NA NA'S KITCHEN-GUAN, YANNA<br>301 VISITACION<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13686** NABHAN, SAID<br>7312 THAMES CT<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13687** NABILAS NATURALS-YOUSEF, RAMIZ<br>559 HAYES ST.<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13688** NADLER, SAUL<br>1634 JERROLD AVE.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13689** NADO, EDNA<br>311 OAK ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13690** NA-DRAA, JENNIFER<br>691 COURTYARDS LOOP<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13691** NADRU, SARA<br>899 HILLSWOOD COURT<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13692** NADVORNIK, COLEEN & MARK<br>28241 PIERCE RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13693** NAFTEL, JAIME<br>1221 LEMON ST<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13694** NAGEL, JENNIFER<br>22546 SUMMIT ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13695** NAGLEE, BRIAN<br>671 SCIROCCO DR<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13696** NAGORE, JEAN<br>686 DEAN STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13697** NA-GUNDELFINGER, RUTH<br>900 REICHERT AVE UNIT 537<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13698** NA-HAGG, JESSICA<br>4600 OCCIDENTAL RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13699** NAIDITCH, SARAH<br>2506 OLD ARCATA RD<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13700** NAIL'D, MALLARY JOHNSON<br>6120 N SANTA FE AVE<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13701** NAJARRO, VANESSA<br>1325 MILLS ST.<br>#7<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13702** NA-JOHNSON, KARL<br>1020 BAR VIEW CT<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| 3.13703 NAKANO, LOREN<br>1402 FLOYD AVENUE<br>SUNNYVALE, CA 94087-3455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13704 NAKASAKO, KRISTI<br>1927 VINEDALE SQUARE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13705 NA-LEONG, PATRICK<br>47 WESTDALE AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13706 NA-LIU, TSUI HUA CHENG<br>218 ASHBURY AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13707 NA-MACHADO, IDA<br>1321 BUSH ST<br>ARVIN, CA 93203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13708 NA-MISNER, ALAN<br>2223 NORD AVE<br>A<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13709 NAMOC, ELSA<br>30 ROCKFORD AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13710 NANCE, JIM<br>2506 ATASCADERO ROAD<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13711 NANCYS AIRPORT CAFE-ARCE, CHIELO<br>353 COUNTY ROAD G<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13712 NANTZE, JILL<br>PO BOX 734<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13713 NA-O'REILLY, CINDY<br>1364 COLUMBUS AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13714** NAPA SPINE & NERVE CENTER, JEFFREY TAYLOR 2987 SOLANO AVENUE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13715** NAPA VALLEY LODGE-COMPAGNON, MAXENCE 2230 MADISON STREET YOUNTVILLE, CA 94599 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13716** NAPA, CITY OF 1600 FIRST STREET ATTN. TIM WOOD NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13717** NAPIER, CAROL 6229 LEICESTER DRIVE MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13718** NAPLES, ELIZABETH 1470 CYPRESS DRIVE TRACY, CA 95376 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13719** NAPOLI, JOSEPH 5436 HAWVER RD SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13720** NAPOLI, MICHAEL 124 LITTLEFIELD RD MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13721** NAPOLI, NICHOLAS 124 LITTLEFIELD RD MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13722** NARAGHI FARMS-NARAGHI, WENDELL PO BOX 7 ESCALON, CA 95329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13723** NARAGHI FARMS-SOUZA, MACKENZIE PO BOX 7 ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13724** NARANJO AUTO SALES-NARANJO, JESUS 1998 S CHESTER AVE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13725** NARANJO, MARIA<br>8812 SEGRUE RD<br>LAMONT, CA 93241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13726** NARANJO, SHANNON<br>5202 MERIDIAN AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13727** NARAYAN, JESSICA<br>837 HANCOCK ST. APT. # 407<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13728** NARAYANASWAMY, NAVEEN<br>1242 88TH AVE<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13729** NAREZ, LAURA<br>1280 WALNUT BLVD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13730** NARVAEZ, MERRIAH<br>PO BOX 33<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13731** NASCHMARKT RESTAURANT/,<br>PRECISION RISK MANAGEMENT,<br>INC.<br>PO BOX 628<br>CYPRESS, CA 90630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13732** NASH, APRIL<br>3001 GRIZZLY RUN<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13733** NASH, LINDA<br>169 W. BRANNAN IS. RD.<br>15<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13734** NASH, RICHARD & TONI<br>248 ANO AVENUE<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13735** NASH, WILLIAM<br>1120 MONUMENT PLACE<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13736** NASHIF CUSTOM DESIGNS-NASHIF, DAVID<br>744 A. STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13737** NASO, TOM<br>3114 GLORIA TERRACE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13738** NASTALE, ROBERT<br>3325 FARRELL RD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13739** NA-STEPHENS, NATHAN<br>PO BOX 2131<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13740** NASTRADES CASH&CARRY INC.-NASSERI, NAS<br>655 KENNEDY ST<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13741** NATAL, ANA<br>189 BELCREST AVE.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13742** NATALIE JAHANBANI<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13743** NATALIE JAHANBANI<br>BOBBY THOMPSON<br>705 AIRPORT BLVD<br>SUITE 165<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13744** NATCHER, STEPHEN<br>741 NORTH FIELD LANE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13745** NATHAN, WENDY<br>EMERGENT LLP<br>SETH ROSENBERG<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13746** NATIONAL GENERAL INS<br>PO BOX 30<br>EAST NORTHPORT, CA 11731-0030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13747** NATIONAL GENERAL INSURANCE-SPIKES, JULIA<br>2015 COUNTRY CLUB BLVD.<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13748** NATIONAL SUBROGATION SERVICES LLP- VINCE RAMIREZ<br>PO BOX 70280<br>PHILADELPHIA, CA 19176-0280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13749** NATIONAL SURETY CORPORATION, ATTN: ANDREA NEWELL-WHITE<br>PO BOX 970<br>10122 BANDLEY DRIVE<br>CUPERTINO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13750** NATIONAL SURETY CORPORATION, BARBARA SCHAEFER<br>ONE PROGRESS POINT PARKWAY, SUITE 200<br>O'FALLON, CA 63368 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13751** NATIONWIDE - TORRALVA, BEN<br>ONE NATIONWIDE GATEWAY, DEPT 5572<br>DES MOINES, CA 50391-5572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13752** NATIONWIDE INSURANCE<br>1 NATIONWIDE GATEWAY<br>DES MOINES, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13753** NATIONWIDE INSURANCE, SARAH LANDELL<br>1100 LOCUST DR., DEPT 2019<br>3967 MISSION ST., S.F., CA., 94112<br>DES MOINES, CA 50391 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13754** NATIONWIDE INSURANCE-JOHNSON, SAYLA<br>PO BOX 182068<br>COLUMBUS, CA 43218 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13755 NATIONWIDE INSURANCE-LOGAN, STANLEY 4051 BROOKS RD VALLEY SPRINGS, CA 95252 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13756 NATIONWIDE, BRENDA GREEN P.O. BOX 4120 SCOTTSDALE, CA 85261 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13757 NATIONWIDE, DARRYL & VALERIE HOGLAND PO BOX 4120 41766 MERRIMAN LANE AUBERRY, CA 93602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13758 NATIONWIDE, ELEVATION 66 BREWING COMPANY ONE NATIONWIDE GATEWAY DEPT. 5574 10082 SAN PABLO AVE EL CERRITO, CA 94530 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13759 NATIONWIDE, JOSEPH FIGUEIRDO 4428 GIBRAL TAR DR, FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13760 NATIONWIDE-MARTINEZ, JOSEPH PO BOX 182068 COLUMBUS, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13761 NATL COMM SERVICES, (AS0 STATE FARM INSURANCE) 6644 VALJEAN AVENUE STE 100 VAN NUYS, CA 91406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13762 NATNAT, GLORY 38863 FREMONT BLVD 20, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13763 NATSUHARA, DEBRA 144 PROVENCE ROAD DANVILLE, CA 94506 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.13764 NATTRASS, JAMES 1166 PHYLLIS COURT MOUNTAIN VIEW, CA 94040 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13765 NAVA, MARISA<br>224 IRIS DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13766 NAVARATNA, MIHITHIKA<br>2910 FERNWOOD STREET<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13767 NAVARETTE, EVELYNE & MARK<br>834 OLIVE ST.<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13768 NAVARRETTE, YGNACIA L<br>109 W BEAMER STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13769 NAVARRO, ANGELICA<br>PO BOX 176<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13770 NAVARRO, ERNEST<br>P.O. BOX 333<br>13401 BRECKENRIDGE RD.<br>BAKERSFIELD<br>EDISON, CA 93220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13771 NAVARRO, MARIA<br>581 E BRITTEN AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13772 NAVARRO, TANIUSKA<br>215 NUTMEG CT<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13773 NAVONE, CHRISTINA<br>5 HIDDEN SPRINGS ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13774 NAVRO INVESTMENTS INC.,<br>LUCETI'S ON 25TH AVENUE<br>109 W. 25TH AVENUE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13775 NAY, JENNIFER<br>809 HUTCHINGS DRIVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.13776** NAYERI, SASAN<br>1226 WASHINGTON ST, STE B.<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13777** NAYLOR, ANITA<br>359 MADRONE AVE<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13778** NAZARENKO, AMY<br>3731 MAIN STREET<br>PO BOX 445<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13779** NAZARETH ICE OASIS SAN MATEO-HANHAN, HANNA<br>2202 BRIDGEPOINTE PARKWAY<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13780** NAZARIO, DOMINGO<br>234 BORONDA ROAD<br>#1<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13781** NAZZAL, NAIM<br>119 WALFORD DR.<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13782** NEAVINS, TARA<br>8530 BRIARBROOK CIRCLE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13783** NEBEN, TERRY<br>3416 ECHO SPRINGS RD.<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13784** NECKER, JOHN<br>483 SWAIN AVENUE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13785** NEDNEY, GINA<br>121 LAUREN CIR<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13786** NEEL II, JOHN<br>895 HARRIER LN<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13787 NEENA ENTERPRISES, INC-PATEL, NIZAR<br>11714 COCHISE PLACE<br>CHATSWORTH, CA 91311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13788 NEFF, TERRY<br>3374 MT VEEDER ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13789 NEFF, TERRY<br>3374 MOUNT VEEDER  RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13790 NEGISHI, KAZUO<br>922 CLARK PLACE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13791 NEGRETE, GLORIA<br>828 TOBY WAY<br>SHANDON, CA 93461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13792 NEGRON, RAFAEL<br>1047 14TH ST<br>UNIT 5<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13793 NEGULESCO, INGIRID & PAUL<br>179 ST. GERMAIN AVENUE<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13794 NEIDENBERG, WARREN<br>26005 JUNIPERO ST.<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13795 NEIGHBOR'S CORNER-KENKEL, RYAN<br>499 DOUGLASS ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13796 NEILL, CLIFFORD<br>1988 VALLOMBROSA AVE.<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13797 NEILL, CLIFFORD<br>1988 VALLOMBROSA AVENUE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13798** NEISLER, CYNTHIA<br>1689 WILLOW AVE<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13799** NELSON, AMBER<br>224 MOONCREST LN<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13800** NELSON, BRAD<br>8373 PARDINI PLACE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13801** NELSON, BRIDGETTE<br>71 DEWITT AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13802** NELSON, EDWARD<br>2819 AQUINO DR<br>SACRAMENTO, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13803** NELSON, ELIZABETH<br>58 TUCKER ROA<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13804** NELSON, GARY<br>7127 LAKETRAIL COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13805** NELSON, GENE<br>14870 LUPE ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13806** NELSON, JOHN<br>15345 LA ARBOLEDA WAY<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13807** NELSON, JOHN<br>703 CORNELL AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.13808** NELSON, MARY<br>3121 PINE CREEK RD<br>PO BOX 1074<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13809** NELSON, RANDALL & MARY<br>385 JAMES BOWIE COURT<br>2339 A STANWELL CIRCLE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13810** NELSON, STEVEN<br>1810 BRANBURY COURT<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13811** NELSON, TONI<br>2315 SPRING VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13812** NEMA<br>1300 NORTH 17TH STREET<br>SUITE 900<br>0<br>ARLINGTON, VA 22209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13813** NEMETHY, IMMANUEL<br>1811 BERG AVE.<br>UNIT B<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13814** NENTWIG, JAMES<br>4315 HILLVALE DR<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13815** NEOBIOSYSTEMS, INC-WANG, CHANG<br>1407 HECKMAN WAY<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13816** NERIDA, MERCEDES<br>661 MEADOW DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13817** NESBITT, ALFREDTA<br>9322 E ST<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13818** NETTLETON, SUSIE<br>1 TERRACE WAY<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13819** NEUHAUS, NICK<br>55 PILLSBURY LANE<br>NOVATO, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13820** NEUMAN, KAYLA<br>365 WAR ADMIRAL AVENUE<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13821** NEUMANN, LARRY<br>4816 ST CHARLES DRIVE<br>3210 BIG SPRINGS DRIVE<br>LAKE ALMANOR, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13822** NEUMEISTER, SARA<br>21264 HAWES RD.<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13823** NEUPERT, ANJA<br>600 RAINBOW DRIVE<br>202<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13824** NEVADA IRRIGATION DISTRICT<br>28311 SECRET TOWN ROAD<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13825** NEVADA IRRIGATION DISTRICT,<br>C/O MINASIAN, MEITH, SOARES,<br>SEXTON & COOPER, LLC<br>1681 BIRD STREET<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13826** NEVAREZ, LETICIA<br>655 S. 34TH STREET<br>SP# 15<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13827** NEVER SAID-PRICE, KIMBERLY<br>13905 TRINITY MOUNTIAN ROAD<br>#46<br>P.O.BOX 114<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13828** NEVERACORP INT.-<br>YARBROUGH, DAYNE<br>P.O. BOX 915<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13829** NEVES, MARILYN<br>147 COVINGTON STREET<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13830 NEVILLE, SEAN<br>143 HIGHWAY 156<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13831 NEVIN, KATIE<br>12 OAK KNOLL CT.<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13832 NEVULIS, MARA<br>402 ASH STREET, #B<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13833 NEW CHINA BUFFET - XIAO, CUNPING<br>420 MAIN ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13834 NEW HAVEN UNIFIED SCHOOL DISTRICT, NICHOLAS ARPS<br>3636 SMITH STREET<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13835 NEW HOPE INTERNATIONAL CHURCH-SANCHEZ, GUADALUPE<br>521 E WEDDELL DRIVE<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13836 NEW LIFE RECOVERY CENTERS, INC-RICHARDSON, KEVIN<br>782 PARK AVENUE<br>SUITE 1<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13837 NEW RAJA/AMCO INSURANCE, ATTN: ANDREW EGGLE<br>ONE NATIONWIDE GATEWAY<br>DEPT 5572<br>DES MOINES, CA 50391-1913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13838 NEW TOWN MARKET, REFAAT TAYAN<br>4244 CANNON STREET<br>SHAFTER, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13839 NEW YORK FITNESS, DEVLIN ROBERT<br>615 NEW YORK RANCH ROAD STE 1<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13840 NEW YORK NAILS 2-SROLES, GIAH<br>45 W MANOR DRIVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13841 NEWEL, DIAN<br>1514 6TH STREET<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13842 NEWELL, DEBORAH<br>18178 INDIAN SPRINGS RD<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13843 NEWELL, HEATHER<br>155 S ARGYLE AVE, APT #217<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13844 NEWELL, TOM<br>2003 WINDWARD PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13845 NEWHALL, DAVID<br>860 FLAXBERRY LANE<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13846 NEWMAN, ALAN<br>1811 WOODHAVEN PL<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13847 NEWMAN, BRIAN<br>2541 MONNEYHAM COURT<br>TURLOCK, CA 95382 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13848 NEWMAN, JAMES<br>2412 E PRESTWICK AVENUE<br>FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13849 NEWMAN, VICTORIA<br>P.O.BOX 1915<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13850 NEWMAN, WILHELMINA<br>P.O. BOX 1386<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13851 NEWMANS, RAY<br>5440 14TH AVE<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13852 NEWT, ROBERT<br>51 WERDEN STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13853 NEWTON, BRITTANY<br>280 BEALE ST UNIT 201<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13854 NEXT INTENT INC - BABCOCK, CAYSE/RODNEY<br>865 VIA ESTEBAN<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13855 NEXTHOME PREFERRED PROPERTIES-DECKER, STEVE<br>988 FREDENSBORG CANYON ROAD<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13856 NEXTLEVEL CYCLING LLC DBA CYCLEBAR BERKELEY-BRANSTETTER, HEATHER<br>1929 UNIVERSITY AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13857 NEZAMI, BAHRAM<br>40061 FREMONT BLVD APT 508<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13858 NG, JOHN<br>125 CRESTVIEW DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13859 NG, KAM<br>460 8TH AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13860 NG, NICOLE<br>3649 JASMINE CIRCLE<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13861** NG, SHEK HON<br>955 GRANT AVE<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13862** NG, YIK FOON<br>159 VALLEY VIEW WAY<br>S. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13863** NGO, ANNIE<br>3634 QUINTARA ST<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13864** NGO, CHRISTINA<br>3399 VICTORIA AVE<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13865** NGO, CHRISTINA<br>3399 VICTORIA AVE<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13866** NGO, HOANG SON<br>1206 PIPE DREAM COURT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13867** NGO, LONG<br>1726 ALEMANY BLVD<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13868** NGO, MARGARETTE<br>3246 CORTONA DR<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13869** NGUYEN, BAY<br>750 BONITA AVE<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13870** NGUYEN, BE<br>2092 JONATHAN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13871** NGUYEN, CHAU<br>10 ROLLINGSTONE COMMON<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13872** NGUYEN, DOLORES<br>55 PALOMINO CIRCLE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13873** NGUYEN, HIEN<br>243 BERRENDO DR.<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13874** NGUYEN, HIEU<br>357 WAR ADMIRAL AVE.<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13875** NGUYEN, KIM<br>4033 TERRA ALTA DR.<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13876** NGUYEN, KUMIKO<br>101 ANGELA AVE.<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13877** NGUYEN, LAN<br>2252 WIGAN CT<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13878** NGUYEN, LANIE<br>1022 BIG BEAR COURT<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13879** NGUYEN, MICHELLE<br>1659 TULLY RD., #A<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13880** NGUYEN, MICHELLE<br>1601 41ST AVE<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13881** NGUYEN, NGHIA<br>39 DYER RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13882** NGUYEN, NGUYEN<br>5403 CANYON HILLS LANE<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13883** NGUYEN, PHUC<br>2210 TOSCANO DRIVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13884** NGUYEN, SANG<br>1280 VIRGINIA AVE.<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.13885 NGUYEN, TONY<br>2385 CHESTNUT ST.<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13886 NGUYEN, VIET<br>PO BOX 32496<br>SAN JOSE, CA 95152 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13887 NHAM, SOON<br>258 MAIN ST<br>259 MELODY LANE APT #101<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13888 NHAN, KEVIN<br>2414 27TH STREET<br>SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13889 NIAZMAND, HOMAYUN<br>21330 S CORRAL HOLLOW RD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13890 NICHOLAS, GAYLE<br>8 NEWLYN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13891 NICHOLAS, NIKKI<br>PO BOX 281<br>EAST PARK AVE ON STREET<br>DURHAM, CA 95938 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13892 NICHOLS INSURANCE<br>SERVICES-NICHOLS, SALLY ANN<br>20665 SANTA MARIA AVE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13893 NICHOLS, GEORGE<br>4483 JENKINSON CIRCLE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13894 NICHOLS, LATOYA<br>4433 COLUMBUS ST<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13895 NICHOLS, TOMOKO<br>17624 POND DEROSA LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13896** NICHOLS, WARREN<br>71 PANETTA RD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13897** NICHOLSON, KENNETH<br>21598 FLINTSHIRE ST<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13898** NICIONI, TRICIA<br>4307 OAKRIDGE WAY<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13899** NICKERSON, SHARON-STEVE<br>8 HAYSTACK COURT<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13900** NICKLESS, CAROL<br>12455 CHIA LANE<br>ATASACADERO, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13901** NICK'S CABIN-COUNTY, TOULUMNE<br>PO BOX 4567<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13902** NICOLAIDES, DEAN<br>10336 LOCH LOMAND ROAD<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13903** NICOLAS, DOMINIQUE<br>7536 KELLEY DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13904** NICOLE KELBER<br>BOBBY THOMPSON<br>720 AIRPORT BLVD<br>SUITE 180<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13905** NICOLE KELBER<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13906 NICOLOSI, RAFFAELLA<br>138 APPIAN WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13907 NICOLOSI, RAFFAELLA<br>138 APPIAN WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13908 NICPONSKI, CHERYL<br>PO BOX 152<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13909 NIDDS, MILDRED<br>340 YERBA BUENA AVE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13910 NIDO-MCCOLLOW, CORY<br>311 OAK ST.<br>109<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13911 NIEDERER, CHRISTINE<br>488 EDGEFIELD PL<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13912 NIEH, PETER<br>25765 BASSETT LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13913 NIEKRASZ, JEAN<br>2176 FORBES AVENUE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13914 NIELSEN, FLETCHER<br>1864 48TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13915 NIEMETH, ALLYSON<br>317 FIRST AVE SOUTH<br>PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13916 NIETO, GLORIA<br>5324 WILBUR RD<br>ALPAUGH, CA 93201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13917 NIGELS FOR HAIR-CLEMENTS, CODY<br>739 A STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13918 NIJJAR, PARMJIT<br>17170 RD. 26<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13919 NIKKHOO, LINDA<br>25419 HOLLY BEACH DRIVE<br>SANTA CLARITA, CA 91350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13920 NIKKO'S RESTAURANT-WORREDE, FITSUM<br>340 23RD AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13921 NILES PIE COMPANY, BERHE CAROLYN<br>32990 ALVARADO NILES RAPD # 960<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13922 NING, FENG<br>1741 SAGELAND DR<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13923 NINO, ALEX AND THERESA<br>4233 SALGADO AVE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13924 NISHIDA, CINDY<br>2305 CHEIM BLVD<br>18<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13925 NISHIHARA, SCOTT<br>11782 AUGUSTA DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13926 NITSCHKE, RICK<br>6737 E CLINTON AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13927 NIXON, CAROLYN<br>PO BOX 883<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-6   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 184 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.13928** NIXON, ROBERT<br>5155 FAIRFAX AVE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13929** NIXON, SUSIE<br>1708 SHADY FOREST WAY<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13930** NOAH WRIGHT, /LAW OFFICES<br>OF THOMAS J. GUNDLACH<br>14900 W. HIGHWAY 12, UNIT 22<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13931** NOBLE, ERIK<br>1083 FREEDOM DR<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13932** NOBLE, JESSICA<br>16608 SALLANDER DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13933** NOBLE, LESLEY<br>649 STRAWBERRY CANYON<br>ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13934** NOBLE, LESLEY<br>649 STRAWBERRY CANYON<br>ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13935** NOBLE, LESLEY<br>649 STRAWBERRY CANYON<br>ROAD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13936** NOBLE, MEGON<br>3038 DONATO LANE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13937** NOBLE, QUOIA<br>400 MELISSA<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13938** NOBRIGA, KELLY<br>1285 NORTHGATE DRIVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.13939 NOBRIGA, TAMI<br>11548 N BETH LN<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13940 NOCITO, DARLENE/ATTY REP<br>7410 GREENHAVEN DR SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13941 NODDER, SHERI/KENNETH<br>2894 GRANDE CAMINO<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13942 NOEL, PHILLIP<br>P.O. BOX 519<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13943 NOGUEDA, STEPHANIE<br>1224 DUCK BLIND CIRCLE<br>NEWMAN, CA 95360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13944 NOHRDEN, RICHARD<br>1065 SUMMIT RD.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13945 NOL, LUCILIA<br>611 LEMON ST APT C<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13946 NOLAN, GARY<br>PO BOX 41<br>APTOS, CA 95001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13947 NOLAND, RUSSELL<br>6262 N GLENN AVE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13948 NOLLER FERNANDEZ, KATHERINE<br>1218 GOLDEN OAK WAY<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13949 NOLTE, JOHN<br>1634 N FARRIS AVENUE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.13950** NONAN, JEFFREY<br>25090 COPA DEL ORO DR<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13951** NONE-BERDIANSKY, KIPP<br>21670 WOOLAROC DRIVE<br>NONE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13952** NONE-BURNS, KELLY<br>470 BOLLINGER CNYN LN<br>183<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13953** NONE-CROZIER, STEVEN<br>247 ALTA MIRA DRIVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13954** NONE-LEWIS, NOLAND<br>2604 READ AVE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13955** NONE-OBRIEN, JOHN<br>201 REDWOOD CIRCLE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13956** NONE-ZAMARIN, LISA<br>912 COLE ST<br>APT 131<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13957** NONGAUZA, ROBERT<br>4404 ANDERSON AVE<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13958** NOONEY, CYNTHIA/CHARLES<br>1 SANDRINGHAM ROAD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13959** NOORI, SEYED<br>29 E. LEGACY DRIVE<br>MOUNTAIN HOUSE, CA 95391 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13960** NORCAL SUPPLY CO., INC.-<br>ANDERSON, SAM<br>840 DOOLITTLE DR.,<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.13961** NORCO PRINTING-DAMIANI, RICK<br>440 HESTER ST<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13962** NORDMO, JAN<br>142 NEW YORK AVE.<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13963** NORELL, SUSAN<br>5650 BUCKS BAR RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13964** NORGARD, APRIL<br>9415 WILDCAT RD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13965** NORIEGA, FRANK<br>17371 SERENE DR.<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13966** NORMAN AND CAROL BROWER<br>GORI, JULIAN & ASSOCIATES P.C.<br>156 N. MAIN STREET<br>EDWARDSVILLE, IL 62025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13967** NORMAN, GUATIMOC<br>7604 CARSON HILL COURT<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13968** NORMAN, JESSICA<br>17751 BERTA CANYON RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13969** NORMAN, SHARON<br>277 LUZENA AVE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13970** NORMAN/ATTY REP, MICHAEL<br>5207 SUNRISE BLVD<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13971** NOROLOFF, ROBERT<br>1286 VALLEY FORGE DR.<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.13972 NORRBOM, PAUL<br>18300 NORRBOM RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13973 NORRIS, EDITH<br>237 E. YOTKSHIRE DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13974 NORRIS, LAWRENCE<br>2241 WALNUT AVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13975 NORRIS, MARY LOU<br>PO BOX 1201<br>275 STRAWBERRY ROAD<br>ROOYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13976 NORRIS, SALLY<br>932 VISTA LANE<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13977 NORTH AMERICA, AMTRUST<br>PO BOX 89404<br>CLEVELAND, CA 44101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13978 NORTH PENINSULA<br>VETENNARY EMERGENCY<br>CLINIC<br>227 NORTH AMPHLETT BLVD<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13979 NORTH SHORE AGENCY<br>PO BOX 9205<br>OLD BETHPAGE, CA 11804-9005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13980 NORTH STAR GAS COMPANY<br>DBA YEP ENERGY<br>LEGAL TEAM, NORTH STAR GAS<br>COMPANY DBA YEP ENERGY<br>7660 WOODWAY DR., SUITE 471<br>HOUSTON, TX 77057 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13981 NORTH, SANDRA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.13982 NORTHRUP, ALYSHA<br>232 CHELSEA CT<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.13983** NORTON, TIM<br>1069 PALM AVE<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13984** NORWITZ, LISA<br>21631 SUMMIT RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13985** NORWOOD, WAYNE<br>22375 MEADOWBROOK DR.<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13986** NORYKO, MIKE<br>850 OVERLOOK CT<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13987** NOT APPLICABLE-REYES, SANDI<br>1021 POLK STREET UNIT 3<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13988** NOTTI, LOU<br>10 MARINA COURT DRIVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13989** NOVATO SELF STORAGE<br>21 COMMERCIAL BLVD, SUITE 2<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13990** NOVAVINE-HELLER, ANGELA<br>6735 SONOMA HWY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13991** NOVELL, SONNY<br>11255 ROSE ANDERSON RD<br>MIDDLETOWN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13992** NOVELO, KATHY<br>2961 CASTLE DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.13993** NOVO RESTAURANT & BAKERY-COVEY, ROBIN<br>726 HIGUERA ST.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.13994 NOW DELIVERY SERVICE INC- CHITLANGIA, RAVI 218 CARMELO LANSE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13995 NOWATZKI, BYONG 3809 ABBEY COURT CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13996 NOYOLA, PEDRO 959 MILLER AVENUE BERKELEY, CA 94708 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13997 NSHS FFA-KELLY  SHANNON, NORTH SALINAS HIGH SCHOOL FFA 55 KIP DRIVE NSHS AG FFA SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13998 NUESMEYER, RAY 5038 SONOMA HWY SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.13999 NUGENT, BENNY 1915 VIRGINIA AVE WEST SACRAMENTO, CA 95691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14000 NUGENT, STEVE 4330 MEHAFFEY WAY OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14001 NUGGET MARKET INC, NUGGET 168 COURT STREET 157 MAIN STREET, WOODLAND, CA  95695 WOODLAND, CA 95696 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14002 NUNES DAIRY, TONY & FILMENA NUNES 1730 HEALY ROAD MERCED, CA 95341 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14003 NUNES, CLARK & VERA 20008 ALMADEN ROAD SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14004** NUNES, IRIVALDA 213 HIDDEN VALLEY ROAD, APT C ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14005** NUNEZ, ARACELI 1217 CIRCLE DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14006** NUNEZ, CESAR 1987 GRIFFITH AVE WASCO, CA 93280 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14007** NUNEZ, GLADYS 1494 LOCHNER DRIVE SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14008** NUNEZ, IVONNE 404 LA EPERANZA DRIVE DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14009** NUNEZ, LAVENE 1021 POLK ST., UNIT 23 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14010** NUNEZ, LAVENE 1021 POLK ST., UNIT 23 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14011** NUNEZ, LUCILA 6801 LANGWORTH ROAD OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14012** NUNEZ, MARISELA 3501 1/2 TELEPHONE ROAD SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14013** NUNEZ, OLGA P.O. BOX 526 PLANADA, CA 95365 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14014** NUNEZ, RAUL 137 ABBOTT ST SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.14015 NUNEZ, ROBERT<br>1022 DE HARO ST<br>SAN FRANCISCO, CA 04107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14016 NUNN, ROBERT<br>10030 MARSH CREEK ROAD<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14017 NUOVO, CATHY<br>655 HARCART AVE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14018 NUTT, BRELAND<br>2389 STEPHANIE LANE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14019 NUTTALL, ANGELINA<br>48 W ADAMS<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14020 NUTTE, HENRY &<br>ANN/FARMERS, (ATTY REP)<br>11255 ELVESSA STREET<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14021 NW SHELL INC-MUBAREZ, NAGI<br>3750 INTERNATIONAL BLVD<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14022 NY INTERIORS-YEE, KINGMAN<br>1834 LEIMERT BLVD<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14023 NYBERG, ROBERT<br>25 TERRANOVA DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14024 NYLIN, KATHY<br>2339 W HAMMER LNE STE C-249<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14025 NYM SAN JOSE INTERNATIONAL<br>AIRPORT-SPINKS, KEVIN<br>1701 AIRPORT BLVD<br>SUITE B1130<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14026** NYSTROM, JOHN<br>PO BOX 709 108 CANADA VIA<br>DIABLO, CA 94528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14027** O BRIEN, WILLIAM & ANNA<br>1590 GRANADA DRIVE<br>1399 30TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14028** O KEEFE, PAMELA<br>PO BOX 692<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14029** OAK AVENUE MART-CHO,<br>DONGJUN<br>186 4TH STREET<br>GREENFIELD, CA 93927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14030** OAK HILL MARKET<br>497 OAK STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14031** OAK PARK EQUESTRIAN<br>CENTER, WOLF, CORYNN<br>2059 CARPENTER CYN RD<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14032** OAK RIDGE WINERY-<br>HUTCHISON, TRENTON<br>PO<br>PO BOX 440<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14033** OAK RUN COUNTRY STORE-<br>BIDNEY, MIKE<br>27610 OAK RUN TO FERN RD<br>OAK RUN, CA 96069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14034** OAKES III, GEORGE ALEXANDER<br>BRAYTON PURCELL, LLP<br>224 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14035** OAKES, ELIZABETH<br>PO BOX 754<br>ESTACADA, CA 97023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14036 OAKLAND BEVERAGE GROUP, JEFFREY FIEGEL 201 3RD ST. OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14037 OAKLAND GRILL-PARK, JONGGU 301 FRANKLIN ST OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14038 OAKLAND PORTAL INC-RECTOR, WARREN 1611 2ND AVE OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14039 OAKLEY, KRISTY 30 WILCOX RD WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14040 OAKRIDGE PROFESSIONAL CENTER-CHEN, HWARUNG 591 W. HAMILTON AVE. STE. 100 CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14041 OAKS, STERLING 14414 COUNTY ROAD 99A WOODLAND, CA 95695 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14042 OASIS, MARC 7295 SNYDER LANE ROHNERT PSRK, CA 95428 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14043 OASSENT LLC-FRITZ, HELMUT J 1 DAVENPORT AVE DAVENPORT ROADHOUSE DAVENPORT, CA 95017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14044 OBALLE, SANDRA 3161 FLEETWOOD DR SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14045 OBERHOLTZER, CHRISTOPHER 4737 EAST FREMONT STREET 3 STOCKTON, CA 95215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14046 OBERHOLZER, JOHN 5010 SLEEPY HOLLOW LN FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-6     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 195 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14047 OBERHOLZER, ROY<br>10220 AZIMUTH STREET<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14048 OBERMEIER, THOMAS<br>3960 PETERSON DR<br>CALISTOGA, CA 94515-9621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14049 OBOY, VERONICA<br>133 COTTAGE CIR<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14050 OBREGON, ELVIA<br>2100 L TERRACE CIR BLDG 9<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14051 OBRIEN, ALDYTH<br>112 CLARK VALLEY RD<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14052 OBRIEN, BILL<br>3716 N COUNTRY DR<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14053 OBRIEN, COLLEEN<br>1880 STARBUCK RD<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14054 OBRIEN, JULIE<br>5326 EL MERCADO PKWY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14055 OBRIEN, KEVIN<br>5103 CHARTER CT<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14056 O'BRIEN, LESLIE<br>75 PRECITA AVE<br>MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14057 OBRIEN, PATRICIA<br>30 COTTAGE PLACE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.14058** O'BRIEN, PAUL<br>2108 CAROBWOOD LN.<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14059** O'BRIEN, SHANNON & JAMES<br>5723 COHO COURT<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14060** O'BRION, KERRY<br>6552 N PERSHING AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14061** OC HOUSE SF LLC DBA THE<br>OLD CLAM HOUSE, DANTE<br>SERAFINI<br>420 COLUMBUS AVENUE<br>299 BAYSHORE BLVD<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14062** OCAT, INC., TACO BELL #28742<br>4306 SISK ROAD<br>434 W. SHAW AVENUE, CLOVIS<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14063** OCEAN PALACE-FONG, KACHI<br>711 CAMINO PLAZA<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14064** OCEANO COMMUNITY<br>SERVICES DISTRICT-OGREN,<br>PAAVO<br>PO BOX 599<br>OCEANO, CA 93475 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14065** OCEGUEDA, MARIA<br>618 RUSHCUTTERS BAY DR<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14066** OCHOA, ALEJANDRO<br>28671 13 1/2 AVE<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14067** OCHOA, ALICIA<br>PO BOX 945<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14068** OCHOA, GUADALUPE<br>109 CYPRESS AVENUE<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 197
of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.14069 OCHOA, KRISTINA<br>29545 OAK MEADOW ROAD<br>TOLLHOUSE, CA 93667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14070 OCHOA, MARTIN<br>970 RORKIOSE ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14071 OCHOA, MOISES & RACHEL<br>19463 DIABLO ROAD<br>5599759043<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14072 OCHOA, REGINA<br>5780 N BOND STREET<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14073 OCHOA, STORMY<br>174 S O ST<br>150<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14074 O'CONNELL, DAVID<br>1387 ASPEN DRIVE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14075 O'CONNELL, JOHN<br>1762 BLUE COURT<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14076 O'CONNELL, TIMOTHY<br>3087 SLY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14077 O'CONNOR, JOHN<br>2444 CARPENTER RD<br>STOCKTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14078 OCTOPUS GARDEN DESIGNS-<br>TAUSSIG, KAREN<br>5255 HUTCHINSON RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14079 OCTOPUS JAPANESE<br>RESTAURANT-SON, JEFFREY<br>925 EL CAMINO REAL<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14080 ODDO, CHRIS<br>P.O. BOX 2515<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14081 ODEN, DAN<br>1060 BERKSHIRE COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14082 O'DONNELL, JAMES<br>35228 OAK LN<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14083 O'DONOHU, ERIN<br>3200 REVERE AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14084 OF PARADISE, TOWN<br>5555 SKYWAY<br>ATTN GINA WILL<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14085 OF SAUSALITO LLC, SCOMAS<br>588 BRIDGEWAY<br>ATTN. ROLAND GOTTI<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14086 OFFENBACHER, JAMES<br>6677 FOOTHILLS RANCH<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14087 OGAWA, JENNIFER<br>905 DENIO AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14088 OGG, KEVIN<br>15230 MCKAMEY CT<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | U | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14089 OGILVIE, PATRICK<br>25799 SWEET ROAD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14090 OGLESBY, WENDY<br>4102 RAVENWOOD PLACE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.14091** OGREN, KENNETH 1696 DEL MONTE WAY MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14092** OHBA, YUJI 25 CORTE ALEGRE MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14093** O'HEARON, JAMES 11900 UPPER VOLVER AVENUE FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14094** OHLSSEN, DONALD/CSAA (ATTY REP) 801 AVALON DRIVE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14095** OHMS, MARIYLN OR SCOT 1305 PEACOCK COURT TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14096** OIL CHANGERS 4511 WILLOW ROAD 944 WILLOW ROAD MENLO PARK, CA 04588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14097** OIYEMHONLAN, JOSEPH 27535 ORLANDO AVE HAYWARD, CA 94545 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14098** OKHOMINA, JR., DONATUS SIEGEL, LEWITTER, MALKANI 1939 HARRISON STREET, SUITE 307 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14099** OKNER, DEBORAH 42 BROWNS VALLEY ROAD CORRALITOS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14100** OLAGUE, VIOLA 367 N 18TH STREET SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14101** OLD PRINCETON LANDING, BRIAN OVERFELT PO BOX 1077 EL GRANADA, CA 94018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14102** OLD SAN LUIS BBQ CO.-PEARCE, MATT<br>670 HIGUERA ST.<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14103** OLD STAGE GREENHOUSE-LOUIE, JNET<br>24999 POTTER RD<br>SAINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14104** OLEAR, ELIZABETH<br>825 GARFIELD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14105** O'LEARY, LAURIE<br>1229 CALLE DEL ARROYO<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14106** OLEJNICZAK, RICK<br>4406 WINFIELD LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14107** OLEN, RICHARD<br>150 ROSE ST<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14108** OLGA'S BEAUTY SALON-GARCIA, OLGA<br>221 BROADWAY ST<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14109** OLGA'S BEAUTY SALON-GARCIA, OLGA<br>221 BROADWAY ST<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14110** OLIN, MARK<br>26169 ATHERTON DR<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14111** OLINGER, JOEL<br>217 PACHECO AVENUE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14112** OLINGER, LES<br>208 PEARSON ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14113  OLIVA, FRANCISCO/MARIA<br>125 N BARTON AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14114  OLIVAS, NICOLE<br>5632 SARATOGA CIRCLE<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14115  OLIVE ST APT-MOODY, MARIE<br>2221 VISTA RODEO DR<br>EL CAJON, CA 92019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14116  OLIVEIRA, GAIL<br>5495 5TH ST.<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14117  OLIVEIRA, LOUIS<br>GEYSERVILLE, CA 95441 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14118  OLIVER, ANTOINETTE<br>2958 PEACH WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14119  OLIVER, REGINALD<br>7607 INTERNATIONAL BLVD<br>APT 311<br>OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14120  OLIVERAS PROP LLC<br>8550 ALAMO CREEK ROAD<br>PO BOX 1947<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14121  OLIVERIO, DEBORAH<br>1919 FPRREST STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14122  OLIVET MEM PARK-CACERES,<br>CARLOS<br>1601 HILLSIDE BLVD<br>COLMA, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14123  OLKIEWICZ, JOYCE/MIKE<br>3400 CONCORD AVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14124** OLMSTEAD, KIMBERLY 28219 FUENTES DRIVE PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14125** O'LOAN, ANDREW AND NANCY P.O. BOX 460 PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14126** OLSEN, LAUREL 491 RAQUEL CT LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14127** OLSEN, MONICA 1483 CRESPI DRIVE PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14128** OLSEN, NEIL 3161 LINNE ROAD PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14129** OLSON, ALISHA 825 CHERRY WAY HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14130** OLSON, ERIC 4168 HOWE ST OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14131** OLSON, JASON 3140 SANTA MARGARITA AVE SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14132** OLSON, JO ANN 522 SHELLY DRIVE PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14133** OLSON, KEITH PO BOX 1713 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14134** OLSON, SHAUN 22649 SUMMIT ROAD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14135** OMAR, SAFIA 5007 TERNER WAY #207 SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.14136** OMI FRC URBAN SERVICES-GUERRERO, MAUREEN<br>103 BROAD ST<br>SAN FRANCISCO, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14137** ONDERICK, DANIELLE<br>1975 LINCOLN AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14138** ONE STEP CLOSER THERAPEUTIC RIDING-KEIRSTEAD, MARK<br>15770 FOOTHILL AVENUE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14139** ONE STOP GAS-HUMASSAN, SALEH<br>938 13TH ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14140** O'NEAL, JACK<br>206 N VALERIE STREET<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14141** ONEIL, JACQUELINE<br>6020 SUNSET LANE<br>TILGHMAN, CA 21671 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14142** O'NEIL, WILLIAM AND SUSAN<br>611 TEMPLETON CT<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14143** O'NEILL, KATHLEEN<br>1840 41ST AVE<br>102 223<br>CAPITOLA, CA 95010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14144** O'NEILL, MAUREEN<br>1421 DIAMOND MOUNTAIN ROAD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14145** ONG, SARAH<br>1020 FOX MEADOW WAY<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14146** ONG, WILBIE<br>2223 HARVARD AVE, APT #102<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14147** ONGWELA, LOICE<br>1247 LAKESIDE DRIVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14148** ONI SUSHI-CHOI, SOOMIN<br>6100 LA SALLE AVENUE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14149** ONISHI, STEVEN<br>10315 ANN ARBOR AVENUE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14150** ONO GRINDZ LLC DBA GRINDZ-<br>CARBALLO LUM, JOSEFA<br>832 CLEMENT STREET<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14151** ONO, KELLYE<br>1297 FLORES ST<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14152** ONTIVEROS, ANGELA<br>2239 E. WASHINGTON STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14153** ONUFRIUK, CARLOS<br>13822 CAPITIAN KIDD DR<br>CORPUS CHRISTI, CA 78418 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14154** OPEN SKY RANCH-NISLY,<br>NATHAN<br>1652 4TH AVE<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14155** OPPIDO, LUIGI<br>203 BERKSHIRE AVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14156** OPTIMAL AUTO SALES-RAHIMI,<br>ARYANA<br>3812 FLORIN RD STE 102<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14157** ORAZEM, JULIA<br>1933 EATON AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.14158** ORCIUOLI, ANTHONY<br>1506 W. SELBY LN.<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14159** ORDON, KRISTEN<br>P.O. BOX 744<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14160** ORDONIA, MICHAEL<br>PO BOX 691145<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14161** O'REILLY, EILEEN<br>10 HERMOSA LANE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14162** ORELLANA, MARIA MEJIA<br>1185 MONROE STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14163** ORELLANA, OSCAR<br>128 GLEN PARK WAY<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14164** OREM, TOM<br>78 ALTA VISTA<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14165** ORINDA SENIOR VILLAGE-<br>HARO, TONY<br>20 IRWING WAY<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14166** ORLAND APARTMENTS, DENISE HUFFORD<br>819 NEWPORT AVENUE<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14167** ORLAND BOWL-CARRAO, ANDRE<br>507 MONTEREY ST<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14168** ORLANDELLA, VITO<br>39873 BEAL FIRE ROAD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.14169** ORLANDO, DAN<br>1801 GREENCREEK DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14170** ORLANDO, LARRY<br>1416 BRISTLECONE CDOURT<br>1280 LILAC DRIVE<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14171** ORMONDE, RENEE<br>2857 SUGAR PINE CT<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14172** ORNDORFF, DOUGLAS<br>3409 BUCKNELL STREET<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14173** ORNELAS, JOE<br>1887 PARK CIRCLE<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14174** ORNELAS, TERRY<br>P O BOX 621<br>21200 BIG BASIN WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14175** ORNELES, ABEL<br>547 PINEWOOD COURT<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14176** ORONA, KATIE<br>234 LARIAT ST<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14177** ORONA, KATIE<br>234 LARIAT ST<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14178** O'ROURKE, ELAINA<br>145 SHIVSHANEEN LANE<br>P.O. BOX 383<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14179** OROZCO, ANDRES OMAR<br>799 LIANA DR<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14180  OROZCO, JUAN 5409 MILLINGTON AVE BAKERSFIELD, CA 93313 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14181  OROZCO, ROSENDO PO BOX 102 APPLEGATE, CA 95703 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14182  OROZCO, VINCE 55 SAINT BRENDAN WAY SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14183  ORSON, DAVID 2766 PILLSBURY CT LIVERMORE, CA 94550 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14184  ORTEGA, BRITTANY 4449 ELM ST GUADALUPE, CA 93434 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14185  ORTEGA, SONIA 877 WOODSIDE LANE EAST #8 SACRAMENTO, CA 95825 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14186  ORTH RENTALS-ORTH, JOE 2801 OLD HIGHWAY RD CATHEYS VALLEY, CA 95306 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14187  ORTIZ, ERIKA 4025 N FRUIT AVE, APT #213 FRESNO, CA 93705 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14188  ORTIZ, GREGORIA 4478 4TH ST GUADALUPE, CA 93434 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14189  ORTIZ, LUIS 1003 ROOSEVELT AVE H RICHMOND, CA 94801 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14190  ORTIZ, MARBELLA 6221 E BRUNDAGE BAKERSFIELD, CA 93307 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 208 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14191 ORTIZ, OSCAR<br>4515 DELTA FIAR BLVD.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14192 ORWOOD RESORT INC., JOHN CAPRIO<br>P.O. BOX 579<br>4451 ORWOOD RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14193 OSBORN, TRACEY<br>703 MIDDLEFIELD RD.<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14194 OSBORNE, PATRICIA<br>1198 DRESDEN WAY<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14195 OSBURN, MARY<br>109 BLANDING COURT<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14196 OSEGUERA, MARIA<br>430 1ST AVE<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14197 O'SHAUGHNESSY ESTATE WINERY-ELAM, AARON<br>PO BOX 923<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14198 OSIKAFO, WENDY<br>6881 E FEDORA AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14199 OSORIO, LEONARDO<br>564 TRINITY COURT<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14200 OSTRANDER, RAMONA<br>33581 PONDEROSA WAY<br>PAYNES CREEK, CA 96075-9714 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14201 OSTROFE, GABRIANNA<br>3269 SILVER ST<br>#4A<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14202** OSWALD, DEBORAH<br>2025 SCENIC DRIVE<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14203** OSWALD, SAHAR<br>101 CHULA VISTA DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14204** OTT, GINNY<br>2511 COLOMA CT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14205** OTTIMO<br>6525 WASHINGTON STREET D2E<br>ATTN TOM KINCAIDE<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14206** OTTMANN, ANNA<br>6041 KINGWOOD CIRCLE<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14207** OTTONE, BARBARA<br>1140 VIA PARAISO<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14208** OUK, SAM<br>WAGNER, JONES, KOPFMAN &<br>ARTENIAN<br>1111 E HERNDON AVE #317<br>AVE #317, FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14209** OUR INSURED JOHN LOPEZ,<br>METLIFE FOR<br>PO BOX 6040<br>CLM# SLL17961<br>SCRANTON, CA 18505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14210** OUR RESIDENT-<br>SOGHOMONIAN, VATCHE<br>P O BOX 504 & 6088 MILLERTON<br>RD<br>FRIANT, CA 93626 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14211** OUSTERMAN, ROBERTA<br>214 SANDRINGHAM ROAD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 210 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14212  OUTCALT, JANET<br>5595 DOVER DR<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14213  OUTLAND, LANCE<br>18185 RIDGE RD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14214  OUTLAW FISHING CO, CHRIS PARKS<br>P.O. BOX 491<br>169 PERCY AVENUE #C<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14215  OVALLE, MOSES<br>20176 SAN MIGUEL AVE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14216  OVEN FRESH BAKERY, INC,<br>JUANITA CASILLAS<br>23188 FOLEY STREET<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14217  OVERFIELD, KATHERINE<br>133 5TH STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14218  OVERHOFF, BETHANY &<br>STEPHEN<br>3670 RANCHO SIERRA RD<br>314 B MAIN STREET<br>WHEATLAND, CA 95692 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14219  OVERMYER, ROBIN AND GARY<br>42596 AUBERRY ROAD<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14220  OVERSTREET, J. B.<br>606 W. 6TH STREET<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14221  OWEN, GLORIA V. PG&E<br>2389 RIVER BERRY DRIVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14222  OWEN, MIKE<br>7184 E CLINTON AVE<br>FRESNO, CA 93737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14223** OWENS, MARION<br>907 E 22ND ST<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14224** OWENS, WILLIAM<br>505 CRESTLAKE DRIVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14225** OWENS-BROCKWAY GLASS<br>CONTAINER, INC.<br>848 THE ALAMEDA<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $180,000 |
| **3.14226** OWL & COMPANY BOOKSHOP,<br>MICHAEL CALVELLO<br>3941 PIEDMONT AVENUE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14227** OWN A CAR FRESNO-JAWAD,<br>MAHDE<br>5788 N. BLACKSTONE AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14228** OWNER-SODA, FRANK SODA<br>AND CHERI POMBO<br>940 E BLITHEDALE AVE<br>MILL VALEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14229** OXBRIDGE MARKET-SHATARA,<br>ESSA<br>790 SILVER AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14230** OXBRIDGE MARKET-SHATARA,<br>ESSA SHATARA<br>790 SILVER AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14231** OXFORD INSTRUMENTS XRAY-<br>BARNES, VIVEKA<br>360 EL PUEBLO RD<br>SUITE 104<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14232** OYABU, YOSHIE<br>4630 SIXTH ST.<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 212 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14233** OZUMO RESTUARANT-UMLAND, JEREMY<br>161 STEUART STREET<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14234** OZVEREN, SEVAL<br>14901 BRONSON AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14235** P & G'S TOM FOOLERY, LLC-SCHLEICHER, GREG<br>7 DANA POINTE COURT<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14236** P&S INVESTMENT INC-NA, KYUNG GYUN<br>1700 HALFORD AVE<br>327<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14237** PABLO MEJIA, CALDWELL LAW FOR<br>1010 B STREET STE 328<br>MICHAEL CALDWELL<br>SAN RAFAEL, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14238** PAC BELL - AT&T, AT&T<br>2552 AMYS LN<br>EL DORADO HILLS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14239** PAC BELL-AT&T, AT&T<br>4044 MING AVE<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14240** PAC STAR INSURANCE COMPANY, JUAN LOPEZ<br>P.O. BOX 50920 SAN DIEGO, 92150<br>SAN DIEGO, CA 92150-9020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14241** PACB-CN-201503-OW-0128-SCJ, AT&T-PAC BELL<br>1050 PIPER DRIVE<br>VACAVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14242** PACB-CN-201505-OW-0076-SCJ, AT&T-PAC BELL<br>4416 JEFFERSON ST<br>NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14243** PACB-CN-201511-OW-0050-SCJ, ATT PACBELL PACB-CN-201511-OW-0050-SCJ 909 CHESTNUT ST MATTHEWS DRIVE & ST CLAIR DR, CHICO CA SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14244** PACB-CN-201511-OW-0062-SCJ, ATT PAC BELL PACB-CN-201511-OW-0062-SCJ 909 CHESTNUT ST 5507 PORTOLA CIR, ROCKLIN CA SAINT LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14245** PACB-CN-201512-ALBRAE ST, AT&T-PACBELL 42305 ALBRAE ST FREMONT, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14246** PACB-CN-201602-OJ-0045-KLE, AT&T  PACBELL 99 PALM UNION CITY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14247** PACB-CN-201708-OW-0067-WFB, AT&T 1010 PINE 6W-P-02 10 HOWTH, SAN FRANCISCO ST LOUIS, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14248** PACE, ROBERT 1693 E LEXINGTON AVE FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14249** PACER PHYSICAL THERAPY INC.-BAJADA, TANIA 2255 YGNACIO VALLEY RD., STE.E WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14250** PACHEACO, JEANNIE 374 BARTLETT AVE HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14251** PACHECO CHEVRON-WINDECKER, BRETT PO BOX 271 LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14252** PACHECO, CARLOS<br>1101 S. BROADWAY<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14253** PACHECO, JOE<br>16025 6 1/2 AVENUE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14254** PACHECO, PATRICIA<br>988 MARINA DR<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14255** PACIFIC AUTO TRANSPORT-<br>WINEGAR, BEN<br>1444 EL PINAL DR<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14256** PACIFIC COMPENSATION INS.<br>CO.  48522-RAPER SR., INJ<br>PARTY IS DAVID<br>P.O. BOX 5042<br>THOUSAND OAKS, CA 91359 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14257** PACIFIC DIE INDUSTRIES, ANITA<br>LEDESMA<br>3399 ARDEN ROAD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14258** PACIFIC GAS & ELECTRIC-<br>ARRIGONI, TRUDY<br>615 ACACIA WAY<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14259** PACIFIC HOUSE SEAFOOD AND<br>MARKET-PIRL, VERONICA<br>PO BOX 733<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14260** PACIFIC PARTNERS PROPERTY<br>MGT. INC.<br>PO BOX 31<br>1270 MOXON<br>EUREKA, CA 95502 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14261** PACIFIC PETROLEUM,<br>MOHAMMAD KHAN<br>1499 MARKET STREET<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14262 PACIFIC RANCH SUPERMARKET, SOVANNA YORN 15833 CHANNEL ST. SAN LORENZO, CA 94580 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14263 PACIFIC RESTAURANT/ATTY REP, C/O PAUL WONG 6356 MISSION STREET DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14264 PACIFIC SPECIALTY INS CO. P.O. BOX 5 MUNCIE, CA 47308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14265 PACIFICA PIZZA INC., JEFF CROMER 915 FIRST STREET 1332 LINCOLN RD, EAST VALLEJO BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14266 PACIFICIA PIZZA INC, JEFF CROMER 915 FIRST STREET 1332 LINCOLN ROAD, EAST VALLEJO BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14267 PACIFICO, PAUL 2479 CABRILLO CT HWY 43 HANFORD, CA 93230 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14268 PACO'S TRUCK REPAIR- VALADEZ, FRANCISCO 514 BELLE TERRACE BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14269 PACOS, JOELLE 2213 REEF CT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14270 PADARATH, RAJINESH 527 SCOTT AVE REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14271 PADDOCK, ELIZABETH 2613 NEW LONG VALLEY ROAD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14272 PADGETT, CHARLES<br>27095 ANTELOPE DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14273 PADILLA GOMEZ, ROSALVA<br>2642 22ND AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14274 PADILLA, AURELIA<br>4154 N BENGSTON AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14275 PADILLA, CLAUDIA<br>1325 RAMONA AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14276 PADILLA, JOSE<br>2451 JASPER STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14277 PADILLA, JUAN JOSE<br>5200 CREST ROAD, SPC 12<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14278 PADILLA, JUDITH<br>3400 DRIVEWAY ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14279 PADILLA, JUSTIN<br>2711 BONNIEBROOK DR<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14280 PADILLA, MANUEL<br>P.O. BOX 1697<br>SAN LEANDRO, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14281 PADILLA, MARTIN<br>2076 HALL CIRCLE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14282 PADILLA, RICHARD<br>3257 ROHRER DRIVE<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14283 PADILLA, ROCHELLE<br>1116 DE SOLO DR<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14284 PADILLA, SOLIDAD<br>5236 MCCOY AVE<br>EMPIRE, CA 95319 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14285 PADUA, CORINNE<br>3830 QUINTARA STREET<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14286 PADUANO, DANIEL<br>25015 MOUNTAIN CHARLIE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14287 PAGANI, DIANE<br>22140 CEDAR SPRINGS RD<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14288 PAGE, BEATRICE<br>1401 TOWHEE LN<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14289 PAINTER, SUZANNE<br>4504 INDEPENDENCE RD.<br>MOKELUMNE HILL, CA 95245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14290 PAK, CHRISTOPHER<br>109 MUSTANG DR #306<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14291 PAK, HONG<br>353 THRID STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14292 PAKHOMOVA, JOSEPH AND ANASTASIA<br>1200 MAYWOOD LANE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14293 PALACIOS, BEATRIZ<br>1402 3RD STREET<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14294 PALAFOX, BLAS<br>1224 STEPHANIE STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14295 PALM PLACE INVESTMENTS LLC, MIKE FILLEBROWN 265 E RIVERPARK CIRCLE, SUITE #310 FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14296 PALMA, HEATHER 1749 W BELLAIRE WAY FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14297 PALMAS, YSRAEL C/O STATE COMP INS.- P.O. BOX 28917 FRESNO, CA 93729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14298 PALMER, ALAN PO BOX 132 WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14299 PALMER, BRITTNEY 316 TENNESSEE AVE MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14300 PALMER, CHAROLETTE 14584 MARTI LANE REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14301 PALMER, DEBORAH 7195 LANGLEY CYN RD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14302 PALMER, FRANKIE 96 LAUREL DR. FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14303 PALMER, FRANKIE 96 LAUREL DR. FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14304 PALMER, JOHN 750 TRINITY ROAD GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14305 PALMER, PAMELA 5221 REVERE RD MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14306** PALOMARES, OSCAR<br>P.O. BOX 276<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14307** PAMINTUAN, HERMINIO<br>7527 KILDEER WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14308** PANAS, SUSAN<br>1400 HOLLMAN LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14309** PANCAKE CORPORATION-HOLER, DANIEL<br>998 S. DE ANZA BLVD<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14310** Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles; Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C Panchev, Nick<br>25633 Anderson Avenue<br>Bartstow, CA 92311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14311** Panchev, Nick; Holcroft, Shirley; Cabrera, Sam V.; Vinson, Barbara A.; Vinson, Lloyd K; Bolin, Carolyn; Bolin, William; Brown, Ronald W.; Brown, Sandra L.; Matthiesen, Charles; Mathiesen, Matsue; Carrera, Agustin; Carrer, Maritza; Corby, Noel; Courtney, C Panchev, Nick<br>25633 Anderson Avenue<br>Bartstow, CA 92311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14312** PANEK, ANN<br>2508 OVERHILL LANE<br>DAVIS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14313** PANELLA TRUCKING-PANELLA, BOB<br>5000 E FREMONT STREET<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14314** PANEZIC, PAMELA 4040 FERNWOOD ST SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14315** PANG, ASHLEY PO BOX 12003 SANTA ROSA, CA 95406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14316** PANG, WILLIAM 1047 MONTEREY BLVD SAN FRANCISCO, CA 94127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14317** PANGILINAN, TERESA 112 BAYVIEW DRIVE S SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14318** PANNA LLC DBA PIZZERIA DELFINA-MURAKAMI, LIZ 1444 BURLINGAME AVE BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14319** PANORAMIC INTERESTS-KE, YUHAN 1321 MISSION STREET STE. 101 SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14320** PANOS, RYAN 219 LYNDHURST PL SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14321** PANTEJO, CARL 5 S. 37TH STREET RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14322** PANTOJA, JOSE 2173 SAN MIGUEL CANYON RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14323** PAPA MURPHY'S-SINGH, JASWANT 1799 BAY COURT YUBA CITY, CA 95993 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14324** PAPALE, RUDOLPH 2683 CHABLEIS CT SAINT HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14325 PAPAS, PETER<br>465 FAWN DRIVE<br>SAN ANSELMO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14326 PAPAZIAN, CHRISTOPHER<br>2115 ROOSEVELT AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14327 PAPE, ZAC<br>PO BOX 193452<br>SAN FRANCISCO, CA 94119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14328 PAPINEAU, GABRIELLE<br>26800 HWY 9<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14329 PAPINI, ANNETTE<br>PO BOX 2006<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14330 PAPPANI, ROBERT<br>P.O. BOX 246<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14331 PAPPAS, REBECCA<br>75 TURTLE CREEK STREET<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14332 PAQUET, CHRISTIAN<br>3622 WARNER DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14333 PARADELA, JOHN<br>5390 SCOTTWOOD RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14334 PARAGON SUBRO SVCS -<br>BOBROFF, DIMITRY<br>PO BOX 3757<br>CHATSWORTH, CA 91313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14335 PARAGON SUBROGATION<br>SERVICE ON, FOR ALLSTATE<br>P.O. BOX 280519<br>NORTHRIDGE, CA 913281328 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.14336 PARAGON SUBROGATION SERVICES, INC., CALIFORNA STATE AUTO ASSOCIATION P.O. BOX 3757 CHATSWORTH, CA 91313-3757 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14337 PARANJAPE, RAJESH V. PG&E RICHARD A. HOYER 4 EMBARCADERO CENTER, SUITE 1400 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14338 PARDINI, JULIE 7901 FELIZ CREEK DRIVE UKIAH, CA 95482 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14339 PARENT, PETER 249 CREST ROAD NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14340 PARHAM, AMY 128 HILLBROOK DRIVE LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14341 PARIK, NEERAJ 1135 PEMBRIDGE DR SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14342 PARIS BAKERY CORPORATION, BORGES, VIVANNE 1232 BROADWAY AVE SEASIDE, CA 93955 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14343 PARIS, BLAIR 1012 RANDALL STREET RIDGECREST, CA 93555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14344 PARIS, TAMI 20466 MISTY LANE TUOLUMNE, CA 95379 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14345 PARISH, ROBERT 18390 CASTLE HILL DRIVE MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14346 PARK AVENUE TURF, INC.- STRUNK, MICHAEL P.O. BOX 2198 SEBASTOPOL, CA 95473 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14347 PARK LLC, TEADERMAN BUSINESS<br>221 DEVLIN ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14348 PARK TOWER OWNER, LLC<br>3 EMBARCADERO CENTER<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14349 PARK, ALISSA<br>37 FARM RD<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14350 PARK, ALLEN<br>1433 TORRINGTON CT<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14351 PARK, ANJIE<br>10 CACHUMA VILLAGE<br>SANTA BARBARA, CA 93105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14352 PARK, EDDIE<br>835 FOERSTER ST<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14353 PARK, RENEE<br>410 KAREN CT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14354 PARKER COMPANY, WU MU LI<br>956 GRANT AVENUE<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14355 PARKER STANBURY LLP, ANGIE MAUGHLIN<br>19408 FERRETTI ROAD<br>LOS ANGELES, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14356 PARKER, ANGIE<br>3864 KINGBIRD LN<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14357 PARKER, CHARLES<br>19012 BEATRICE DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14358 PARKER, DAVID<br>20160 ROCK SPRINGS LN<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14359 PARKER, DONNA<br>29347 BURROUGH NORTH RD<br>TOLLHOUSE, CA 93667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14360 PARKER, GEORGE<br>29665 WILDCAT RD<br>PAYNES CREEK, CA 96075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14361 PARKER, GLORIA<br>6450 EAGLE RIDGE DR<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14362 PARKER, JACLYN<br>820 GOLDEN POND DRIVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14363 PARKER, JEFFREY<br>303 BLCOK AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14364 PARKER, JESSICA<br>6280 BAYWOOD CRT<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14365 PARKER, NANCIE<br>581 TYNER WAY<br>INCLINE VILLAGE, CA 89451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14366 PARKER, PATRICIA<br>3937 LIGHTHOUSE PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14367 PARKER, RANDALL<br>7755 CARRISA HWY<br>SANTA MARGARITA, CA 93453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14368 PARKER, SALLIE<br>3720 N. MARKS AVE. # 104C<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14369 PARKHURST, PETER<br>11201 TYLER FOOTE ROAD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14370 PARKING AUTHORITY CITY OF CAMDEN-HUNTER, WILLIE 10 DELAWARE AVE CAMDEN, CA 08102 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14371 PARKINSON, SYLVIA 3747 HENNESSY PLACE SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14372 PARKLANE CLEANERS, ROLAN NOGHLI 1262 LAHROP ROAD MANTECA, CA 95336 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14373 PARKS, DAVE & TERRI 15870 GANIM LANE REDDING, CA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14374 PARKS, DOMINIQUE 2342 NORTH MAIN ST 42F SALINAS, CA 93906 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14375 PARKS, GEORGE & MARLENE 6069 GREENLEAF LN. FORESTHILL, CA 95631 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14376 PARKS, MICHAEL P.O. BOX 4256 GEORGETOWN, CA 95634 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14377 PARMA, FLOYD 251 WICKLOW DRIVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14378 PARRA, MIGUEL 18840 VIERRA CYN RD SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14379 PARRAS, ROBERT 749 POPE DR. APT. A VALLEJO, CA 94591 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14380 PARRETT, KEITH 435 ELLISA LANE BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14381 PARRISH, DAVID<br>3590 ADELAIDA RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14382 PARRISH, RICHARD<br>P.O. BOX 1125<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14383 PARRISH, SHIRLEY<br>P.O. BOX 1366<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14384 PARROTT, MELISSA<br>7201 CAMINO COLEGIO<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14385 PARSONS, JESSE & JULIE<br>P.O BOX 2137<br>2500 NEWTON ROAD<br>WEOTT, CA 95571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14386 PARTEN, BRIAN<br>1557 BRUCE DR,<br>A<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14387 PARTIDOS, JIM<br>10841 BIRCHVILLE RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14388 PARTIDOS, JIM & SHAROL<br>P.O. BOX 346<br>NORTH SAN JUAN, CA 95960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14389 PARYSEK, SHIRLEY<br>2561 GLENVIEW DR<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14390 PASCOE, MARY<br>3065 HOSTETTER RD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14391 PASCUAL, JANAYE<br>1019 WALNUT STREET<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14392 PASCUCCI, CARMINE<br>6 STEELHEAD CT<br>WHITETHORN, CA 95589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14393 PASO ROBLES VINEYARD, INC.-<br>MCABEE, KYLE<br>P.O. BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14394 PASO ROBLES VINEYARDS INC<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14395 PASO ROBLES VINEYARDS INC.-<br>VINEYARD, HUERHUERO<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14396 PASO ROBLES VINEYARDS INC.-<br>VINEYARDS INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14397 PASO ROBLES VINEYARDS INC.-<br>VINEYARDS INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14398 PASO ROBLES VINEYARDS INC.-<br>VINEYARDS INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14399 PASO ROBLES VINEYARDS INC.-<br>VINEYARDS, INC., PASO ROBLES<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14400 PASO ROBLES VINEYARDS INC-<br>RANCH, HUERHUERO<br>PO BOX 2030<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14401 PASQUA, FRANK AND CONNIE<br>520 WINDSOR DR.<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 228 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14402** PASSARELLI, LISA<br>3036 BETSY WAY<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14403** PASSARO, CRIS<br>373 LEE STREET<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14404** PASTENA, CHRIS<br>247 4TH ST.<br>3RD ST BETWEEN ALICE &<br>MADISON<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14405** PASTOR, RANDY<br>9819 CRANLEIGH DRIVE<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14406** PAT, BALA<br>10221 PASADENA AVE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14407** PATALOT, DOMINIC<br>868 25TH AVENUE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14408** PATANE, AARON<br>3394 HWY 99<br>BIGGS, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14409** PATEL MD INC, RAV<br>6501 TRUXTON AVE<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14410** PATEL, KULIN<br>1121 40TH STREET  APT 4208<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14411** PATEL, NIKUNJ<br>1618 MONROE WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14412** PATEL, SEAN<br>373 S. AIRPORT BLVD.<br>SOUTH SAN FRANCISCO, CA<br>94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 229
of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14413 PATEL, TORAL<br>34762 POWDER RIVER PLACE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14414 PATRICIA GRAHN AS SUCCESSOR-IN-INTEREST TO ROBERT GRAHN, DECEASED BRAYTON PURCELL, LLP 223 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14415 PATRICIA MITCHELL<br>109 GEARY STREET, 4TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | $5,000 |
| 3.14416 PATRICK NEAL INSURANCE SERVICES-NEAL, PATRICK 2453 DISCOVERY BAY BLVD. SUITE. 300 DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14417 PATRICK O'CONNELL, ROBERT GOTTESMAN AND C/O ROBERT GOTTESMAN, ESQ 14 SCOTT PLACE GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14418 PATRICK, JENNIFER<br>3239 MANZANITA LANE<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14419 PATRON, MARTIN<br>520 BLACK BART<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14420 PATTEN, KAY<br>7561 N PERSHING AVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14421 PATTERSON LOGISTICS SERVICES INC-GONZALEZ, NELDA 800 MONTE VISTA DR DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14422 PATTERSON, CAROLYN<br>8010 WILD HORSE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14423 PATTERSON, RICHARD<br>3900 VIA MAR MONTE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14424 PATTERSON, SHANE<br>5553 PARKER DRIVE<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14425 PATTERSON, SHIRLEY<br>1670 SHASTA ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14426 PATTON, CHRISTINA<br>18 S ORO AVE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14427 PATTON, JAMES<br>12442 SHADY CREEK DR<br>P.O. BOX 226, GRASS VALLEY, 95945<br>NEVADA CITY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14428 PAUL ALLEN, ANDREW KERSHAW, LINDA REGAN BOBBY THOMPSON<br>718 AIRPORT BLVD<br>SUITE 178<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14429 PAUL ALLEN, ANDREW KERSHAW, LINDA REGAN MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14430 PAUL, JULIE<br>16174 AURORA WAY<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14431 PAUL, LAVONNE<br>3337 ANNE STREET<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14432 PAUL, MICHAEL<br>862 SAINT GEORGE RD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14433** PAULSEN, BRUCE<br>6 WOODCREST DR<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14434** PAULUS, JOERG<br>15880 LA MIRADA CT<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14435** PAUSA BAR & COOKERY, UGUR, STEVEN<br>223 E 4TH AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14436** PAUSA BAR & COOKERY, UGUR, STEVEN<br>223 E 4TH AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14437** PAVSIDIS, MARGUERITE<br>1430 MILLS COURT<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14438** PAYMENT, TYSA<br>19711 OJAI DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14439** PAYNE JR., JIMMY<br>BRIAN L. LARSEN<br>530 JACKSON ST., 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14440** PAYNE, CHRISTOPHER<br>2831 BURTON CIRCLE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14441** PAYNE, JIMMY/ATTY REP<br>530 JACKSON ST, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14442** PAYNE, KATIE<br>2953 BEYER LANE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14443** PAYNE, MARK<br>1900 S. NORFOLK ST. , STE. 215<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14444 PAYNE, ROBIN<br>1860 LAUREL AVE., # 2<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14445 PAYNE, ROBIN<br>KNIGHTEN ROAD<br>1860 LAUREL AVENUE<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14446 PAYNE, TIM<br>867 WILLIAM MOSS BLVD<br>STOCKTON, CA 94206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14447 PAYYAPILLY, JAIRAJ & JIJI ANTONY<br>1730 EARL AVENUE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14448 PAZDAN, SARAH<br>125 LE POINT<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14449 PAZZIA RESTAURANT-BALLERINI, LISA<br>337 3RD STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14450 PCCP L.B MARIPOSA LAKES LLC<br>18499 S JACK TONE ROAD<br>9345 E MARIPOSA ROAD<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14451 PEACE, RANDY<br>1048 OVERLAND PL<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14452 PEACHTREE-FONTE, KATHERINE<br>30100 MISSION BLVD<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14453 PEAKER, CLIFTON<br>4906 RIDGEFIELD CIRCLE<br>401 MARINA CENTER<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14454 PEAL, MARY ELLEN<br>4061 ALDERWOOD COURT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14455 PEAR STREET BISTRO-FLORES, FRANCISCO<br>2395 SAN PABLO AVENUE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14456 PEARCE, THOMAS<br>2520 N TEMPERANCE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14457 PEARCE, WALLACE<br>PO BOX 792<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14458 PEARSALL, ANTHONY<br>242 EL CAMINO REAL<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14459 PEARSON GROCERY, KAREN PEARSON<br>HC 64 SITE 10 BOX 3<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14460 PEARSON, IRENE<br>3203 11TH STREET<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14461 PEASE, CHRISTY<br>25175 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14462 PEASE, STEVEN<br>25085 MARSH CREEK RD.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14463 PEASTER, DARLENE<br>2096 EUCALYPUTS ST<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14464 PECCI, GEORGE<br>108 CAPANNA COURT<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14465 PECHER, GREG<br>PO BOX 111733<br>2060 VIA DESTE<br>CAMPBELL, CA 95011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14466 PECK, KIM<br>41696 MEADOW LANE<br>AUBERRY, CA 93602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14467 PECKHAM, NELSON<br>BROOKS DITCH ROAD<br>2594 ASHCROFT AVENUE<br>NORTHFORK, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14468 PECORA, LEA<br>9000 CROW CANYON ROAD<br>S324<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14469 PEDERSENSCHULZ, LAURA<br>233 KELLY DRIVE<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14470 PEDREGON, KRISTINA<br>930 CASANOVA AVE<br>19<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14471 PEDROZA, PETER<br>349 PARADISE CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14472 PEEPLES, RANEE<br>19400 UNION SCHOOL ROAD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14473 PEETERS, RANDALL<br>4404 MORNIG STAR PLACE<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14474 PEEVER PIE LLC-NIGG, SHERRY<br>849 BOWER COURT<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14475 PEHLIVANIAN, SONA<br>2195  32ND  AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14476 PEJCIC, MARINA<br>156 MARIANNA WAY<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14477** PELAYO, ESTHER<br>19740 PINEHURST LANE,<br>SALINAS, CA<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14478** PELAYO, LISA<br>2610 KIOWA CT.<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14479** PELL, VIRGINIA<br>529 N SHASTA AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14480** PELLEGRINI RANCHES DBA<br>PELLEGRINI WINE COMPANY,<br>LYNN KRAUSMANN<br>4055 WEST OLIVET ROAD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14481** PELLEGRINI, ROBERT<br>4816 RUE NICE CT<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14482** PELLERITI, CHERYL<br>315 FIRELIGHT DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14483** PELLETIER, PATRICIA<br>2312 SADDLEBACK DR<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14484** PELLOM, DIANE<br>1324 SERENO DR<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14485** PELTZ, THERESA<br>4321 GLENHAVEN DRVIE<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14486** PENA, DANI PAIGE<br>9490 RICE ST<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14487** PENA, DANI PAIGE<br>9490 RICE ST<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14488** PENA, GUADALUPE<br>PO BOX 904<br>17207 METTLER AVENUE<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14489** PENA, JUAN<br>1530 DENVER AVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14490** PENA, LORENA<br>712 MAPLE AVENUE<br>S SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14491** PENA, MARIA<br>207 HAYBERT COURT<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14492** PENA, MICHAEL<br>1216 FLORIBUNDA AVE<br>APARTMENT 8<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14493** PENA, NORMA<br>6982 FLOYD WAY<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14494** PENDERGAST, JIMMY<br>412 E EL CAMPO AVE<br>STOCKTON, CA 97055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14495** PENDERGRAFT, PATRICIA<br>4611 CALAVERAS AVE<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14496** PENDERGRAS, WILLIAM<br>3842 N STANFORD<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14497** PENDLETON, LOREN<br>4820 RIVENDALE RD.<br>PLACERVILLE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14498** PENDLETON, LOREN &<br>MICHAELE<br>4820 RIVENDALE RD.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14499** PENDLEY, PAUL<br>9966 HARVEY RD<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14500** PENDYGRAFT, CHRISTINA<br>2925 GRANDVIEW STREET<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14501** PENG, NICOLE<br>1748 BRADDOCK COURT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14502** PENINSULA PRODUCE INC-<br>GONZALEZ, FABIOLA<br>1450 FREMONT BLVD<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14503** PENIX, GREGORY<br>1113 O STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14504** PENLAND, KATRINA<br>14822 MARIN DRIVE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14505** PENLEY, ANDREA<br>527 NEPTUNE CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14506** PENLEY, APRIL<br>6604 GINGERLOOP CT.<br>SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14507** PENMAN, PERI<br>2436 E. STREET<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14508** PENNELLA, JOE/CARMELLA<br>2078 BLUEBIRD WAY<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14509** PENNEY, MICHAEL<br>19962 WOODCHUCK TRAIL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14510 PENROD, ALVIN<br>1951 WARREN CT<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14511 PENROSE & SONS, INC.-SCOTT, ZACH<br>3311 GRAND AVENUE<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14512 PEOPLE OF STATE OF CALIFORNIA/BUTTE COUNTY D.A.<br>25 COUNTY CENTER DRIVE<br>OROVILLE, CA  95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14513 PEOPLES, DONALD<br>PO BOX 181<br>17767 HWY 120<br>BIG OAK FLAT, CA 95305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14514 PEPES FOODS-ROMAN, JOSE<br>1045 N 10TH ST<br>#C<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14515 PEPITONE, JENNIE<br>5651 SCHOONER LOOP<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14516 PEPPER TREE RANCH-POWERS, SCOTT  W<br>P O BOX 21157<br>SANTA BARBARA, CA 93121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14517 PEPPER, JOHN<br>7286 N. GREGORY AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14518 PERALES, ALEXANDER<br>2834 N. CORNELIA<br>FRESNO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14519 PERALTA, DYLAN<br>661 HAWK DR<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14520 PERALTA, HAYLEY A<br>PO BOX 161<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 239 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14521 PERALTA, JANICE<br>417 LOCKEWOOD LN<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14522 PERALTA, OSVALDO<br>3596 YACHT DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14523 PERALTA, SALLY<br>1525 FAIR OAKS DR<br>5<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14524 PERANO, DANTE<br>4790 CAUGHLIN PARKWAY #515<br>RENO, CA 89519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14525 PERAZA, ARACELI<br>357 WILLOW ST #6<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14526 PERCIVAL, CHRISTOPHER<br>558 W. DENNIS DR.<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14527 PERCIVAL, PAUL<br>591 MCCRAY ST<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14528 PERCIVAL, PHILLIP<br>PO BOX 569<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14529 PERCY, KEN<br>7833 HEATHER LANE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14530 PERE, SUSAN & JOHN<br>19835 PESANTE RD.<br>SALINAS, CA 93507-1459 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14531 PEREA, EVA<br>1400 A STREET<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14532** PEREDA, MARIA<br>2506 16TH STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14533** PEREIRA DAIRY, ALICE PEREIRA<br>27181 E CARTER ROAD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14534** PEREIRA, JULIANNE<br>100 BISON LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14535** PEREIRA, MICHELLE<br>6594 STABULIS ROAD<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14536** PEREL, JAY<br>224 AUGA WAY<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14537** PERELMAM, ALLA<br>2328 SUNRISE DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14538** PERETIAKO, BRITTANY<br>1432 ARCH ST APT D<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14539** PEREY, SILVESTRE<br>822 BERRYESSA STREET<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14540** PEREZ RESTREPO, SYLVIA<br>5117 SHELTER CREEK LN<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14541** PEREZ, ARCELIA<br>3080 SUNSET AVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14542** PEREZ, ARMANDO<br>2 CASSAYRE DRIVE<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14543** PEREZ, CELSO<br>1235 CAMARILLO CT<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.14544  PEREZ, DAVID<br>80 ROSARITA DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14545  PEREZ, DEBORAH<br>6638 N HAZEL AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14546  PEREZ, ELAINE<br>662MIDDLEFIELD RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14547  PEREZ, ELIZABETH<br>16900 EL RANCHO WAY<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14548  PEREZ, ELOISA<br>2823 PLAYA DEL SOL AVE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14549  PEREZ, ERLINDA<br>437 ORCHARD RD.<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14550  PEREZ, FRANK<br>22005 OLD SANTA CRUZ HWY.<br>LOS GATOS,, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14551  PEREZ, GERARDO<br>1840 A ELKHORN ROAD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14552  PEREZ, GLORIA<br>701 SHELTER CREEK LANE, SPC 5122<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14553  PEREZ, GUADALUPE<br>2923 JULIET RD.<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14554  PEREZ, JAIME<br>503 EL CAPITAN AVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14555 PEREZ, JENNY<br>2669 ROGUE WAY<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14556 PEREZ, JOHN<br>P.O. BOX 1306<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14557 PEREZ, JOSEFINA<br>8710 PRUNEDALE NORTH RD<br>SPC 19<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14558 PEREZ, KATHLEEN<br>6901 LANGLEY CYN ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14559 PEREZ, KAYLA<br>2267 THOMSEN WAY<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14560 PEREZ, MANUEL<br>1480 CRESTWOOD DR<br>APT9<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14561 PEREZ, MARGARITA<br>15030 REVILLA DRIVE<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14562 PEREZ, MARIA<br>3882 KENMORE DR S<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14563 PEREZ, MARIA MENDOZA<br>1441 LINWOOD DRIVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14564 PEREZ, MRYNA<br>16114 VIA ARRIBA<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14565 PEREZ, NEREO<br>15070 CASTROVILLE BLVD<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.14566** PEREZ, PEDRO<br>21216 VALLE SAN JUAN DR.<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14567** PEREZ, PETER<br>5303 HIDDEN OAK CT<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14568** PEREZ, RAMIRO<br>1021 E SHIELDS AVENUE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14569** PEREZ, ROSE<br>2158 LAUSETT AVE<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14570** PEREZ, SILVIO<br>1717 HILLSIDE BLVD<br>SOUTH SAN FRANCISCI, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14571** PEREZALBELA, JOSE<br>405 NORTH 1ST STREET<br>201<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14572** PERFECT FINGERS INC-PHAM, JENNY<br>3251 20TH AVE #139<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14573** PERFORMANCE PROPERTY MANAGEMENT-BENNETT, CHLOE<br>1539 W. PAUL AVE.<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14574** PERI, EDWARD<br>370 CHAMISAL AVE<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14575** PERKINS, ANDREW<br>1880 JACQULINE WAY<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14576** PERKINS, JOSHUA<br>110 EDGEWATER DR<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14577 PERLICHEK, GARY<br>1907 FERTADO LANE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14578 PEROZZIELLO, ERIC<br>2313 REEF COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14579 PERRANDO, JOHN<br>168 MEERNAA<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14580 PERRAULT, TRACY<br>450 SILVER PARK AVE<br>RIO LINDA, CA 95673 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14581 PERRELLI, JOYCE<br>23500 SUNSET DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14582 PERRELLI, JOYCE<br>23500 SUNSET DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14583 PERRELLI, LOU<br>32 CORTE DEL BAYO<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14584 PERRILL, BETH<br>11016 HILLS RANCH RD.<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14585 PERRILLIAT, STEPHEN<br>3893 BROOKDALE BLVD<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14586 PERRY, CINDY<br>PO BOX 721<br>MAXWELL, CA 95955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14587 PERRY, CRAIG<br>2881 LOWDEN LANE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14588 PERRY, DIANE<br>481 SOUTHBURY LN<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14589** PERRY, ERNEST<br>34 VALLEY VIEW DR<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14590** PERRY, EUGENE<br>2707 HWY 99<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14591** PERRY, HEATHER<br>1971 KING OF THE MOUNTAIN ROAD<br>POLLOCK PINES, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14592** PERRY, JENNA<br>3079 ELMWOOD AVE<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14593** PERRY, JOHN<br>36085 COUNTY ROAD 20<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14594** PERRY, JOHN & PAT<br>P.O. BOX 883<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14595** PERRY, JUDITH<br>222 2ND STREET<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14596** PERRY, KYLE<br>589 GENEVA ST<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14597** PERRY, LINDA<br>65 GOLD RUN CT<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14598** PERRY, SERENA<br>PO BOX 2016<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14599** PERRY, SHIRLEY<br>P.O. BOX 303<br>FORESTVILLE, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14600 PERRY, TAMMIE AND GLENN<br>38 WINFIELD LANE<br>WALNUT CREEK, CA 94595 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14601 PERRY, TERI<br>5817 COPELAND RD<br>PARADISE, CA 95969 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14602 PERRY, VINSON<br>25385 JOHNATHAN LONG BARN<br>SAN CARLOS, CA 94070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14603 PERRY, VIVIAN<br>777 N GRANT AVE APT 221<br>MANTECA, CA 95336 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14604 PERRY, WENDY<br>5949 DRYTOWN PL<br>SAN JOSE, CA 95120 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14605 PERRY'S DELICATESSEN #3-<br>SCHILLING, TINA<br>1916 SIR FRANCIS DRAKE BLVD<br>FAIRFAX, CA 94930 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14606 PERSING, KIRK<br>16803 DRAPER MINE RD<br>SONORA, CA 95370 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14607 PERSSON, SUSAN<br>1123 GARDEN LANE<br>LAFAYETTE, CA 94549 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14608 PERUGINI, JOSHUA<br>P.O BOX 1253<br>14102 TEMPLI CIRCLE<br>MAGALIA, CA 95954 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14609 PESCATORE, ANTHONY<br>12802 NEWTOWN RD<br>REDDING, CA 96003 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14610 PETALUMA, CITY OF-<br>QUIAMBAO, CECILIA<br>11 ENGLISH ST.<br>PETALUMA, CA 94952 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.14611 PETE, SLADANA<br>2048 JANETTE DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14612 PETER DAVEY<br>54 JOAQUIN CRT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14613 PETERS, NONDIL<br>PO BOX 68<br>C-16 CAMPBELL FIELD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14614 PETERS, RALPH<br>PO BOX 842<br>LOT 29A<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14615 PETERS, TOM AND GEORGIEAN<br>1324 W SAN JOSE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14616 PETERS, WESLEY<br>24325 GLENWOOD DR.<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14617 PETERSEN, KAELEIGH<br>19295 BELLINZONA AVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14618 PETERSEN, ROBERT<br>18101 GOLDEN OAKS DRIVE<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14619 PETERSEN, SCOTT<br>330 ALDER STREET<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14620 PETERSEN, VALERIE<br>16401 SAN PABLO AVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14621 PETERSON JR., JAMES<br>BRAYTON PURCELL, LLP<br>225 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14622 PETERSON, BRIDGET<br>2436 STURLA DR<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14623 PETERSON, CAROLYN<br>2985 FIRST STREET<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14624 PETERSON, DONALD<br>19340 SUSAN WAY<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14625 PETERSON, DONALD<br>3383 MEADOW OAK DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14626 PETERSON, GEORGE<br>232 FOREST PARK CT<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14627 PETERSON, JOSHUA<br>PO BOX 1012<br>STOCKTON, CA 95201 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14628 PETERSON, KENNETH<br>4363 KOPTA RD<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14629 PETERSON, ROBERT<br>2835 SIERRA ROAD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14630 PETERSON, ROSS<br>30 MULRYAN CT.<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14631 PETERSON, SCOTT<br>90 BARDOLINO LN<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14632 PETERSON, SETH<br>4529 IRVING ST<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14633 PETERSON, TANYA<br>625 W.RIALTO<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-6   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 249 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14634** PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA<br>375 QUINTANA RD<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14635** PETITS PAINS-BOURGADE, ALAIN<br>1730 GILBRETH ROAD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14636** PETITS PAINS-BOURGADE, ALAIN<br>1730 GILBRETH RD.<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14637** PETKOVICH, FRANCIS<br>5121 KENSLEY COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14638** PETRICK, KATHERINE<br>158 KERN ST<br>8<br>SALINAS, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14639** PETRILLE, ROBERT AND PENNY<br>1231 N HAYES AVENUE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14640** PETROVICH, LIVIA<br>1953 LEILA STREET<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14641** PETSCHE, JOHN<br>130 MARLOW DR.<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14642** PETTIS, CYNTHIA<br>6930 LAKEVIEW DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14643** PETTIT, ALLISON<br>2662 23RD AVE<br>1A<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14644** PETTIT, SHANNON<br>38273 HWY 299E<br>BURNEY, CA 96013 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.14645 PETZ, MICHAEL<br>32150 S. BEVIS ROAD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14646 PETZOLD, CHRISTOPHER<br>839 WASHINGTON AVE.<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14647 PEW, STACY<br>6648 LINCOLN DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14648 PEYALOZA, MARIA<br>417 MELISSA CT<br>BAKERFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14649 PEYTON & ASSOCIATES -<br>RUCKER, DANIELLE<br>2701 COTTAGE WAY, SUITE 11<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14650 PEYVAN, MEHRDAD<br>3980 COWAN RD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14651 PEZEL, ANDREA<br>1140 JAMIE DRIVE<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14652 PEZINO, CHRISTINE<br>14624 GOLF LINKS DRIVE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14653 PEZZINI AIRBNB RENTAL<br>PROPERTY-PEZZINI, TONY<br>P.O. BOX 1276<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14654 PEZZOLA, CAROLIN<br>17 HIGHLAND HIGHWAY<br>2599 POWELL DRIVE<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14655 PFAFF, ROBERT<br>PO BOX 639<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14656** PFANKUCHEN, THERAL<br>43743 KNICKERBOCKER ROAD<br>AHWAHNEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14657** PFEFFER, KAMI<br>155 DOMINICAN DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14658** PG&E<br>GARY LIVAICH, ESQ.BRIAN MANNING, ESQ.DESMOND, NOLAN, LIVAICH & CUNNINGHAM<br>1830 15TH STREET<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14659** PG&E and (Cross-Complainat)Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING<br>Law Office of Ralph B. Wegis (Co-Counsel for Defendants)The Hoppe Law Group (Co-Counsel for Defendants)<br>1930 Truxtun Avenue<br>Bakersfield, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14660** PG&E-COYT SALCEDO, BLANCA CELI<br>1572<br>4<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14661** PG&E-FORSYTH, DILLON<br>1790 BOLLINGER LN<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14662** PG&E-HERNANDEZ, RICHARD<br>1566 MANHATTAN AVE<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14663** PG&E-NEUSTAETTER, ARNOLD<br>137 STETSON AVE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14664** PGE-DUNTON, JAMES<br>14997 WONDERLAND BLVD<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14665 PGE-SHOHEL, ASHAN 2731 BERNARD ST APT 74 BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14666 PHAM, GARRY 7355 ARROWHEAD DR SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14667 PHAM, KEVIN 4787 VALPEY PARK CT FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14668 PHAM, MEGAN 139 WALFORD DRIVE MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14669 PHAM, MEGAN 139 WALFORD DRIVE MORAGA, CA 94556 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14670 PHAM, NGUYET 43753 CAMERON HILLS DR FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14671 PHAM, VAN UYEN 1085 W DANA ST MOUNTAIN VIEW, CA 94041 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14672 PHAN, ANA 1324 46TH AVE SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14673 PHAN, MINH 705 FLEMING AVE. SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14674 PHASA, LIAN 7323 N EL DORADO STREET STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14675 PHELPS, KEN 6201 IVY TRL EL DORADO, CA 95623-4220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14676** PHENICIE, EMILY 1220 THE PIKE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14677** PHIFER, STEPHANIE 1448 TANGLEWOOD DRIVE PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14678** PHILIP TOGNI VINEYARD-TOGNI, PHILIP P.O. BOX 81 ST. HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14679** PHILIP VERWEY FARMS 13TH AVE HANFORD, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14680** PHILIPPS, WILLIAM 1075 LEWIS CIRCLE SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14681** PHILIPS, CURTIS 520 HEATHCLIFF DRIVE PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14682** PHILLIP MCGILL, TAMRA MCGILL ROGER A. DREYER, ROBERT BALE, ANTON BABICH 23 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14683** PHILLIPS 66 PIPELINE, LLC-ROCHON, ROBERT 411 SOUTH KEELER AVE BARTLESVILLE, CA 74004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14684** PHILLIPS JR., GARY 1500 GARYS LANE OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14685** PHILLIPS, GARY 629 STIMPSON ROAD OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14686** PHILLIPS, JEFF 2321 NEVA COURT PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14687** PHILLIPS, JEFF 8470 ST. HELENA RD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14688** PHILLIPS, PEGGY 390 CEDAR GOP RD MAD RIVER, CA 95552 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14689** PHILLIPS, RICHARD 1900 MONUMENT RD RIO DELL, CA 95562 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14690** PHILLIPS, ROBERT 3735 PINEWOOD PLACE SANTA CLARA, CA 95054 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14691** PHILLIPS, SCHARLEE 4088 NORMANDALE DRIVE SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14692** PHIPPS, DAN 10277 FORST SPRINGS DRIVE GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14693** PHO LUCKY NOODLE HOUSE-NGUYEN, OANH 242 COSKY DR STE R MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14694** PHOENIX LOSS CONTROL P.O. BOX 271504 CORNER OF YGNACIO VALLEY RD. AND CRYSTAL RANCH RD. CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14695** PHOENIX LOSS CONTROL INC., CLM #169024655 PO BOX 271504 315 QUINNHILL COURT LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14696** PHOENIX LOSS CONTROL INC., CLM #169024655 PO BOX 271504 315 QUINNHILL COURT LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14697 PHOENIX LOSS CONTROL, COMCAST<br>PO BOX 271504<br>1505 LA SALLE AVENUE/CASHERE STREET<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14698 PHOENIX LOSS CONTROL, MO BRIM<br>PO BOX 271504<br>3208 N. MARK AVENUE N<br>WEBER AVENUE, FRESNO<br>LITTLETON, CA 80127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14699 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14700 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14701 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14702 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14703 PHOENIX LOSS CONTROL/ATTY REP, COMCAST: 169024752<br>PO BOX 271504<br>SACRAMENTO, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14704 PHOENIX-COMCAST, COMCAST<br>C/O CARDENAS & SERRANO<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14705 PHUNG, SANG<br>11 TERRY CIRCLE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14706** PHYLLIS DERMER (BI), JEANINE DERMER (DAUGHTER) PO BOX 8001 SANTA CRUZ, CA 95061 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14707** PHYLLIS, WEBER PO BOX 357 EL PORTAL, CA 95318 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14708** PIANTADOSI, ENZO 1167 CLAREMONT DRIVE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14709** PIAZZA DANGELO-FERGUSON, FELICIA 22 MILLER AVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14710** PICAZO, ROCIO 20 S.HEBBRON APT A SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14711** PICCOLO ITALIA PIZZA-SACI, MOURAD 799 O'FARRELL SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14712** PICETTI, LOUISE 2165 OAKCREST DR LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14713** PICKELL, STAN 221 AMEND CT EL SOBRANTE, CA 94803 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14714** PICKENS, CHANNAE 3373 N MILLBROOKE AVE, APT 28 FRESNO, CA 93726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14715** PICKERING, JEANNINE 982 KERN CT LIVERMORE, CA 94551 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14716** PICOT, ANGELIQUE V. PG&E 2708 ALCALA STREET ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14717** PIECH, WILLIAM<br>1482 CHERRY AVE.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14718** PIEDMONT PLACE-PATEL, ANAND<br>55 MACARTHUR BLVD.<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14719** PIER23CAFE INC-MCGURRIN, FLICKA<br>EMBARCADERO<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14720** PIERACCINI, LISA<br>956 CORNELL AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14721** PIERATT, MARY<br>461 E SACRAMENTO AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14722** PIERCE, ANGIE<br>1212 MAD RIVER ROAD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14723** PIERCE, KYLE<br>501 CAMINO AGUAJITO<br>302<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14724** PIERCE, RON<br>PO BOX 1238<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14725** PIERCE, STEPHEN<br>1495 MONTEREY ST.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14726** PIEROTTI, LOUISE<br>1045 MONTEREY<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14727** PIERPONT, JOHN<br>1979 FOXRIDGE COURT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14728 PIERRE, JULIEN<br>990 TYBALT DR<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14729 PIERSON, CLEO<br>10811 OAK RUN RD<br>OAK RUN, CA 96069 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14730 PIEXOTO, WILLIAM<br>74 S 15TH ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14731 PIFER, DONALD<br>5085 HILL RD. E.<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14732 PIGNATI, EDIE/BERNACO<br>1943 MOUNT VERNON COURT<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14733 PIKE, GARY<br>4392 N. CHARLES AVE.<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14734 PIKE, SHIRLEY<br>6713 HOOPER AVE<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14735 PIKE-SMIGELAKI, RICHARD<br>9552 ALLEGHENY DRIVE<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14736 PILAND, MIDGE<br>PO BOX 1032<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14737 PILARCZYK, MARK<br>815 MIDDLETON DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14738 PILGER, PAUL<br>2903 WINDHAM HILL STREET<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14739** PILLON, TROY<br>15207 CHELSEA DRIVE<br>26609 HIGH TREES DRIVE,<br>PIONEER<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14740** PILNICK, BRUCE<br>1180 LAS TUNAS<br>MORRO BAY, CA 93442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14741** PIMENTEL, VICENTE<br>4866 BERNAL DR<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14742** PINA, DURAN<br>6785 W KADOTA<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14743** PINA, GINA<br>54 HOOVER ST<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14744** PINCHBACK, EUGENE<br>35160 ROAD 603 UNIT B<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14745** PINCHBACK, EUGENE<br>35176 ROAD 603<br>#B<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14746** PINCUS, ANNE<br>11210 JACK TAR DRIVE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14747** PINECREST PERMITTEES<br>ASSOCIATION-COYAN, ADAM<br>P.O. BOX 1248<br>PINECREST AVENUE NUMBER 1<br>SHOP FACILITY<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14748** PINEDA, EDY<br>1001 NORTON STREET<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14749** PINEDA, KEVIN<br>1080 CAPP ST, # 2B<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 260
of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14750 PINEDA, MAGDALENA<br>194 AZUCAR AVE<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14751 PINEDA, MARIA<br>6774 RIVERLAND DRIVE, SPACE 22<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14752 PINHEIRO, MARCELO<br>PO BOX 14592<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14753 PINKERTON, CRIS<br>201 MERCEDES CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14754 PINKNEY, THOMAS<br>7526 DEERWOOD AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14755 PINON, ISMAEL<br>39007 BLACK ROAD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14756 PINTHER, STEAPEHN WARD<br>2035 CYPRESS POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14757 PIPER, ROBERT<br>20901 OLD SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14758 PIPKIN, SCOTT & DEANA<br>P.O BOX 4<br>29401 AUBERRY ROAD<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14759 PIPPIN, SHELLY<br>2097 SHELBY CIR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14760 PIRATES COVE RESTUARANT 2, JORGE CARBAJAL<br>405 SCHOOL STREET<br>POINT ARENA, CA 95468 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14761 PIRAZZI, LAURA<br>1875 NASH DRIVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14762 PIRES, VICTOR & GRACE<br>327 S 15TH STREET<br>327 BEACH DRIVE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14763 PIRLO, APOLLOS<br>PO BOX 630<br>COBB MT<br>COBB, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14764 PIROVANO, CARLA<br>PO BOX 351<br>WILLOW CREEK, CA 95573 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14765 PISA, JOSEPHINE<br>330 MENHADEN CT.<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14766 PISANI, TOM<br>3352 FONTANA DR.<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14767 PISMO BOWL-GOLDIE, STEVE<br>277 POMEROY<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14768 PISMO FAMILY PRACTICE-<br>WEISS, WENDY<br>575 PRICE ST.<br>101<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14769 PISTORESI, PHILLIP<br>13445 MELISSA COURT<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14770 PISTOS TACOS MARINA LLC-<br>SALEM, SINA<br>2030 LOMBARD STREET<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14771 PITA HUB<br>2300 BAY ROAD<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14772** PITA HUB-HABIB, CHRIS<br>799 EL CAMINO REAL<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14773** PITAU, DONALD<br>3121 BYER RD<br>BRENTWOOD, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14774** PITNER, AMBER<br>6919 GRANADA DRIVE<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14775** PITRUZZELLO, JOSEPH<br>108 44TH AVENUE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14776** PITRUZZELLO, MELISSA<br>1217 LOWELL ST.<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14777** PITTERS, KIMBERLY<br>2084 BLUEBIRD WAY<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14778** PITTMAN, ALEX<br>727 ASHBURY STREET<br>APT 1<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14779** PITTMAN, LORRAINE<br>PO BOX 1303<br>10 WELCH LANE<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14780** PITTO, FRANK<br>6262 LIBERTY ISLAND RD<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14781** PITTS, JOHN<br>1050 3RD STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14782** PIZZA AT THE BRANCH<br>3881 HWY A-13<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14783** PIZZA DUDE ENTERPRISES ( MARCOS PIZZA), STEVEN & TRACY BARBO 1107 HOUGHTON AVENUE 2116 SOLANO STREET CORNING, CA 96021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14784** PIZZA FACTORY WASCO-AKINS, RUSS 2325 HIGHWAY 46 WASCO, CA 93280 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14785** PIZZO, LORENE 5301 E. MAIN ST. STOCKTON, CA 95215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14786** PIZZO, STEPHEN 120 NICHOLS DR. SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14787** PLACIDO, KENDALL 101 PARKSHORE DRIVE STE 205 1720 OAKVIEW DRIVE ROSEVILLE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14788** PLANASA LLC, N. WELLS 21008 DERSCH RD ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14789** PLANK, SUZANNE 6272 TERRACE DR POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14790** PLASCH, RAY 2411 CHERRY HILL DR DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14791** PLASTICS, INC, MASTER 820 EUBANK DR,SUITE 1 VACAVILLE, CA 95688 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14792** PLASTIKON INDUSTRIES, INC- MILLS, GREG 688 SANDOVAL WAY HAYWARD, CA 94544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14793 PLATO'S CLOSET SAN MATEO-ZIMDARS, CHRIS<br>211 REICHLING AVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14794 PLATZ, PAMELA<br>20244 SPRING GARDEN RD<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14795 PLEASANT VALLEY ORGANICS-STANLEY, DOUG<br>PO BOX 842<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14796 PLEASANTON VALLEY CLUB<br>5151 GREENTREE COURT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14797 PLEASANTON VALLEY CLUB<br>5014 GOLDEN RD<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14798 PLINCK, TRAVIS<br>378 A CORRAL DE TIERRA ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14799 PLKD LLC, PAUL DE SOUSA<br>250 FAIRFAX ROAD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14800 PLOTNICK, DANIEL<br>318 VIENNA ST.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14801 PLOWMAN, KATHY<br>PO BOX 5134<br>NAPA, CA 94581 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14802 PLOWMAN, KATHY<br>P.O BOX 1005<br>CLEAR LAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14803 POCOCK, DATHA<br>8502 KINROSS WAY<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.14804** PODKOLZIN, SVETLANA<br>485 BIFROST AVE<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14805** PODSHIVALOV, SERGEI<br>23535 TREEVIEW TRL<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14806** POFF, ALICIA<br>6468 KELSEY CREEK DRIVE<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14807** POGGI, GINNY<br>10475 MISSOURI BAR RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14808** POGGI, GINNY<br>10475 MISSOURI BAR RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14809** POGUE, KAREN<br>823 E OMAHA AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14810** POKER FLAT PROPERTY<br>OWNERS ASSOCIATION, TOSO<br>385 POKER FLAT RD<br>COPPERPOPLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14811** POLAK, WOLFGANG<br>1021 YORKTOWN DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14812** POLAKIS, MATINA<br>405 AVILA ROAD<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14813** POLAND, WILLIAM<br>366 WAYSIDE RD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14814** POLASKI, PHILIP<br>3875 QUARRYVILLE CT.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor | Date / Account | C U D | Basis | Offset | Amount |
|---|---|---|---|---|---|
| 3.14815 POLIZZI, JEROME<br>309 SHEIA CT<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14816 POLKENHORN, EDWARD<br>PO BOX 1335<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14817 POLLACK 1400 ECR OWNER,<br>LLC, JEFFREY POLLACK<br>150 PORTOLA ROAD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14818 POLLACK, JULIA<br>800 SHADY OAK DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14819 POLLAINE, STEPHEN<br>3886 DEER MEADOW LN<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14820 POLLAND, WALTER<br>POB 613<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14821 POLLARD, TERRY<br>878 REINA DEL MAR AVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14822 POLLNOW, FARRELL<br>51 MICHAEL DRIVE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14823 POLLOCK, JASON<br>843 E JULIAN ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14824 POLLOCK, JUNE<br>17280 MONTE GRANDE DRIVE<br>SOULSBYVILLE, CA 95372 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14825 POLO GROUNDS PUB & GRILL-<br>GALLAGHER, JANINE<br>747 3RD STREET<br>JENNTIKIHAWKINS@YAHOO.CO<br>M<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14826 POLZIN, JAN<br>37190 GARRAPATOS ROAD<br>CARMEL, CA 93922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14827 POMA, LAURA<br>1431 QUEENS AVE<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14828 POMARICI, FEDERICO<br>925 RUTH CT.<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14829 POMO, JEFF<br>980 BRYANT CANYON RD.<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14830 POMPEN, ERICA<br>282 EDGEWOOD ROAD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14831 POMS, MARCIA<br>109 VISTA DR<br>LA SELVA BEACH, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14832 PONCE, EDWARD<br>P.O.BOX 423<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14833 PONCE, ELIZABETH<br>138 W BISSELL AVE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14834 PONCE, JAIME<br>1321 BUIERO AVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14835 PONCE, JAKELYN<br>2597 PILOT KNOB DRIVE<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14836 PONCE, KAREN<br>7071 CHURCH STREET<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-6   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 268 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.14837 PONCIS DIESEL CENTER-PONCI, BRAD 770 SOUTH FORTUNA BLVD FORTUNA, CA 95540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14838 PONDER ENVIRONMENTAL PO BOX 1427 BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14839 PONLEITHNER, THOMAS/SALLY 25426 CARMEL KNOLLS CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14840 PONLEITHNER, THOMAS/SALLY 25426 CARMEL KNOLLS CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14841 POON, CHRIS AND FLORENCE 3441 STREAMSIDE CIRCLE, #422 PLEASANTON, CA 94588-4195 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14842 POOR MAGAZINE-GRAY GARCIA, LISA 8032 MACARTHUR OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14843 POOR MAGAZINE-SILENCIO, MIGUEL 8034 MACARTHUR BLVD OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14844 POPA, GEORGE 2288 PLACER DRIVE SAN LEANDRO, CA 94578 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14845 POPAL, LYNETTE 95 PLEASANT VALLEY DR WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14846 POPE VALLEY WINERY-HAWKINS, DIANA PO BOX 116 POPE VALLEY, CA 94567 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14847 POPEYES CHICKEN AND BISCUITS, HAMID NOOR 4380 SOBLVD VALLEJO, CA 94589 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14848** POPPE, GEORGE<br>812 ELDERBERRY LOOP<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14849** PORATH, RICHARD<br>418 SANTA CLARA STREET<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14850** PORNSWATCHAI, SUWANNA<br>1433 MAIN ST.<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14851** PORRAZ AKA QUINTERO, CYNTHIA<br>16700 CHARLES SCHELL LANE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14852** PORTA BOTE INTERNATIONAL<br>1074 INDEPENDANCE AVENUE<br>MOUNTAINVIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14853** PORTELLO, JOAN<br>13500 POINT CABRILLO DR<br>UNIT 16<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14854** PORTEOUS, KEN<br>196 LAKE ALMANOR WEST DRIVE<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14855** PORTER, BETTY<br>2869 FORD ST #A<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14856** PORTER, BLAIR<br>1125 GRIDLEY AVE<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14857** PORTER, CHRIS<br>22 TEABERRY LANE<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.14858** PORTER, DARLENE<br>5900 STARBOARD DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14859 PORTER, JACKIE<br>PO BOX 634<br>BASS LAKE, CA 93604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14860 PORTER, JAIMIE<br>3640 OMO RANCH ROAD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14861 PORTER, JEFFREY<br>160 DORCHESTER WAY<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14862 PORTER, JEFFREY<br>160 DORCHESTER WAY<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14863 PORTILLO, CATHY<br>3099 SKY PARK RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14864 PORTILLO, ELVA<br>1915 COOLIDGE ST<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14865 PORTILLO, ROLAND<br>520 CHISWICK WAY<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14866 PORTLOCK, HOPE<br>6770 CENTRAL AV REDWOOD VALLEY<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14867 PORTOLA CAFE DELI-DAYEH, HANNA<br>3 PORTOLA RD<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14868 PORTOLA PROPERTY MANAGEMENT-PETERSEN, KELLY<br>1210 BROMMER ST.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14869 POSADA, ROSEMARY<br>CLARENCE K. CHANCRISTAL RUIZ<br>3247 W. MARCH LANE, SUITE 120<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14870** POSADA, ROSEMARY CRISTAL RUIZ CLARENCE K. CHAN / LAW OFFICE OF CLARENCE K. CHAN STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14871** POSEY, MICHELLE 12875 ALES PLACE SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14872** POSITIVE CHANGE BEHAVIORAL-DRILL, CELIA 1653 PANORAMA DR. ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14873** POSKUS, BRENT 3065 FINNIAN WAY #407 DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14874** POSKUS, BRENT 3065 FINNIAN WAY #407 DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14875** POSNER, MARTIN 1701 CALYPSO DRIVE APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14876** POSNER, REBECCA 702 MORAGA DRIVE LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14877** POSO CREEK FAMILY DAIRY, LLC-BOUMA, PETER 1500 SO. HAVEN AVE. STE. 200 ONTARIO, CA 91761 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14878** POSO RIDGE LLC 8112 COPUS RD BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14879** POSTIKYAN, ARMAN 4432 N MAPLE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14880** POTIGIAN, THOMAS 1652 E FOREST OAKS DR FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14881 POTTER, DAVID<br>PO BOX 2371<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14882 POTTER, RAYMOND<br>BRAYTON PURCELL, LLP<br>226 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14883 POTTS, ALLAN<br>1824 BRANIGAN AVE<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14884 POTTS, ANDREA<br>1150 E MACARTHUR STREET<br>SONOMA, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14885 POUCHAK, WILLIAM<br>1755 5TH ST<br>3RD AVENUE AND E. 18TH<br>STREET<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14886 POULSON, BRITNEY<br>16686 MADRONE LANE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14887 POULTON, DELYN<br>5645 MARIGOLD CIRCLE<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14888 POURMAND, DEAN<br>26200 JOSEFA LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14889 POURMOTAMED, EFFAT<br>3014 UNION AVE. SUITE A<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14890 POWELL, ALICE<br>PO BOX 906<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14891 POWELL, BREAUANA<br>21720 CRYSTAL FALLS DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14892** POWELL, FRANK<br>15 POST ST<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14893** POWELL, JOSHUA V. PG&E<br>1808 W. BENJAMIN HOLT DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14894** POWELL, KRISTINE<br>4964 TONY AVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14895** POWELL, LANES<br>276 SANDY NECK WAY<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14896** POWELL, MARY<br>2739 OLIVE AVENUE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14897** POWELL, NANCY<br>237 CANYON DR.<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14898** POWELL, NOLAN<br>1164 MAGNOLIA AVE<br>UNIT 2<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14899** POWELL'S SWEET SHOPPE-<br>MURRAY, JULIA<br>1166 HOWARD AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14900** POWER, KENNETH<br>6210 PINE NEEDLE LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14901** POWERLIFT DUMBWAITERS-<br>REITE, JOHN D.<br>2444 GEORGIA SLIDE RD<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14902** POWERS & LOBL CONST, JOSH<br>92 HAMILTON DRIVE<br>SUITE H<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14903** POWERS, CHARLES DAVID<br>24091 GOLF LINKS DR<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14904** POWERS, DAVID<br>2571 HEATHERLAKE CIRCLE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14905** POWERS, SEAN<br>9723 SWEDE CREEK RD.<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14906** POZE, SANFORD<br>260 LAQUINTA DR<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14907** PRABHU, S. NARAYAN<br>4154 BRIARGLEN DRIVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14908** PRADO, KELLY<br>2673 DOIDGE AVE<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14909** PRAKER, BENJAMIN<br>6810 ANT HILL ROAD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14910** PRATHER, STEVEN<br>1326 JEFFRIES ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14911** PRATT, GARTH<br>274 AMESBURY CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14912** PRATT, NANCY<br>375 OAK ST.<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14913** PRAXIS CONSULTING A/S/O<br>PACIFIC SPECIALTY INSURANC-<br>KNIPP, MATT<br>PO BOX 5<br>MUNCIE, CA 47308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14914** PRAXIS CONSULTING, CAROLANN ARNONE 630 JOHNSON AVE., SUITE 105 2301 WILBUR AVE., ANTIOCH, CA. BOHEMIA, CA 11716 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14915** PRCEVSKI, NATALIE 1987 SHAFER AVE MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14916** PRE, MAY 9540 CEDAR POINT WAY SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14917** PRECISION CRANE SERVICE, INC 7590 CONDE LANE WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14918** PRECISION EXPRESS LLC-CAULEY, JASON 1413 BERKSHIRE RD BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14919** PRECISION RISK MANAGEMENT INC PO BOX 628 9850 CABRILLO HWY NORTH HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14920** PRELSNIK, ELIZABETH 4301 VEGA LOOP SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14921** PRELSNIK, STEPHEN 1139 ARROWHEAD RD PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.14922** PREMIER TANK, INC. ATTORNEYS FOR MCGRATH ELECTRIC, INC. (PLAINTIFF (CONSOLIDATED CASE) 12011 SAN VICENTE BLVD, SUITE 600 LOS ANGELES, CA 90049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.14923** PREMIER TANK, INC.<br>ATTORNEYS FOR ABB, INC.<br>(DEFENDANT)<br>11 PACIFICA, SUITE 220<br>IRVINE, CA 92618-7425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14924** PREMIUM EXTRACTS-<br>STEFANUTO, MARC<br>30993 HUNTWOOD AVE<br>204<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14925** PRENDABLE, CHARLES<br>P.O. BOX 546<br>RIO LINDA, CA 95673 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14926** PRESCOD, VIOLET<br>1290 THOMAS AVENUE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14927** PRESLEIGH, RANDALL<br>26690 SOUTH COW CREEK RD<br>MILLVILLE, CA 96062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14928** PRESLEY, RALPH<br>P.O. BOX 1238<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14929** PRESSER, DALE<br>12490 GOODALL MINE ROAD<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14930** PRESTON, BRUCE<br>3272 SILVER STREET<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14931** PRESTON, TINA<br>5545 OLD HIGHWAY 53 SPACE 45<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14932** PREWETT, SEAN<br>14185 ACADEMY OAKS LANE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14933** PREWITT, FRAN<br>1110 N HENNESS RD<br>SITE 1928<br>CASA GRANDE, CA 85122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.14934 PRG ON BEHALF OF COMCAST-WILLIAMS, ROBERT<br>5340 SOUTH QUEBEC STREET 250S<br>GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14935 PRG PROJECT RESOURCES GROUP, NICHOLAS WILLIAMS CLAIMS SPECIALIST<br>5340 S QUEBEC ST #250S<br>1045 ESSEX AVENUE<br>GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14936 PRICE, CARY<br>9309 BIG BEAR LAKE COURT<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14937 PRICE, DANIELLE<br>3036 CAREY LN<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14938 PRICE, ELIZABETH<br>785 BUNCE RD<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14939 PRICE, GLENN<br>295 WEST LANE<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14940 PRICE, JEFF<br>4129 TONY MARIE AVE<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14941 PRICE, JOHN<br>11064 E FLORENCE PEAK WAY<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14942 PRICE, KRISTIN<br>20355 DUFFY LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.14943 PRICE, LON<br>318 MORRISSEY BLVD<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14944 PRICE, MICHELLE<br>P.O. BOX 1826<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14945 PRICE, MILLICENT<br>768 CHADWICK LANE<br>BAY POINT, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14946 PRICE, RONALD<br>8041 PERRY CREEK RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14947 PRICE, SHERRY<br>23245 MURRAY AVE<br>GERBER, CA 96035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14948 PRIEST, DON<br>22461 LILAC LANE<br>TWAIN HARTE, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14949 PRIETO, JOSE<br>265 K ST, APT B<br>PARLIER, CA 93648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14950 PRIMEAU, JOE<br>179 SWEETWATER LANE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14951 PRIMER, DONALD<br>1332 ELLIOTT RD.<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14952 PRIMETIME BARBERSHOP-ROMO, EDUARDO<br>115 EAST A ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14953 PRINCE PALACE CHEVORN, CHAUHAN, DALJIWDER<br>20238 HWY 119<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14954 PRINT INK, INC.-MARCHESE, CATHILEEN<br>6918 SIERRA COURT<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14955 PRIOLO, MARISA<br>11927 DANIA CIRCLE<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14956 PRIOR, SHERRE<br>2620 SPRING VALLEY RD.<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14957 PRISM ENGINEERING INC, KAL SLAYYEH<br>23953 SAKLAND ROAD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14958 PRISM ENGINEERING-SLAYYEH, KAL<br>23953 SAKLAN ROAD<br>HAYWARD, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14959 PRIVATE RESIDENCE-FREEMAN, DENNIS D.<br>18100 RED CLIFF WAY<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14960 PROAPS, LEONARD<br>518 GARFIELD PARK AVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14961 PROBITY INSURANCE SERVICES, SOHEIL HOSSEINI<br>1100 E. HAMILTON AVE # 1<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14962 PROCTOR, HYANGSUK<br>2281 DOCCIA COURT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14963 PROCTOR, JARED<br>9155 MOONLIGHT CT<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14964 PROCTOR, LYNN<br>2680 BERKSHIRE DR<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14965 PROFESSIONAL FINANCIAL INVESTORS-STONE, MODDIE<br>350 IGNACIO BLVD<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.14966 PROFUMO, MICHELLE<br>697 SONOMA AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14967 PROGNER, COURTNEY<br>PO BOX 1064<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14968 PROGRESS FARMS-FUGITT,<br>TRAVIS<br>3236 E PANAMA LN<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14969 PROGRESSIVE - STACEY, CHRIS<br>1033 WOODVIEW PLACE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14970 PROGRESSIVE INS<br>150 NORTH HILL DRIVE #9<br>BRISBANE, CA 94005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14971 PROGRESSIVE INS - MENDEZ,<br>VICTORIA<br>PO BOX 512929<br>2826 LINCOLN LN, ANTIOCH CA<br>LOS ANGELES, CA 90051-0929 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14972 PROGRESSIVE INSURANCE<br>2150 HARVARD STREET<br>SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14973 PROGRESSIVE INSURANCE-<br>MATHARU, IQBAL<br>2860 NORTH MAIN ST<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14974 PROGRESSIVE PRINTING-<br>HASKELL, JEFF<br>1549 SAN ANDREAS AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14975 PROGRESSIVE-ABBOTT, DANIEL<br>21650 N 18TH AVE STE 150<br>PHOENIX, CA 85027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 281 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14976 PROJECT RESOURCE GROUP-BURROLA, ADRIANA 5340 S QUEBEC STREET, SUITE 250 GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14977 PROJECT RESOURCES GROUP FBO COMCAST CABLE - VAUGHAN, KELLY 1154 THE DUNES DR 5340 S QUEBEC ST, STE 250S, GREENWOOD VILLAGE, CO 80111 PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14978 PROJECT RESOURCES GROUP, INC. 5340 S QUEBEC STREET, SUITE 250S GREENWOOD VILLAGE, CA 80111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14979 PROKOPOWICH, TAMA PO BOX 1415 NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14980 PROKSEL, MARI 1024 MAGGIE LANE NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14981 PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON 422 LARKFIELD CENTER # 4006 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14982 PROPERTY MANAGEMENT EXPERTS-OWENS, LUCRETIA 200 W HARDING WAY STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.14983 PROSPERI, DENNIS 11409 RD 26 1/2 S OF AVE 11 1/2 & W OF 145 MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-6     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 282 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.14984** PROUTY, RONALD<br>2818 N. MAIN STREET<br>5128 SHEDBERG ROAD<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14985** PROVENCE, PAUL<br>934 MAYWOOD COURT<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14986** PROVOST, SEAN<br>2375 N FIRST ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14987** PRP COMPANIES DBA<br>RICHARDS PRESS-ELLIS, S.<br>PO BOX 9102<br>WESTON, CA 02493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14988** PRUDEN, JEANNINE<br>P.O. BOX 212<br>14571 BROWN LANE<br>BURSON, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14989** PRUDEN, MACKENZIE<br>1085 MURRIETA BLVD, 309<br>DUBLIN, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14990** PRUDENCIO, JENNIFER<br>4750 TASSAJARA RD # 5114<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14991** PRUETT, MITCH<br>163630 STEVENS CANYON ROAD<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14992** PRUETT, THOMAS<br>BRAYTON PURCELL, LLP<br>226 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14993** PRUITT, ROBIN<br>6326 DOGTOWN ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.14994** PRUNDALE MARKET AND DELI-<br>MUNOZ, MARTIN<br>17515 ORCHARD LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.14995 PRYSE, DAVID<br>9501 GOVERNMENT ST<br>UPPERLAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14996 PS BUSINESS PARKS-CLYDE, LAURA<br>2316 WALSH AVE.<br>SANTA CLARA, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14997 PSY HEALTH TOWN, INCHA CHUNG<br>14075 E. 14TH STREET<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14998 PSY HEALTH TOWN, INCHA CHUNG<br>14075 E. 14TH STREET<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.14999 PUCCI, KAREN<br>23560 MOUNTAIN CHARLIE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15000 PUDBERRY, EDEN<br>5922 LASSEN STREET<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15001 PUENTE, NATALIA<br>830 E. HUSKING AVE.<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15002 PUGH, AUDREY<br>2852 SEMINARY AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15003 PUGH, MARY<br>266 GLEN DRIVE<br>MITCHELL AVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15004 PUGH, MARY<br>266 GLEN DRIVE<br>MITCHELL AVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15005 PULICE, JOHN<br>17770 OVERLOOK CT E<br>PLYMOUTH, CA 95669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15006** PULICKAL, JACOB<br>5605 PACIFIC GROVE WAY<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15007** PULIDO, JUAN<br>11110 GOLF LINKS ROAD<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15008** PULIZZANO, ADRIA<br>6821 CALIFORNIA ST #4<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15009** PULLABHOTLA, NEHA<br>510 LAKE BLVD APT 236<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15010** PULLEN, PAULETTE<br>2832 E GRANT AVE<br>APT 205<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15011** PULLIN, LARRY<br>4213 BLOOMFIELD RD.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15012** PULLIN, TANYA<br>4441 TOLENAS RD<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15013** PUMPCO-CROFT, ROBERT<br>PO BOX 195<br>SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15014** PUNG, JULIE<br>P.O. BOX 1292<br>MIWUK, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15015** PUNKIN, HERBERT<br>PO BOX 85<br>NORTH FORK, CA 93643 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15016** PUPUSERIA MI CHALATECA,<br>BEN RUIZ<br>4660 PEARL AVENUE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.15017** PURCELL, MICHELLE<br>8800 QUARTERHORSE LN<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15018** PURCELL, MICHELLE<br>8800 QUARTERHORSE LN<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15019** PURE SALON AND SKINCARE,<br>JONATHAN BAUER DBA<br>197 N 9TH ST #104<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15020** PURSER, DEBRA<br>BRAYTON PURCELL, LLP<br>223 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15021** PURSLEY, DANIEL<br>6468 WASHINGTON STREET<br>RANCHO DE NAPA SPC 174<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15022** PUSAWONG, CORRINE<br>2244 TARAVAL ST<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15023** PUTERBAUGH, BRUCE<br>3525 LAKESHORE BLVD<br>LAKEPORT, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15024** PUTMAN, CAROL<br>1013 PANADERO WAY<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15025** PUTMAN, ROBERT<br>4252 CHURCHILL DRIVE<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15026** PUTNAM, CAROLE<br>825 W. DAYTON AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15027** PUTNAM, JACQUELINE<br>17892 MORO ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15028 PUTTA, SRUJAN<br>80 DESCANSO DR<br>APT 3208<br>SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15029 PUTTERS-ESTES, MICHELLE<br>42889 HWY 299 EAST<br>FALL RIVER MILLS CA, CA 96028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15030 PWG LLC, RAY FRANSCIONI<br>86 MONTEREY SALINAS HWY<br>1645 RIVER ROAD<br>GONZALES, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15031 PWS LAUNDRY, BRADLEY STEINBERG<br>12020 GARFIELD AVENUE<br>1230 MARSHALL STREET<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15032 PYLES, TAMI<br>2198 BURTON AVE<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15033 PYNE, DANIEL<br>1850 KENPARK CT<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15034 PYON, UN MI<br>3664 NORFOLK ROAD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15035 PYRAMID ENTERPRISES, MAECELLA SHOEMAKER<br>28368 CONSTELLATION ROAD/SAN PABLO RESERVOIR SUITE<br>7301 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15036 PYRAMID ENTERPRISES, MAECELLA SHOEMAKER<br>28368 CONSTELLATION ROAD/SAN PABLO RESERVOIR SUITE<br>7301 SAN PABLO DAM ROAD<br>EL SOBRANTE, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.15037** QA-GEAR, LLC LAW OFFICES OF DAVID A. MAKMAN 655 MARINERS ISLAND BOULEVARDSUITE 306 SAN MATEO, CA 94404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15038** QARE, MARWAM 5 MOON GATE COURT PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15039** QAYUM, NARGIS 1079 SAN PABLO AVE. ALBANY, CA 94706 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15040** QT CONSULTING-QIN, HUAQ 231 FORESIL COURT FOSTER CITY, CA 94404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15041** QUALITY CLEANERS INC, EUN KO 3607 THORNTON AVENUE FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15042** QUALITY CLEANERS INC, EUN KO 3607 THORNTON AVENUE FREMONT, CA 94536 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15043** QUALITY LIQUORS, DAMANI, ZOHAIB 1910 SIR FRANCIS DRAKE BLVD FAIRFAX, CA 94930 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15044** QUALLS, ARLENA 873 GLENN STREET CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15045** QUALLS, CLINTON 5360 PINE RIDGE DRIVE GRIZZLY FLAT, CA 93656 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15046** QUALTEC 1150 FIRST AVENUE, SUITE 600 KING OF PRUSSIA, CA 19406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15047** QUAM, MEREDITH PO BOX 177 DUNNIGAN, CA 95937 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15048** QUAN, LIANG<br>951 S. 12TH STREET<br>104<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15049** QUANTA COMPUTER USA, TRI BUI<br>45630 NORTHPORT LOOP EAST<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15050** QUANTRILLE, JOHN<br>6214 EL CAMINO DR<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15051** QUARRY, DIANNA<br>308 OLEANDER AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15052** QUEBRADO, LEOBARDO<br>12913 BUCHANAN WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15053** QUENNEVILLE, ROM<br>395 STANLEY ROAD SPC 23<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15054** QUERFURTH, VANCE<br>76406 BRYSON HESPERIA ROAD<br>BRADLEY, CA 93426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15055** QUEVEDO, JAVIER & ROSALBA<br>12639 FIRST DRIVE<br>CUTLER, CA 93615 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15056** QUEZADA, VIRIVIANA<br>1451 RAMONA AVE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15057** QUICK AND CLEAN CAR WASH-PRATHER, JASON<br>8058 SITIO TOLEDO<br>CARLSBAD, CA 92009 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15058** QUICK AND PICK MARKET-NGUYEN, VU<br>1190 HILLSDALE AVE<br>STE 145B<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15059** QUICK STOP MARKE#-SINGH, JASVIR<br>2269 NORD AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15060** QUICK, CIARA<br>22815 VERMONT ST<br>S1<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15061** QUIK STOP #3132, KAUR, RUSE<br>3555 WEST HAMMER LANE<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15062** QUILES, CATALINA & FELIX<br>15078 MEADOW OAK PL<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15063** QUILES, LAUREN<br>2262 HONEY RUN ROAD<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15064** QUINLAN, JULIE/PAUL<br>49 MAPLE AVENUE<br>41 MAPLE AVENUE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15065** QUINLAN, PAUL<br>517 CORNWALL AVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15066** QUINLIVAN, KEVIN<br>23875 MARSH CREEK RD.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15067** QUINN PHOTOGRAPHY-QUINN, WILLIAM<br>9114 YELLOW FLOWER PLACE<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15068** QUINN, LISA<br>1761 SANTA LUCIA DRIVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15069** QUINN, TERRI<br>6200 RED ROBIN RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15070** QUINN, WILLIAM & JENIFER 1291 WEST LAGUNA AVENUE RIVERDALE, CA 93656 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15071** QUINN'S LIGHTHOUSE RESTAURANT, SUNG YOO 1951 EMBARCADERO OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15072** QUINN'S LIGHTHOUSE RESTAURANT, SUNG YOO 1951 EMBARCADERO OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15073** QUINTANA, ERNEST 2340 ROMERO ST LA GRANGE, CA 95329 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15074** QUINTANA, RICHARD 282 WALNUT ST SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15075** QUINTERO TRUCKING CORP- QUINTERO, RAFAEL 2270 POPLAR STREET OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15076** QUINTERO ZAMORA, GUADALUPE 1561 JULIAN ST. STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15077** QUINTERO, JOSE 8964 PRUNEDALE SOUTH ROAD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15078** QUINTON, GARY 31901 BRUHEL POINT ROAD FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15079** QUINTON, NORMA 712 CHARLANA DR. BAKERSFIELD, CA 93308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15080** QUINTON, WILLIAM 4034 COLFAX CT STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.15081** QUIROLLO, EDNA<br>1745 EAST AVE<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15082** QUIROLLO, EDNA AND LAWRENCE<br>1745 EAST AVE<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15083** QUIROZ-BAUTISTA, IVAN<br>34 MONTSTALAS DRIVE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15084** QUIST, HAL<br>7 W BISSELL AVENUE<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15085** QUITORIANO, FLORA<br>1119 AEGEAN STREET<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15086** QUON, CAROLYN<br>1170 BLUE SPUR CIR<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15087** R. NICHOLAS HANEY - MOORING, DARRELL<br>903 1ST STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15088** RAAB, GARY & MARY<br>6243 CURRENT DRIVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15089** RABIN, DAVID<br>444 KEARNERY STREET<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15090** RACACNO, ANGELINA<br>424 FRONTAGE ROAD<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15091** RACHEL WOODWARD; RUSS WOODWARD<br>CLAYEO C. ARNOLD, A PROFESSIONAL LAW CORPORATION<br>865 HOWE AVENUE, SUITE 300<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15092** RACKERBY, RICHARD 3383 JAYLEE DR SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15093** RACKLEY, APRIL 1001 HARVEY DR. 405 WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15094** RAD INC-PENNEPALLI, RADHIKA 45422 LITTLE FOOT PL FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15095** RADOVICH LAW OFFICES RADOVICH MEDIATION GROUP, MICHAEL RADOVICH 1334 CHORRO STREET SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15096** RAE-NIELSEN, DJ 1325 CRESTMONT DR ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15097** RAFF, CARTER 744 LINDEN AVE #A BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15098** RAGAN, TRISTAN 2387 MEADOWBROOK DRIVE EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15099** RAGGIO, WENDY 2836 TICE CREEK DRIVE WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15100** RAGNI, CHRISTINA 102 44TH STREET SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15101** RAGO AND SON INC, RAGO DOMINIC 1026-1025-1033 51ST AVENUE OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15102** RAGSAC, FRANCISCO/LEA 1416 MONTE DIABLO AVE 8016 HUNTERS VALLEY ROAD MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15103** RAIKAR, RADHIKA<br>103 SAN TOMAS DR.<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15104** RAILROAD FIRE<br>HWY 41<br>FISH CAMP, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15105** RAINFOREST CAFE, LINDA LOXTERMAN<br>1510 WEST LOOP SOUTH<br>145 JEFFERSON STREET STE.<br>400, SAN FRANCISCO<br>HOUSTON, CA 77027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15106** RAINWATER, JENNIFER<br>14290 WILLIAMS RD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15107** RAJAGOPALAN, MAHADEVAN<br>1 WINDING OAKS DRIVE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15108** RAJAVASIREDDY, NAVEEN<br>12081 BROOKGLEN DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15109** RAJGARHIA, AMIT<br>572 SAN POSADAS TERRACE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15110** RAJVANSHI, MEHA<br>3188 HERITAGE SPRINGS CT<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15111** RAKER, SHANNON<br>1360 WAGSTAFF RD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15112** RALEIGH, PAIGE<br>1672 BRADDOCK COURT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15113** RAM PROPERTIES-REMMICH, MARVIN<br>701 ST. GEORGE ROAD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15114** RAM, KHUSHI<br>15841 SIESTA VISTA LN<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15115** RAMAA CORPERATION (LAKE MARINA INN), VINAL PATEL<br>10215 E HWY 20<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15116** RAMAKER, MARI<br>4985 MIDWAY RD #209<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15117** RAMAN, RAJESH<br>5737 CAPILANO DRIVE<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15118** RAMANATHAN, SUPRIYA<br>3801 JASMINE CIRCLE<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15119** RAMA'S INTERPRETATION & TRANSLATION SERVICES-DAWAR, RAMA<br>2926 N. WEST AVENUE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15120** RAMBEAU, JEFF<br>8104 ARGUELLO  DRIVER, APT #D<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15121** RAMIREZ PRADO, OSIRIS<br>255 E BOLIVAR ST SP 159<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15122** RAMIREZ, ANGELA<br>DOW PATTEN<br>888 S. FIGUEROA STREET, SUITE 2030<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15123** RAMIREZ, ANGIE<br>2392 NORTH MAIN STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15124** RAMIREZ, AUSTREBERTO<br>50232 ROAD 426<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15125** RAMIREZ, DAVID<br>1820 BISHOP STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15126** RAMIREZ, ERICK<br>310 MAPLE AVE<br>S. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15127** RAMIREZ, ERNEST<br>25658 SOTO RD<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15128** RAMIREZ, FLORIDALBA<br>1571 KANSAS ST<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15129** RAMIREZ, GEORGE AND BARBARA<br>1536 WILLOWGATE DR.<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15130** RAMIREZ, GERARDO<br>2073 SANTA RITA STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15131** RAMIREZ, GILBERTO<br>610 COURT STREET<br>7<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15132** RAMIREZ, GLORIA<br>585 DEL NORTE<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15133** RAMIREZ, GUADALUPE<br>PO BOX 797<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15134** RAMIREZ, JEFF<br>35 E ROSSI ST #4<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15135** RAMIREZ, JOSE<br>1398 CANYON DEL REY BLVD<br>SEASIDE, CA 93955-4753 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15136** RAMIREZ, JOSE 1919 JOSEPHINE CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15137** RAMIREZ, JOSE ANTONIO 6601 S. CHERRY AVE FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15138** RAMIREZ, JOSE JUAN 21650 MARYDEE CT HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15139** RAMIREZ, LISA & ERNIE 6640 TUSTIN ROAD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15140** RAMIREZ, LORENA 2101 N MAIN STREET SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15141** RAMIREZ, LUCINDA 1277 BOURET DR UNIT 1 SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15142** RAMIREZ, MARCOS 5730 S ANTHONY ST TRANQUILITY, CA 93668 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15143** RAMIREZ, MARIA 2129 BUSH AVE SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15144** RAMIREZ, MIGUEL 4313 DUNES COURT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15145** RAMIREZ, MOSES 2911 ERICA CRT SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15146** RAMIREZ, MOSES 2911 ERICA CRT SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15147** RAMIREZ, NORMA PO BOX 1625 GUALALA, CA 95445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15148 RAMIREZ, OLGA<br>616 19TH STREET<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15149 RAMIREZ, OLGA<br>2630 PORTOLA DR<br>#60<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15150 RAMIREZ, PHILLIP<br>111 NEDS WAY<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15151 RAMIREZ, RACHEL<br>1036 CALHOUN WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15152 RAMIREZ, ROGELIO<br>1917 LONNIE BECK WAY<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15153 RAMIREZ, ROSALINA<br>37 ISLAND VIEW DR.<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15154 RAMIREZ, ROXANNA<br>377 SAN JUAN GRADE ROAD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15155 RAMIREZ, RUBEN<br>2346 SPRING DRIVE<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15156 RAMIREZ, SERGIO<br>964 ANNA STREET WEST<br>SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15157 RAMIREZ, SERGIO<br>964 ANNA STREET WEST<br>SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15158 RAMIREZ, THEODORA<br>4064 E. 18TH STREET<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.15159** RAMMER, GINA<br>15825 VERDE DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15160** RAMMING, DAVID<br>207 N LOCAN AVE<br>FRESNO, CA 93737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15161** RAMOS OIL CO.-RAMOS, DILLON<br>744 N. TEXAS ST.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15162** RAMOS, ALEJANDRINA<br>907 BOURN DR SPC 10<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15163** RAMOS, DAVID<br>7475 SOMBRILLA AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15164** RAMOS, GERMAN<br>2175 PEREZ ST<br>APT A<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15165** RAMOS, GLENN<br>223 VIENNA STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15166** RAMOS, JEANA<br>13401 N. GARNERO RD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15167** RAMOS, MONA<br>67 CASTRO ST #201<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15168** RAMOS, SANDRA<br>345 E SHOEMAKE AVE<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15169** RAMOS, SUSAN<br>5503 EL PALICIO DRIVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15170** RAMSBOTTOM, LINDA 401 NORTH CARMELINA AVE LOS ANGELES, CA 90049 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15171** RAMSECK, JOE 299 CHURCHILL PLACE GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15172** RAMSEY, NANCY 135 MATTOS CT DANVILLE, CA 94506 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15173** RAMSEY, PATRICIA 17684 PETTY LANE REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15174** RAMUNNI, ROBERTO 3779 PEARL AVEUNE SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15175** RANCH OWNERS, LLC, CALISTOGA 580 LOMMEL ROAD ATTN AVI HAKSAR CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15176** RANCH, POCKET PO BOX 607 ATTN CHRIS NIEDERHAUSER CLEMENTS, CA 95227 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15177** RANCHO EL SOLAR-SALCEDO, JAIME HWY 70 ES 4 SPAN N/WATTS AVE .3MI NICOLAUS, CA 95659 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15178** RANCHO GUADALUPE LLC 1280 BONITA SCHOOL ROAD SAMTA MARIA, CA 93458 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15179** RANCHO MEDIALUNA-BOATMAN, TIMOTHY P.O.BOX 1804 TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-6　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 300 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15180** RANCHO ROBLES MUTUAL WATER CO-KYLE, JILL PO BOX 1363 MORGAN HILL, CA 95038 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15181** RANCHO SAN NICOLAS-GONZALEZ, ROBERTO 2276 BIXLER ROAD BRENTWOOD, CA 94513 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15182** RANCOURT, CHERYL 445 TODD RD. LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15183** RANDALL WITTENAUER PAUL A. MATIASIC, HANNAH MOHR 44 MONTGOMERY STREET SUITE 3852 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15184** RANDALL WITTENAUER BOBBY THOMPSON 724 AIRPORT BLVD SUITE 184 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15185** RANDALL WITTENAUER MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15186** RANDALL, DEIA 3235 SPRING VALLEY RD CLEARLAKE OAKS, CA 95423 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15187** RANDALL, LONNIE & BIRGITTE 5150 EDGEWOOD LN PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15188** RANDHAWA FARMS-RANDHAWA, BALRAJ 216 KEMPSFORD CT ROSEVILLE, CA 95747 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15189** RANDOL, BLAKE 18065 BPMAMZA DR TWIN HARTE, CA 95383 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15190 RANDOLPH / CCSF, GREGORY<br>1390 MARKET ST 7TH FLOOR<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15191 RANDOLPH CANYON ROAD ASSOCIATION-SWIGART, JAMES<br>PO BOX 292<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15192 RANDOLPH, RANDY<br>9225 HEATHFIELD WAY<br>SACRAMENTO, CA 95829 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15193 RANG DONG RESTAURANT, BUI THANG<br>724 WEBSTER STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15194 RANGA, NARESH GUPTHA<br>40073 FREMONT BLVD<br>APT 620<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15195 RANGE RESTAURANT-THARP, COLLIN<br>842 VALENCIA ST.<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15196 RANGEL, ROSALINDA<br>4615 N. 5TH STREET<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15197 RANGEL, STACY<br>975 N FORBES ST<br>3<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15198 RANGER PIPELINES<br>1790 YOSEMITE AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15199 RANGOS, VERA<br>18760 DUNDEE AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15200 RANKIN, NINA<br>450 RIVER RD<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15201 RANNO, DOUG & TRACY<br>24465 VEREDA DEL ARROYO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15202 RANSDELL, SCOTT<br>23705 COUNTY ROAD 96<br>WOODLAND, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15203 RANSFORD, JEREMY<br>5145 5TH ST<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15204 RANSLER, MARYANN<br>163 SILVERWOOD DR<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15205 RAO, SANTOSH<br>2901 S WHITE RD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15206 RAO, SANTOSH<br>2901 S WHITE RD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15207 RAPANUT, CARMEN<br>661 NORDALE AVE<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15208 RAPP, WILLIAM<br>562 EDWARDS STREET<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15209 RAPPOLD, TIM<br>7569 STERLING DRIVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15210 RASCON, LUIS<br>1185 MONROE ST<br>84<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15211 RASGON, NATALIE<br>440 OLD OAK CT<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.15212 RASMUSON, NORMA<br>394 RICARDO AVE SPC 394<br>SPC 394<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15213 RASMUSSEN, KAREN<br>PO BOX 2226<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15214 RASMUSSEN, MICHAEL<br>1440 WALNUT ST<br>2<br>BERKELEY, CA 94709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15215 RASNICK, MARGARE<br>25 PERSIMMON COURT<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15216 RATCLIFF, JANICE<br>PO BOX 5817<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15217 RATEGH, HAMID<br>10341 GLENVIEW AVER<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15218 RATFIELD, KENNETH<br>35998 ROSEWOOD DR<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15219 RATHBONE GROUP<br>1100 SUPERIOR AVE., SUITE 1850<br>CLEVELAND, CA 44114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15220 RATHBONE GROUP<br>1100 SUPERIOR AVE., SUITE 1850<br>CLEVELAND, CA 44114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15221 RATHBUN, CARL<br>1241 CHAMP AVE.<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15222 RATHGEBER, R.<br>3291 GUERNEVILLE RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.15223** RATLIFF, DIANNA<br>3848 GARNET RD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15224** RATTAY, KYLE<br>5845 MORGAN PLACE<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15225** RAUCHLE, CAROLE<br>739 WEST BOYD ROAD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15226** RAUH, ALISSA JOELLE<br>3030 FRANKLIN ST<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15227** RAUH, JONATHAN<br>1815 SHORELINE HWY<br>MUIR BEACH, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15228** RAUSCHER, MICHAEL<br>4021 SARA CT<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15229** RAVANI, SANDY<br>912 4TH AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15230** RAWLINSON, STEPHEN & DENISE<br>5311 RUCKER DRIVE<br>314 PATRICA<br>SIERRA CITY, CA 96125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15231** RAWSON, HIRAL<br>3050 MANDA DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15232** RAY ALCANTER, HOFFMAN & HOFFMAN FOR<br>2600 E. BIDWELL ST., SUITE 240,<br>FOLSOM, CA., 95630<br>614 JAMES ST.<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15233** RAY CARLSON-NELSON, CINDEE<br>411 RUSSELL AVENUE<br>STE. 200<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.15234** RAY, MICHELLE<br>11131 SARA DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15235** RAY, NIRA<br>309 BROADWAY ST<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15236** RAY, NISTA<br>605 EAST 39TH AVENUE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15237** RAY, RICHARD<br>23975 HITCHING POST ROAD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15238** RAY, SCOTT<br>3372 RIVERSIDE DR<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15239** RAYA, JUAN<br>309 MARTELLA STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15240** RAYFIELD, EDY<br>PO BOX 361<br>111-A OLD COAST ROAD,<br>DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15241** RAYMER, GAYLE<br>2255 COCHRAN ROAD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15242** RAYMUS REALTY/DRAMM PROPERTIES,LLC-GRUBER, RICHARD<br>544 E. YOSEMITE AVE.<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15243** RAYNER, DEREK AND JULIE<br>480 EASTERN AVENUE<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15244** RAY'S INDUSTRIAL-WICKS, RAYMOND<br>1201 TAYLOR RD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15245 RAZO LOMELI, JESUS<br>10000 HOUSTON AVE<br>LAMONT, CA 93241 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15246 RAZO, HUMBERTO<br>5121 HARVEST ESTATES<br>SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15247 RAZOOLY, T<br>1 FORGOTTEN CASTLE<br>BLOCKSBURG, CA 95514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15248 RAZOOLY, T<br>1 FORGOTTEN CASTLE<br>BLOCKSBURG, CA 95514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15249 RAZZARI, ARLENE<br>2437 MEADOW RUE DR<br>MODESTO, CA 95355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15250 RBM LAND CO, CLAUDE GRILLO<br>154 SADDIE OAK CT<br>RR TRACKS 1 MI WS END<br>CHADBOUTNE RD<br>SUISUN, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15251 REA, RICHARD<br>11520 GARNET WAY<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15252 READ, DAVID & MARGO<br>45232 FOREST RIDGE DRIVE<br>AHWAHNEE, CA 93601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15253 READ, TOM & DONNA<br>2204 CYPRESS POINT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15254 REAGAN MANAGEMENT<br>SERVICES-REAGAN, RON<br>60 EAGLE ROCK WAY<br>SUITE C<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15255 REAL FALAFEL & SHAWARMA<br>LLC-TOHME, ROGER<br>799 EL CAMINO REAL<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.15256 REAL PROPERTY MANAGEMENT HUMBOLDT-HAMMACHER, HENRY PO BOX 117 EUREKA, CA 95502 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15257 REALTY FRESNO-CALVERT, GARRETT 7600 N INGRAM AVE #105 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15258 REASON, MIKE PO BOX 435 FULTON, CA 95439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15259 REBELLOS TOWING-BOURNE, ERIC 696 KINGS ROW SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15260 REBENSDORF, RANDALL 5701 N. ROLINDA FRESNO, CA 93723 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15261 REBHOLZ, WILL & HELENA 3078 REDWOOD DR. MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15262 REBOW, VERONA PO BOX 7056 ARROYO GRANDE, CA 93421 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15263 RECLAMATION DISTRICT 2023, CELSO DIAZ BASTIDA 1440 ARLINDER COURT LODI, CA 95242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15264 RECLAMATION DISTRICT 38-ZELEKE, DAWIT PO BOX 408 WALNUT GROVE, CA 95690 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15265 RECOLOGY GOLDEN GATE, RECOLOGY GOLDEN GATE CARL WARREN & CO / 1937944KB PO BOX 25180 SANTA ANA, CA 92799 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.15266** RECOVERY PARTNERS, LLC 4151 N. MARSHALL WAY, SUITE 12 SCOTTSDALE, CA 85251 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15267** RECOVERY, DAMAGE PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15268** RED PEPPER RESTAURANT-KENDALL, SHARON 2641 OSWELL STREET G BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15269** REDE, HENRY 9359 BUR OAK PLACE SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15270** REDMAN, DAREN PO BOX 1006 ANGELS CAMP, CA 95222 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15271** REDMAN, EDWARD & TAMMY 8512 HIDDEN LAKES DRIVE GRANITE BAY, CA 95746 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15272** REDMAN, FRANK 34836 EMIGRANT TRAIL SHINGLETOWN, CA 96088 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15273** REDONDO, OSCAR 1223 MALSCH STRASSE DINUBA, CA 93618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15274** REDWING WOODWORKS, MADDEN BONNIE 13300 KILHAM MINE ROAD PO BOX 1573 NEVADA CITY, CA 95959 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15275** REDWING, CHAD 18055 TINNIN RD SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15276** REDWOOD ELECTRIC GROUP, CHRIS VALEGO 2775 NORTHWESTERN PARKWAY SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15277** REECE, GAYLE 1073 MILLER DRIVE LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15278** REED, ROBERT 1299 CORBEROSA DRIVE ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15279** REED, WAYNE 1603 H STREET EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15280** REEDER, PAMELA PO BOX 242 SUTTER CRREK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15281** REEDLEY WELLNESS CENTER-PETERS, JACOB 750 G STREET REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15282** REEL, JUDITH CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15283** REES, LAURA 1727 GREENWICH STREET SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15284** REESE, HORACE 301 RIVERWOOD LANE RIO VISTA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15285** REEVES, ASHLIE PO BOX 453 RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15286** REEVES, JESSIE 40037 FREMONT BOULEVARD #406 FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.15287 REEVES, MARGARET<br>624 FRONBARK CIRCLE<br>VALLEY VIEW DRIVE<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15288 REEVES, RUTH ANN<br>23180 MORA GLEN DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15289 REEVES, STEVEN<br>20198 GREENVIEW DRIVE<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15290 REFCORP-FITE, ROD<br>65 NORFOLK STREET, UNIT #1<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15291 REGAL PLACERVILLE STADIUM<br>8-BYRNES, LISA<br>101 E. BLOUNT AVENUE<br>KNOXVILLE, CA 37849 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15292 REGAN, JANET<br>PO BOX 3564<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15293 REGEV, LEA NURITE<br>1 BLACKFIELD DRIVE<br>#2<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15294 REGH, JOHN<br>3560 SHADOWTREE LN<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15295 REGISTRATION EXPRESS<br>GROUP, INC.-BOWLSBY, BRUCE<br>1805 HILLTOP DRIVE<br>101<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15296 REHMANN, CHRIS<br>6475 APPLE CREEK DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15297 REHR, MORIAH<br>704 SUMMERWOOD LANE, #3<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15298** REICH, KELLEY<br>P.O. BOX 1394<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15299** REID, DARREN<br>50608 WILLOW POINT RD<br>CLARKSBURG, CA 95612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15300** REID, DONNA<br>586 VIEJO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15301** REID, MARY<br>379 PEPERDINE COURT<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15302** REID, PORTIA<br>3340 E DAKOTA AVE, APT #141<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15303** REID, TAMMIE<br>12430 PUNCH BOWL RD<br>GROVELAND CA, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15304** REIERSON, LAWRENCE E<br>9  ABINANTE WAY<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15305** REIFF, LEILANI<br>1412 MADRONE WAY<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15306** REILLY, IIAN<br>335 PARK WAY # B<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15307** REILLY, LAURA/ATTY REP<br>965 N. MCDOWELL BLVD.<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15308** REINECK, ADAM<br>522 TAMALPAIS DRIVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15309** REINER, LYDIA<br>22600 MELISA DR.<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation & Disputes</u>** | | | | | | | |
| **3.15310** REINING, MEGAN<br>1400 7TH STREET APT 509<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15311** REININKE, MELANIE<br>6600 ALCANTARA AVE<br>APT A<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15312** REIS, GERALD<br>11325 VALENCIA RD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15313** REISTER, BOB<br>PO BOX 2775<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15314** REITER BERRY FARMS-<br>HERNANDEZ, NOLBERTO<br>140 WESTRIDGE DR.<br>STE 101<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15315** REITER, PAUL<br>P.O. BOX 5506<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15316** RELIABLE CARPET & TILE<br>CLEANING-ALCORTA, MARIO<br>4040 EASTON DRIVE<br>SUITE 10<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15317** RELIABLE JANITORIAL<br>SERVICES-ALCORTA, MARIO<br>4040 EASTON DRIVE<br>SUITE 3<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15318** REMEDIAL TRANSPORTATION<br>SERVICES-SMITH, KENNY<br>PO BOX 81856<br>BAKERSFIELD, CA 93380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15319** REMINGTON, BRUCE<br>REMINGTON, BRUCE<br>5149 BLACKBERRY LANE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.15320** REMMICK, RAY & CINDY 104 EAST RIVER ST. 5939 DOLLAR LANE, CARMICHAEL, CA., 95608 DOWNIEVILLE, CA 95836 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15321** REMUS, ELENA 2214 CLINTON AVE. ALAMEDA, CA 94501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15322** REN AUTOWORKS-HUANG, CHEN 616 S AMPHLETT BLVD SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15323** REN, CHRISTINE 44424 MARTINGALE CT FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15324** RENARD, JOHN 465 PULLMAN RD. HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15325** RENARD, RICHARD 6724 LANGLEY CANYON ROAD PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15326** RENEAU, ALIF V. PG&E 1844 CELESTE AVENUE CLOVIS, CA 93611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15327** RENFRO, KATHY 3133 W ALLUVIAL AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15328** RENK, LINDA PO BOX 1155 PLACERVILLE, CA 95567 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15329** RENN, MELANIE 189 ISLE ROYALE CT SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15330** RENNERT, MINNIE 22161 HWY 88 PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15331 RENTAL GUESTHOUSE-KIM, SUJI<br>16 MENTONE RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15332 RENTAL PROPERTY-HAFIZI, SHIRIN<br>145 SHUEY DR<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15333 RENTAL PROPERTY-WONG, KAREN<br>6 BLACKHAWK LANE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15334 RENTERIA, CAROLINA<br>17595 RAMADERO WAY<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15335 RENTERIA, JENNY<br>629 PENITENCIA STREET<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15336 RENTERIA, MARIA<br>24515 LINCOLN ST<br>PO BOX 52<br>CHUALAR, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15337 RENTERIA, MELINDA<br>1165 SAN DIEGO<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15338 RENTSCHLER, FRED<br>730 DANVILLE BLVD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15339 REPATH, CHARLES<br>5560 EAST WHITLOCK ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15340 RESDENT-ELLIS, RON<br>261 SANDRINGHAM ROAD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15341 RESIDENCE-NINCHE PILLE, JUAN<br>PO BOX 93<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.15342 RESIDENCE-RUDE, DAVID<br>17756 NAVAJO TRAIL<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15343 RESIDENCE-SNIPES, JEFF<br>16 TURNAGAIN ROAD<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15344 RESIDENCE-TAYLOR, STEVE<br>86 MEESE CIRCLE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15345 RESIDENTIAL-ARORA,<br>TILOTAMMA<br>12670 CORTE MADERA LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15346 RESIDENTIAL-MOUHASSEB,<br>BELLA<br>1627 GREENBRIER RD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15347 RESIDENTIAL-REMEDIOS, JAMES<br>13215 PEACOCK COURT<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15348 RESIDENTIAL-REMEDIOS, JAMES<br>13215 PEACOCK CT<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15349 RESIDENTIAL-RYAN, NEAL<br>11919 KERN RIVER AVE<br>BAKERSFIELD, CA 71259 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15350 RESIDENTIAL-SETHI, RAKESH<br>14930 FARWELL AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15351 RESUELLO, MARYANNE &<br>ANTONIO<br>2150 TAYLOR ST.<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15352 RETAIL BEAUTY, FOR TRACY<br>NGUYEN<br>7360 EL CAMINO REAL STE 1<br>ATASCADERO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15353** RETAMOMOZA, ELEANOR 2725 GOLF CIRCLE WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15354** RETENBACH, MICHELLE 6438 HEAVENLY VALLEY LN ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15355** RETIRED-LAM, SUSAN 3926 N PEARDALE DR LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15356** RETZLOFF, JOHN 476 DELANEY DR P.O. BOX 1315 WILLOW CREEK, CA 95573 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15357** REVEL, JANICE 320 MADISON AVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15358** REX FUMIGATION-LOMELI, PORFIRIO 2167 BRUTUS ST HOUSE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15359** REY FAMILY VINEYARDS-REY, BRAD 2106 WURZ LN W NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15360** REY, JUANA 309 E RUSH ST MADERA, CA 93638 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15361** REY, MELISSA 311 NORTH N ST 1 MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15362** REYES, ANGELO 3100 WEBSTER STREET SAN FRANCISCO, CA 94123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15363** REYES, ANTONIO 752 VIA MARIA SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.15364** REYES, CANDELARIO<br>P.O. BOX 545<br>BIG SUR, CA 93920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15365** REYES, DAVID<br>3009 SAN JUAN BLVD<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15366** REYES, EMERSON<br>19533 MALLORY CANYON ROAD<br>CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15367** REYES, ISABEL<br>73 FRUITLAND AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15368** REYES, JERRY<br>PO BOX 27151<br>FRESNO, CA 93729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15369** REYES, JOSE<br>2574 EL CAMNO REAL N<br>H1<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15370** REYES, JUAN<br>624 3RD ST<br>MCFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15371** REYES, MARICELA<br>519 W SIMPSON AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15372** REYES, MIRLA<br>PO BOX  370196<br>620 EDISON STREET<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15373** REYES, NICANOR<br>10480 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15374** REYES, NOEL<br>PO BOX 1463<br>EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.15375** REYES, OSCAR<br>11 STONEY BROOK AVE<br>250 BAYSHORE BLVD<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15376** REYES, VICTOR<br>8614 VINCENSO WAY<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15377** REYFF ELECTRIC INC.-PHINNEY, WILL<br>PO BOX 1196<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15378** REYNA, VIC<br>PO BOX 715<br>6935 LUCAS VALLEY RD<br>NICASIO, CA 94946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15379** REYNOLDS, DARNALL<br>451 LANSDALE AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15380** REYNOLDS, FAYETTE<br>232 E. CANTERBURY DR.<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15381** REYNOLDS, GLENDA<br>6310 DOGTOWN RD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15382** REYNOLDS, GWEN<br>1010 TAMARACK AVENUE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15383** REYNOLDS, JAMIN<br>3082 EVERGLADE AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15384** REYNOLDS, JIM<br>PO BOX 1593<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15385** REYNOLDS, PHYLLIS<br>919 W. ACACIA ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15386** REYNOLDS, SARGENT PO BOX 737 WOODLAND, CA 95776 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15387** REYNOSO, EDUARDO 3852 JERSEY RD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15388** REYNOSO, FRANK 518 BOSCOE CT. SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15389** REYNOSO, JUAN 2515 BAYSIDE PLACE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15390** REYNOSO, JUAN 518 NADEL DR SUISUN, CA 94585 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15391** REYNOSO, SABRINA 3585 N PARKWAY DRIVE, APT #134 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15392** RGW CONSTRUCTION, INC.- PURDY, ROBERT 550 GREENVILLE ROAD LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15393** RHOADES, CAROLYN 2968 CHERRY LN WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15394** RHOADES, PATRIA PO BOX 1794 SUTTER CREEK, CA 95685 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15395** RHODES, LINK 2210 CAMBRIA DRIVE STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15396** RHODES, MIKE 3920 W STATE HIGHWAY 20 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.15397** RHODES, SHEILA<br>LAW OFFICES OF BRIAN L. LARSEN<br>530 JACKSON STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15398** RHODES/ATTY REP, SHEILA<br>530 JACKSON STREET, 2ND FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15399** RIBAL, TIM & SUSAN<br>16009 E. BAKER RD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15400** RIBORDY, JEFF<br>1917 S ST.<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15401** RICA COMMERCIALINC.-ZHAO, MARINA<br>27105 INDUSTRIAL BLVD<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15402** RICCHIUTI, PAT DBA P-R FARMS<br>2917 E. SHEPPARD<br>21728 AVE. 16, MADERA, CA., RANCH 4<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15403** RICCI, ANGELA<br>1040 S MCDOWELL BLVD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15404** RICCIARDI, JOSEPH<br>139 SEAL COURT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15405** RICCOBUONO, KARI<br>2960 PATIO CT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15406** RICE, CARLINE<br>PO BOX 4575<br>22053 ELIZABETH LANE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15407** RICE, JOHN<br>1877 PRIMROSE DRIVE<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15408** RICE, JORDAN<br>801 SOUTHHAMPTON RD APT 6<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15409** RICE, KRISTEN<br>2264 N. MAIN ST<br>143<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15410** RICE, MICHAEL<br>8439 BADER RD<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15411** RICH FOMIN MECHANICAL-<br>WENDT, YVETTE<br>3 HILLSIDE CT.<br>CLOVERDALE, CA 95425 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15412** RICH, BRUCE<br>26412 CHATHAM CT<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15413** RICH, FREDERICK<br>143 SANDPIPER DRIVE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15414** RICH, JOHN<br>2650 CORTE DE FLORES<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15415** RICH, SUZAN<br>6011 ALLEN AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15416** RICH, WILLIAM<br>PO BOX 184<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15417** RICHARD PURVIS-PURVIS,<br>RICHARD<br>5375 WESLEY ROAD<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15418** RICHARD R DANTLZER DBA AUTO DIESEL TECH-DANTZLER, RICHARD 1301 E BEAMER ST STE C WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15419** RICHARD WHIPPLE-WHIPPLE, RICHARD 6912 WEEKS RD REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15420** RICHARDS, BEN 939 ORCHARD WAY, SUITE # 10 WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15421** RICHARDS, FREDERICK 737 SAN JACINTO DRIVE SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15422** RICHARDS, KEVIN PO BOX 4231 PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15423** RICHARDS, STACEY 2318 RUTLEDGE WAY STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15424** RICHARDS, STEVEN 3877 BLOSSOMVIEW DRIVE SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15425** RICHARDSON, DOROTHY 3015 WISWALL DR RICHMOND, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15426** RICHARDSON, ELIZABETH 255 KELTON AVE SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15427** RICHARDSON, LINDA P.O. BOX 877 WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15428** RICHARDSON, MARYU P.O. BOX 111 WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15429 RICHARDSON, TRAVIS<br>414 TAYLOR ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15430 RICHERT, JAMES<br>9840 NO NAME UNO<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15431 RICHMOND FOOD CENTER-<br>NASSAR, OMAR<br>2222 CUTTING BLVD<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15432 RICHMOND, BESSIE<br>5743 OAK KNOLL RD<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15433 RICHMOND, BESSIE & KARL<br>5743 OAK KNOLL ROAD<br>NONE<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15434 RICHMOND, BETTIE<br>14620 MOLLUC DRIVE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15435 RICHMOND, JAMES<br>15385 CLINTON ROAD<br>JACKSON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15436 RICHMOND, KEITH & PAMELA<br>800 WOODBUM COURT<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15437 RICK HOLBROOK, AS<br>SUCCESSOR-IN-INTEREST TO<br>RICHARD WALLS, DECEASED;<br>AND TAMI INGWERSON, DIANE<br>LOUTHAN, AS WRONGFUL<br>DEATH HEIRS OF RICHARD<br>WALLS, DECEASED<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15438 RICK SLATER CONSTRUCTION<br>INC.-MCGOWAN, CINDY<br>1521 BERGER DR.<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15439 RICKARD, HENRIETTE<br>24255 BLACK OAK COURT<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15440 RICKARD, HENRIETTE<br>24255 BLACK OAK COURT<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15441 RICKERT, MARCIA<br>PO BOX 122<br>MONTGOMERY CREEK, CA 96965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15442 RICK'S APPLIANCE SERVICE INC-MARTINS, DEBBIE<br>633 S COLLEGE DR<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15443 RICKWALT, MISTY<br>PO BOX 152<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15444 RICMAN MANUFACTURING INC-MANN, RICHARD<br>2273 AMERICAN AVE, UNIT 1<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15445 RICO ROCHA, BERENICE<br>292 STRAWBERRY CYN RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15446 RICO, ASHLEY<br>1715 H STREET<br>#6<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15447 RICO, HECTOR<br>8305 PRUNEDALE NORTH ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15448 RIDDELL, SUZAN<br>1749 CIRCLE DRIVE<br>ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15449 RIDDLE, DAVID<br>PO BOX 1984<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15450** RIDENOUR, CHARLES<br>10257 RED CLOUD MINE ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15451** RIDER, CHRIS<br>5678 MIDDLE LIBBY ROAD<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15452** RIDER, KATHRYN<br>23415 GLENWOOD DR<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15453** RIDGE VINEYARDS, PINE<br>5901 SILVERADO TRAIL<br>ATTN VINCE LLAMAS<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15454** RIDRIQUEZ, JOSEPHONE<br>35 BLANCO PL<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15455** RIEGLE, LINDA<br>4743 MARCONI AVENUE<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15456** RIEHL, MARILYN<br>3262 SAN LUIS AVENUE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15457** RIELLY, MICHAEL<br>PO BOX 711<br>18650 LAMBERT LANE<br>BOONVILLE, CA 95415 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15458** RIFFE, SHARI<br>391 CAMINO LAS JUNTAS<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15459** RIGATO, LOUIE<br>5433 N. BEECHER ROAD<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15460** RIGG, RICHARD & DEANN<br>3064 W DOVEWOOD LN<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15461 RIGGS, LOUISE<br>PO BOX 380<br>12820 MOONLIGHT CT<br>GROVELAND, CA 95321 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15462 RIGGS, MARK<br>1853 N HUNTER STREET<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15463 RIGHELLIS, ZACHARY<br>40 DANFORD COURT<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15464 RIGHELLIS, ZACHARY<br>40 DANFORD CT<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15465 RIGNEY, TIMOTHY<br>1885 EAST BAYSHORE ROAD,<br>SPC#16<br>PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15466 RIKARD, BETTY<br>52 ARBOL AVE.<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15467 RILEY, MARILYN AND JAMES<br>2770 OLSEN RD<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15468 RILEY, SHARON<br>475 HIDDEN VALLEY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15469 RIMA VOGENSEN  TECHNICAL<br>SEARCH-VOGENSEN, RIMA<br>14 COMMERCIAL BLVD.<br>STE. 129<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15470 RINCON BOHEMIO, RAFAEL &<br>CARMEN JURADO<br>534 I STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15471 RINCON, ANGELINA<br>7 SOBRANTE COURT<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15472 RINEHART, HAROLD<br>10355 SHENANDOAH RD<br>PLYMOUTH, CA 95669 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15473 RING, SAMANTHA<br>500 SPYGLASS PKWY<br>VALLEJO, CA 94591 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15474 RINGEN, TOD<br>21640 SLOPE LANE<br>TWAIN HARTE, CA 95383 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15475 RINNERT, YAQIN<br>1589 JULIE LANE<br>LOS ALTOS, CA 94024 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15476 RIOJAS, GILBERT<br>15383 NEILS RD<br>AUBURN, CA 95603 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15477 RIOPELLE, ROBERT & BONNIE<br>165 SYCAMORE AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15478 RIOS, MARINA<br>207 CAMARITAS AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15479 RIOS, PEDRO<br>1325 11TH STREET<br>WASCO, CA 93280 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15480 RIOS, RENE<br>2271 PEREZ STREET 226<br>SALINAS, CA 93906 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15481 RIOS, SAUNDRA<br>6450 N VAGEDES<br>FRESNO, CA 93711 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15482 RIOS, TERRI<br>PO BOX 881<br>126 PINE CREEK ROAD<br>HOOPA, CA 95546 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.15483** RIPON ROADHOUSE LLC-SHAHEN, SHELLEY<br>125 E MAIN STREET<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15484** RIPPETOE, MARY<br>PO BOX 2484<br>1218 PEBBLE BEACH WAY<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15485** RIPSTEEN, RYAN<br>1521 5TH STREET<br>BERKELEY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15486** RISK MGMT/ATTY REP, AT&T<br>PO BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15487** RISK MGMT/ATTY REP, AT&T<br>PO BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15488** RISK MGMT/ATTY REP, AT&T<br>PO BOX 5070<br>CAROL STREAM, CA 60197-5070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15489** RISLING, LESLIE<br>1 LOIS LANE BOX 249<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15490** RISOEN, MARCELLA & ALAN<br>8 PENNSYLVANIA AVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15491** RISTER, BRUCE<br>1235 YVONNE AVE.<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15492** RITCHIE, JENNIFER<br>113 ZARAGOZA LANE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15493** RITCHIE, M. DARIN<br>30198 PETERSON RD.<br>4904 ISLANDS DR.,<br>BAKERSFIELD, CA., 93312<br>MCFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.15494 RITENOUR, FRANK<br>1335 VIA DEL CARMEL<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15495 RITTER, ADRIENNE<br>4927 COCHRANE AVE<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15496 RITTER, LARRY<br>1974 LYONS CREEK CT<br>COOL, CA 95614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15497 RIVAS DE PEREZ, BARTOLA<br>251 SOUTHSIDE DR<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15498 RIVAS, ADAN<br>11420 COOPER STREET<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15499 RIVAS, DANIEL<br>1010 BUSH STREET #106<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15500 RIVAS, JOESPH<br>524 DUDLEY AVE APT 16<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15501 RIVAS, JOHN<br>5109 DEPOT<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15502 RIVAS, YESICA<br>5409 HOLLAND ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15503 RIVER BEND RESORT-<br>BERTRAM, MICHELLE<br>11820 RIVER ROAD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15504 RIVER OAK ORCHARDS,<br>GENERAL PARTNERSHIP-VAN<br>GRONINGEN, CHRISTOPHER<br>9839 HUTCHINSON ROAD<br>RIPON, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15505** RIVER VALLEY PROPERTY MANAGEMENT-WELLS, LEISA 10515 WENTWORTH SPRINGS ROAD GEORGETOWN, CA 95634 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15506** RIVERA GRACIDA, ZOILA 235 DR MARTIN LUTHER KING JR. BLVD., APT A BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15507** RIVERA, ANNA & ARMANDO 16401 SAN PABLO AVE SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15508** RIVERA, ANTONIO 615 E MCKINLEY AVENUE SUNNYVALE, CA 94086 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15509** RIVERA, DIANE 4549 HEPPNER LN SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15510** RIVERA, EUNICE 5474 ANSELMO COURT CONCORD, CA 94521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15511** RIVERA, KELSEY 9478 WASHINGTON ST UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15512** RIVERA, STEVE 3225 SODA CANYON RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15513** RIVERA, STEVE 3225 SODA CANYON RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15514** RIVERS, TAMMY 5510 STARBOARD CT BYRON, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15515** RIVIER, GLENN 24316 N BUCK RD. ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15516 RIVIERA RISTORANTE-PESCE, GIAMPAOLO<br>75 MONTGOMERY DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15517 RIVIERA RISTORANTE-PESCE, GIAMPAOLO<br>75 MONTGOMERY DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15518 RIZK, ALICIA<br>5715 BRIAN CLIFF TERRACE<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15519 RIZO, MONICA<br>320 FAREHAM CT.<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15520 RMK DMD-KLEIN, RAYMOND<br>400 MORGAN STREET<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15521 ROA, DANIEL<br>500 IOOF AVE<br>APT 110<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15522 ROADSHOW SERVICES-LAING, MINA<br>5501 THIRD STREET<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15523 ROBANTE, LISA<br>1580 MCDERMOTT DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15524 ROBARDS, MARK<br>167 NEWELL AVE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15525 ROBBINS, BASKIN<br>7 SPIKERUSH CIR<br>ATTN. DEEPTY BHARDWAJ<br>AMERICAN CYN, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15526 ROBBINS, DIANE<br>130 MATTISON LANE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.15527 ROBBINS, SCOTT<br>5875 CUNEO ROAD<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15528 ROBERT HOLMGREN AIRBNB-<br>HOLMGREN, ROBERT<br>319 CENTRAL AVENUE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15529 ROBERT JACOBITZ<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15530 ROBERT JACOBITZ<br>CHRISTOPHER AUMAIS,<br>ASHKAHN MOHAMADI, KELLY<br>WINTER<br>1130 WILSHIRE BLVD.<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15531 ROBERT LAPINE, ROBERT<br>LAPINE, INDIVIDUALLY AND AS<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15532 ROBERT LAPINE, ROBERT<br>LAPINE, INDIVIDUALLY AND AS<br>BOBBY THOMPSON<br>710 AIRPORT BLVD<br>SUITE 170<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15533 ROBERT LAPINE, ROBERT<br>LAPINE, INDIVIDUALLY AND AS<br>CLAY ROBBINS<br>12100 WILSHIRE BLVD.<br>SUITE 950<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15534 ROBERT P. HO DDS-HO, ROBERT<br>307 12TH AVENUE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.15535 ROBERTS ELECTRIC COMPANY, INC-PITCOCK, DANIEL 2408 WEBSTER ST, OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15536 ROBERT'S SOLAR-NOGALES, LETTY 400 MANNING WAY DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15537 ROBERTS, AYAN 832 S SIERRA NEVADA STREET STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15538 ROBERTS, BART 2844 ELK LANE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15539 ROBERTS, BRANDI 3794 ANGELO AVE 3117 38TH AVE OAKLAND, CA 94619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15540 ROBERTS, COBY & MARCIE 47710 LEWIS CREEKROAD OAKHURST, CA 93844 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15541 ROBERTS, JULIANA 777 BEND AVE SAN JOSE, CA 95136 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15542 ROBERTS, MARIAN P.O. BOX 84 5441 NORTH VALLEY RD. GREENVILLE, CA 95947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15543 ROBERTS, MARK P.O. BOX 2382 PARADISE, CA 95967 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15544 ROBERTS, MELISSA 13810 OAK VIEW DRIVE PRATHER, CA 93651 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15545 ROBERTS, OMAR 3737 SUTER ST OAKLAND, CA 94619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15546** ROBERTS, STACEY PO BOX 740 7010 MILL CREEK RD., HEALDSBURG, CA., 95448 HEALDSBURG, CA 95448-0741 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15547** ROBERTSON, ADAM PO BOX 1156 47 COMMUNITY ROAD HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15548** ROBERTSON, BRANDI P.O BOX 601 UPPER LAKE, CA 95485 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15549** ROBERTSON, ERIK 5220 CAMP SNOWLINE ROAD CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15550** ROBERTSON, JAMES 27 WEST SHORE BELVEDERE, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15551** ROBERTSON, JAYME 25 RUDDER CT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15552** ROBERTSON, JOHN 434 27TH STREET RICHMOND , CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15553** ROBERTSON, MECHELLE 7425 CRAWFORD DR GILROY, CA 95020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15554** ROBERTSVILLE BARBERS-HUYNH, PHU 1105 BRANHAM LANE SAN JOSE, CA 95111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15555** ROBINETTE, MADELEINE 837 ESTABROOK DR CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15556** ROBINETTE, MEEGAN 1291 LINDEN DRIVE CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.15557** ROBINSON, BRENDA V. PG&E<br>P.O. BOX 6506<br>AUBURN, CA 95604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15558** ROBINSON, DARNELL<br>770 20TH STREET<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15559** ROBINSON, EDDIE<br>10591 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15560** ROBINSON, EDDIE<br>1059 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15561** ROBINSON, EUGENE<br>2336 PALO VERDE ALTO<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15562** ROBINSON, FAWN<br>2471 CAMINO DIABLO<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15563** ROBINSON, GLORIA<br>FREEMAN MATHIS & GARY, LLP<br>1013 GALLERIA BOULEVARD,<br>SUITE 250<br>ROSEVILLE, CA 95678-1363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15564** ROBINSON, GLORIA<br>GREGORY FAYARD<br>1013 GALLERIA BLVD., SUITE 250<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15565** ROBINSON, GLORIA<br>1807170<br>488 7TH ST.<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15566** ROBINSON, JORGE<br>38 GRANDVIEW AVENUE<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15567** ROBINSON, KAYONA<br>249 25TH ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15568** ROBINSON, MICHAEL<br>12775 CORTE CORDILLERA<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15569** ROBINSON, RONALD<br>8375 HACIENDA LANE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15570** ROBINSON, RUSSELL<br>9755 ORIOLE LANE<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15571** ROBINSON, SUSAN<br>PO BOX 3179<br>ARNOD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15572** ROBINSON, ZACK<br>71 WALDALE CT<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15573** ROBINSON'S AUTOMOTIVE-<br>ROBINSON, MARTIN<br>6120 ENTERPRISE DR. #C<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15574** ROBLEDO, BERTHA<br>228 MAPLE STREET<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15575** ROBLES, CARMEN<br>831 STERLING RD.<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15576** ROBLES, JESSICA<br>19600 SERRANO RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15577** ROBLES, JOAQUIN<br>P.O. BOX 483<br>2380 ALISAL ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15578** ROBLES, RAMON<br>1401 SYLVIA DRIVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15579** ROBLES, RAMON<br>1401 SYLVIA DRIVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15580** ROBOTTI, BRIAN<br>25123 N CARMEL HILLS DR<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15581** ROCAMORA, ANNA<br>19670 ROGGE RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15582** ROCAS, THOMAS<br>17 JASMINE COURT<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15583** ROCCI'S AUTO COLLISION INC<br>17995 MONTEREY ROAD<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15584** ROCCO, JOHN<br>40 N WILLARD ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15585** ROCHA FARMS-ROCHA, LEOPOLDO<br>111 MOUNT MADONNA RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15586** ROCHA, ANTONIO<br>501 MAHER ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15587** ROCHA, FAVIOLA<br>6985 LAKEVIEW DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15588** ROCHA, GONZALO<br>85 CASTRO ST #5<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15589** ROCHA, JANET<br>1320 BIG OAK RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.15590 ROCHA, KATHLEEN V. PG&E 4080 GRANADA DRIVE PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15591 ROCHA, LUCIA 12050 HWY 116 GUNERVILLE, CA 95446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15592 ROCHA, MARK 2225 S RIVERBEND SANGER, CA 93657 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15593 ROCHA, RODOLFO 650 PRIDDY DRIVE DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15594 ROCHA, ROSA 2533 COLONIAL CIRCLE ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15595 ROCKET DOG, LLC-HSIA, GARY 88 E. SHAW AVE FRESNO, CA 93710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15596 ROCKIN CRAWFISH INC.-WONG, KIN 211 FOOTHILL BLVD. B OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15597 ROCKIN CRAWFISH-WONG, KIN 211 FOOTHILL BLVD. SUITE B OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15598 ROCKO'S AUTOMOTIVE TRANSMISSIONS-VITE, LUIS 218 BORONDA RD C#8 SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15599 RODA, ADAM 194 WEMBLY DR DANIVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15600 RODARMEL, JASON & ROBBIN 12299 LOMA RICA DR. GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15601** RODE, DORENA<br>2383 JOY ROAD<br>OCCIDENTAL, CA 95645 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15602** RODER, JAIME<br>1321 MARTINO ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15603** RODES, LEANNHA<br>PO BOX 1555<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15604** RODGERS, DON & PATRICIA<br>26325 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15605** RODGERS, GWENDOLYN<br>1000 EVERGREEN TERRACE<br>UNIT 1309<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15606** RODGERS, MICHAELA<br>3299 ABDY WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15607** RODGERS, MICHELLE<br>3453 YORKTOWN DR.<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15608** RODIER, MICHELLE<br>2700 ASHLAND CT<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15609** RODNEY CLARK<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15610** RODNEY CLARK<br>THOMAS BRANDI, BRIAN MALLOY<br>354 PINE STREET<br>3RD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15611 RODONI FARMS-RODONI, BILLY PO BOX 317 DAVENPORT, CA 95017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15612 RODRIGUES, ANDREA 10577 TESSA LN WHITMORE, CA 96096 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15613 RODRIGUES, CAROLE 2805 GRANT STREET 2502 OVERHILL RD CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15614 RODRIGUES, JAMES 18692 WOODBANK WAY SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15615 RODRIGUES, JOE 66 REED ROAD OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15616 RODRIGUES, RANDY 2701 WINNERS CIRCLE ALAMO, CA 94507 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15617 RODRIGUEZ (MINOR), ADRIANA 44 ROME ST SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15618 RODRIGUEZ, ADRIANA 2010 LARCUS AVE 4 BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15619 RODRIGUEZ, ALICIA 135 MANTON DRIVE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15620 RODRIGUEZ, ALMA 2081 WHITMAN WAY #311 SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15621 RODRIGUEZ, ALVIN 1636 MOUNT OLIVEIRA DRIVE SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15622** RODRIGUEZ, AMBER<br>107 BOSK AVENUE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15623** RODRIGUEZ, ANGELA<br>612 EL TORO<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15624** RODRIGUEZ, ANGELA AND DAVID<br>7308 CALLE LOS BATIQUITOS<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15625** RODRIGUEZ, ANGIE<br>5248 STONEHART LN<br>SALIDA, CA 95368 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15626** RODRIGUEZ, ANNA<br>4236 FRIZELL AVE<br>SACRAMENTO, CA 95842 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15627** RODRIGUEZ, CARLOS<br>15783 GRAYSON ROAD<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15628** RODRIGUEZ, CRISITNA<br>17 COLLEGE ST<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15629** RODRIGUEZ, CYNTHIA<br>BARDIA AARON AKHAVAN<br>3580 WILSHIRE BLVD., #1260<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15630** RODRIGUEZ, DOLORES<br>1004 W. CLINTON AVE, APT #101<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15631** RODRIGUEZ, EDUARDO<br>704 OSO ST<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15632** RODRIGUEZ, ENRIQUE<br>18587 HARTFORD WAY<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15633 RODRIGUEZ, ESMERALDA<br>3412 HIGGINS AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15634 RODRIGUEZ, FELIX<br>1919 W DAKOTA AVE, APT #136,<br>BLDG J<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15635 RODRIGUEZ, FERNANDO JR.<br>467 ADELLE ST.<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15636 RODRIGUEZ, FRANK<br>247 E CANTERBURY DR<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15637 RODRIGUEZ, FRANK<br>247 E CANTERBURGY DR<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15638 RODRIGUEZ, GENARO<br>39286 SUNDALE DR.<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15639 RODRIGUEZ, ISABEL<br>3224 ROCKY MOUNTAIN DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15640 RODRIGUEZ, JORGE<br>24221 S CHRISMAN ROAD, SPC<br>#101<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15641 RODRIGUEZ, KARLA<br>319 VEWGA RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15642 RODRIGUEZ, KELLY<br>1606 17TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15643 RODRIGUEZ, LARISSA<br>114 W ALVIN DR<br>E<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15644** RODRIGUEZ, LISETTE<br>13035 CENTER AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15645** RODRIGUEZ, LUIS<br>943 LUCIA CT<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15646** RODRIGUEZ, MARIA<br>1546 ANTELOPE DR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15647** RODRIGUEZ, MARIA<br>1535 SQUAW VALLEY DRIVE<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15648** RODRIGUEZ, MARIO<br>3826 EZIE ST<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15649** RODRIGUEZ, MAURICIO<br>3807 TOWERS  PLACE<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15650** RODRIGUEZ, MAYRA<br>1568 POBOX<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15651** RODRIGUEZ, NATHAN<br>921 RANDOLPH ST<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15652** RODRIGUEZ, NICK<br>18610 MIDLAND WAY<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15653** RODRIGUEZ, PATRICIA<br>217 S 39TH  ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15654** RODRIGUEZ, RAUL<br>2517 BUDDY DR<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15655** RODRIGUEZ, ROSA<br>2535 O'HARTE RD<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.15656** RODRIGUEZ, ROXANNE<br>5454 N SALINAS<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15657** RODRIGUEZ, SANDOR<br>395 ECHO VALLEY ROAD<br>B<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15658** RODRIGUEZ, SOCORRO<br>708 HUMBOLDT AVE<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15659** RODRIGUEZ, STACY<br>7601 CABE RD<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15660** RODRIGUEZ, SYLVIA<br>2230 CAMBRIA DRIVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15661** RODRIQUES, DIANA<br>2255 UNION ROAD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15662** RODRIQUEZ FARMS, GAVINO<br>30749 BURBANK STREET<br>SHAFTER, CA 99134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15663** RODRIQUEZ, JOSE<br>2073 SANTA RITA ST<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15664** RODRIQUEZ, JUAN<br>1760 MIMOSA STREET<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15665** RODRIQUEZ, KARLA & MARTIN OCHOA<br>119 MADOLINE STREET<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15666** RODRIQUEZ, MARIA<br>255 E BOLIVART ST #150<br>SALINAS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15667** ROEHRIG, CHARLES<br>327 CLYDE DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15668** ROESEL, MARISOL<br>19571 MT. JASPER DRIVE<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15669** ROGERS FOOD AND LIQUOR-<br>SINGH, BALBIR<br>215 RESERVATION ROAD<br>SUITE P<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15670** ROGERS, CANDIE<br>15048 MEADOW OAK PL<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15671** ROGERS, CHEYENNE<br>602 ROCKY HILL RD<br>C<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15672** ROGERS, DAVID<br>530 GRANDVIEW RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15673** ROGERS, DENNIS & KATHY<br>27045 SKYVIEW COURT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15674** ROGERS, JOANNE<br>6602 N KATY LANE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15675** ROGERS, KELLY<br>940 ROMA ST<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15676** ROGERS, KELLY<br>940 ROMA ST<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15677** ROGERS, MARY<br>5860 E HIGHWAY 20<br>APT 3<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15678** ROGERS, MARY<br>5569 VIA ENSENADA<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15679** ROGERS, MIKE<br>727 ST. JOHNS MINE RD.<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15680** ROGERS, NORMA<br>1338 BALBOA STREET<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15681** ROGERS, RAY<br>P.O.BOX 70626<br>SHASTA LAKE, CA 96079 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15682** ROGERS, RODRICK<br>3940 GARDENIA PL<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15683** ROGERS, SUMMER<br>5630 SPRING CT<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15684** ROGERS, WILMA<br>127 HAMPTON ROAD<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15685** ROGINSKY, MICHAEL<br>7 ROBERTS CT<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15686** ROINIOTIS, KELLIE<br>8530 KATTIE AVE.<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15687** ROJAS, ANN<br>165 PACIFIC COURT<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15688** ROJAS, BIANCA<br>3113 WIESE WAY<br>SACRAMENTO, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15689** ROJAS, JAVIER<br>2319 HOLLY DR<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15690** ROJAS, MANUELA<br>1045 GEARY AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15691** ROJAS, WILSON<br>4438 NOBLE STREET<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15692** ROJO, MARIA<br>1950 GLEN AVE<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15693** ROLANDI, MARCO<br>17652 TOURNEY RD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15694** ROLAND'S BAKERY & BISTRO-<br>ROLAND, RAYMOND<br>1726 SOUTH MAIN STREET<br>H<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15695** ROLEN, MARK<br>101 FELICIDAD RD<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15696** ROLLA, CARRIE<br>218 PARK AVE.<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15697** ROLLAN, ADREYNA<br>1736 E 24TH STREET # 3<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15698** ROLLING RUBBER TIRE SHOP,<br>MORALES, GERARDO<br>1723 E BELMONT AVE<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15699** ROLLINS JR, DONALD<br>1870 ST MICHAELS WAY<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15700** ROLLINS, JAMES<br>750 WEST STREET<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.15701** ROLOFF, PHIL<br>7516 PICKEMAN COURT<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15702** ROLOFF, TERRY<br>13455 AURORA DRIVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15703** ROMACK, ROB<br>775 OAK STREET<br>10<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15704** ROMAINE, ANTHONY<br>1460 LOCKHART GULCH ROAD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15705** ROMAN, MARCOS<br>4701 BEECHWOOD ST, APT 157<br>APT 157<br>BAKERFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15706** ROMANOW, KERRIE<br>1256 ROYCOTT WAY<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15707** ROMANOW, RON<br>1503 MONTALBAN DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15708** ROMANOWSKY, GLINDA<br>3480 VIA DONA<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15709** ROMBACH, GREG<br>1533 HOLLINGSWORTH DRIVE<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15710** ROMERO DE VELAZQUEZ, KARLA<br>3109 39TH STREET<br>2205 CHEIM BLVD APT 6<br>MARYSVILLE, CA 95817 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15711** ROMERO, ANTONIO<br>4720 N. EMERALD PEAK DR.<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.15712 ROMERO, CAROLINA<br>50 LANSING ST<br>SUITE 100<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15713 ROMERO, CELIA<br>2940 DEL LOMA DRIVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15714 ROMERO, GARY<br>5710 TERRA LINDA WAY<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15715 ROMERO, GENARO<br>2420 OXFORD WAY #21<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15716 ROMERO, JENNIFER<br>420 ANNETTE AVE<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15717 ROMERO, LAUREN<br>154 HONFELS AVE<br>LATHROP, CA 95330 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15718 ROMERO, ROXANNE<br>260 CORONA COURT<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15719 ROMERO, TERRA<br>1231 TENNIS LANE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15720 ROMERO, YURIKO<br>24895 CALLE EL ROSARIO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15721 ROMINGER RICE INC-<br>ROMINGER, RICK<br>2800 COUNTY ROAD 29<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15722 ROMO, CHERYL<br>19200 PIONEER PLACE<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.15723** ROMO, GUILLERMINA 255 E. BOLIVAR ST. 24 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15724** ROMO, JUAN 739 MIDDLEFIELD RD SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15725** ROMRIELL, RANDY 665 SIERRA POINT ROAD BRISBANE, CA 95004 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15726** RONALD NUNN FARMS 741 SUNSET RD. VASCO ROAD & WALNUT ROAD BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15727** RONAY, CLAUDINE PO BOX 76 EL PORTAL, CA 95318 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15728** RONCAL, ROSEMARY 435 VERDUCCI CT. DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15729** RONCELLI, CHARLES 3625 GRANGER WAY ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15730** RONCONI, REMO PO BOX 632 NICE, CA 95464 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15731** ROOFLINE SUPPLY-ALBORZI, SEAN 1341 OAKLAND ROAD SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15732** ROOP, JOHN 3 BROOKS RD BEN LOMOND, CA 95005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15733** ROOT, LINNA 1825 COTTONWOOD AVENUE ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15734** ROPCHAN, CHRIS<br>1701 PINE ST<br>207<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15735** ROPPELT, CHRISTOPHER<br>6685 TYLER DRIVE<br>GRIZZLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15736** ROSA, MICHAEL<br>9545 SANDPOINT DR<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15737** ROSA, WILLIAM<br>9830 BODEGA HWY<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15738** ROSALES, KATHY ROSALES<br>2641 HARNESS DRIVE<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15739** ROSALES, NICOLAS & ANNA<br>245 PREAKNESS CIRCLE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15740** ROSALES, VICENTA<br>8708 SMITH ST<br>GRAYSON, CA 95363 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15741** ROSALYN JOHNSTON,<br>RODERICK JOHNSON, JR.<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15742** ROSARIO, ERIBERTO<br>36027 CABRILLO DRIVE<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15743** ROSAS GARCIA, BRENDA<br>1239 TALLAHASSEE DR<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15744** ROSAS ITALIAN RESTURANT,<br>MACMILLAN, DOUGLAS<br>491 PRICE STREET<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15745** ROSAS, LUZ<br>475 SONORA WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15746** ROSAS, PAUL<br>313 SORENTO STREET<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15747** ROSE MOUNTAIN LONGHORNS-<br>MCCOLLUM, TIMOTHY<br>36913 RIVER BELLE LANE, GATE 4095<br>TOLLHOUSE, CA 93667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15748** ROSE, DAVID<br>14705 MCELROY ROAD<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15749** ROSE, JENNIFER<br>1066 HOLLISTER AVENUE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15750** ROSE, LAURA<br>1750 LEE ROAD SPACE 35<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15751** ROSE, MELANIE<br>1976 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15752** ROSE, RAY<br>6 MAGEE AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15753** ROSE, RAY AND VIOLET<br>195 HELENE STREET<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15754** ROSE, ROBERT & CINDY<br>18275 SOUTHVIEW AVENUE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15755** ROSE, TANYA<br>2305 WESTHOLME BLVD, APT #E<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.15756** ROSEBUD, FRANCHENA<br>591 SCUDERO CIR<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15757** ROSEBUSH, CHRISTIAN<br>1865 WEST SIERRA VIEW DR.<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15758** ROSEL, GLEN<br>PO BOX 698<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15759** ROSELLE CURWEN DESIGN-REDDY, RYAN<br>990 RHODE ISLAND STREET<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15760** ROSEN, LISA<br>17513 POND DEROSA LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15761** ROSENBERG, JORDAN<br>680 MISSION STREET<br>APT 12A<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15762** ROSENBERG, JORDAN<br>ROSENBERG, JORDAN<br>680 MISSION, APT.12A<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15763** ROSENBERG, JORDAN<br>JORDAN ROSENBERG<br>680 MISSION, APT.12A<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15764** ROSENBLATT, GARY<br>86 LABREA WAY<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15765** ROSENQUIST, ERIK<br>20246 51 ST RD<br>LOS GATOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15766** ROSHAL, ALINA<br>33 RANGER CT<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15767** ROSIE ENTERPRISE PET SHOP, ROSIE HALL 10816 BANCROFT AVENUE OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15768** ROSNER, JON 16300 SANBORN ROAD SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15769** ROSS, EVELYN 16750 JENNIFER DR OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15770** ROSS, KEENAN 417 GILLCREST AVENUE VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15771** ROSS, MARLENE 19975 PESANTE RD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15772** ROSS, MARTIN 1637 19TH ST. 2261 MARKET ST., #66, S.F. SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15773** ROSS, MARY 5537 SANTOS STREET CASMALIA, CA 93429 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15774** ROSS, PHILIP 32801 MILL CREEK DR. FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15775** ROSS, SEAN 5013 CREEK FRONT ROAD CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15776** ROSS, SHELBY 346 PACIFICA DR BRENTWOOD, CA 93513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15777** ROSSE, GREGORY 235 BERRY STREET 510 SAN FRANCISCO, CA 94158 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.15778** ROSSETTO, JASON 32601 HAPPY LANE FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15779** ROSSI, BRITNEY & LEE 330 25TH AVENUE 26TH AND PORTOLA SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15780** ROSSI, NINA 718 BELLEVUE AVE DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15781** ROSSI, WILLIAM 32 SKYLINE DRIVE WOODSIDE, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15782** ROTALO, SUSANE 103 LE POINTE TERRACE ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15783** ROTELLA, DONALD 533 RIO VIEW CIRCLE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15784** ROTELLA, FRANK AND LORRAINE 7053 N MONTE AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15785** ROTH, DEAN PO BOX 1388 1137 WOODPECKER LANE MEADOW VISTA, CA 95722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15786** ROTH, GEORGE 2839 WEBB STREET VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15787** ROTH, JON PO BOX 3091 ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15788** ROTHMANN, ELLEN 250 EUCLID AVENUE SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15789 ROTISYSTEMS INC-JOHANNSEN, MICHAEL 7800 EDGEWATER DR 7800 EDGEWATER DR OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15790 ROTISYSTEMS-JOHANNSEN, MICHAEL 7800 EDGEWATER DR OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15791 ROUGEAU, ERNEST 2132 WAGNER HEIGHTS RD. STOCKTON, CA 95209 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15792 ROUND TABLE PIZZA #1020-KERACHI, ALI PO BOX 6143 CA CONCORD, CA 94524 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15793 ROUND TABLE PIZZA STORE 1002 STORE # 1002, ROUND TABLE PIZZA PO BOX 6143 CONCORD, CA 94524 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15794 ROUND TABLE PIZZA-ALJAMEA, SAMER 4935 JUNIPERO SERRA BLVD COLMA, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15795 ROUND TABLE PIZZA-KHAHRIA, YADWINDER 13700 DOOLITTLE DR 104A SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15796 ROUSE PROPERTIES C/O COOLED INC-BORSKI, DAN COOLED INC 311 E. 8TH ST TRAVERSE CITY, CA 49684 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.15797 ROUTH, ARTHUR M. 4590 CRYSTAL ST CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 357 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15798** ROW, DAVID<br>2101 G ST., BLDG E.<br>ASHLAN AVE & VALENTINE AVE.<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15799** ROWE, ERIN<br>PO BOX 845<br>TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15800** ROWE, MARTA<br>16151 RIDGE ROAD<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15801** ROWE, MARY<br>5420 PACHECO PASS HWY<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15802** ROWE, SUSIE<br>2221 HILLSIDE DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15803** ROWETT, JEFFERY<br>2060 DONOVAN DR<br>LINCOLN, CA 95644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15804** ROWLAND, D. JEFFREY<br>P O BOX 338<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15805** ROWLAND, FRANK<br>1734 DENKINGER RD/<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15806** ROWLAND, NANCY<br>21 E 7TH ST<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15807** ROXAS, JENNIFER<br>24980 PINE HILLS DRIVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15808** ROY, DAVID<br>1102 N. LAS POSAS CT.<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 358 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15809 ROYAL SIAM-JOHNSON, WASUMA 6124 PACIFIC AVENUE STOCKTON, CA 95207 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15810 ROYCE, DOUGLAS 3675  SE CENTER ST. PORTLAND, CA 97202 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15811 ROZEN, TONYA 723 48TH AVE SAN FRANCISCO, CA 94121 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15812 ROZPORKA, LENKA 21856 BEAR CREEK RD LOS GATOS, CA 95033 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15813 RPK INVESTMENTS INC-PATEL, KUNAL 1561 WEST EL CAMINO REAL MOUNTAIN VIEW, CA 94030 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15814 RPS REAL ESTATE 42047 ROAD 56 REEDLEY, CA 93654 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15815 RUANO-RODRIQUEZ, RAUL 1338 VENIC CIRCLE STOCKTON, CA 95206 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15816 RUBALCAVA, TYLER-ALEXANDER 2553 BALD MOUNTAIN ROAD WEST POINT, CA 95255 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15817 RUBANOWITZ, DANIEL 1211 MAGNOLIA AVE. REDDING, CA 96001 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15818 RUBEN GARCIA, DAMAGING DRIVER: SARA JEANNE GARCIA P.O. BOX 1474 COLFAX, CA 95713 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15819 RUBERTE, LUIS 3703 DAYTONA DRIVE BAKERSFIELD, CA 93306 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.15820** RUBEY, NANCY 2081 CEDAR RIDGE DRIVE STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15821** RUBINO, DIANA 1215 WELLER WAY SACRAMENTO, CA 95818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15822** RUBINSTEIN DVM, ALAN 15107 TUOLUMNE RD SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15823** RUBIO TIRADO, MARIA 1225A BOLERO AVE SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15824** RUBIO, NOE 72 THURWACHER RD WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15825** RUBIO, RAMIRO 1225 BOLERO AVE SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15826** RUCKER, JOSHUA 21 PRENDERGAST LANE WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15827** RUCKMAN, AMY 6415 TUSTIN RD. SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15828** RUCKMAN, GLORIA RODRIGUEZ & ASSOCIATES 2020 EYE STREET BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15829** RUCKMAN, GLORIA AND ROBERT, ET AL. C/O RODRIGUEZ & ASSOCIATES 2020 EYE STREET BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.15830** RUDD, MARSHA 13800 SKYLINE BLVD UNIT 1 WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.15831 RUDE, DAVID<br>17756 NAVAJO TRAIL<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15832 RUDICK, CHRISTINA<br>3656 OLD ARCATA RD SPC 62<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15833 RUDLOFF, MARY<br>PO BOX 26<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15834 RUEL, BERNARD<br>816 BORDEN RAE COURT<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15835 RUELAS PINTADO, FELIPE<br>2681 LAKESHORE BLVD #3<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15836 RUELAS, AURORA<br>255 E. BOLIVAR ST SPC 42<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15837 RUELAS, MARY<br>128 EAST BOLIVAR STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15838 RUELAS, MIGUEL & LENA<br>586 N WESTLAWN<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15839 RUEVE, ALEX<br>558 SPARKES RD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15840 RUFE, ELLEN<br>252 LA QUESTA DR<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15841 RUHLAND, RICHARD<br>919 KENSINGTON PLACE<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15842 RUIGOMEZ, JACKIE<br>2200 PRINCETON DRIVE<br>107<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15843 RUIZ JR., JOE<br>4115 QUAIL HILL COURT<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15844 RUIZ, ALMA<br>2120 LARCUS AVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15845 RUIZ, ASHLEY<br>25140 BARONET RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15846 RUIZ, DOMINGO & SANDRA<br>19114 MARJORIE RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15847 RUIZ, JESUS<br>2305 CASTRO LANE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15848 RUIZ, JULIE<br>7 E LAKE ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15849 RUIZ, LILIANA<br>2282 PEREZ STREET #344<br>#344<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15850 RUIZ, MARIA<br>477 BLOSSOM HILL ROAD<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15851 RUIZ, MARIA<br>639 STRAWBERRY RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15852 RUIZ, MELISSA<br>1102 ROSEWOOD DR<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.15853 RUIZ, RUBEN<br>1724 N. ALISON AVENUE<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15854 RUIZ, WILLY<br>809 AVALON AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15855 RULEY, GLENN & CAROL<br>9694 ASHBY WAY<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15856 RULL, JAYE<br>20098 TOLLHOUSE ROAD<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15857 RUMLEY, KATRINA<br>P.O. BOX 221<br>75 NORTH COURT<br>SCOTIA, CA 95565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15858 RUMSEY, DELBERT<br>8646 RITTS MILL RD<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15859 RUNDLE, CAROL<br>11501 HARRINGTON STREET<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15860 RUNDLE, DENNIS<br>6660 CROWN POINT VISTA<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15861 RUNGE, STEVE<br>37987 UPPER EMORY LANE<br>WISHON, CA 93669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15862 RUNKEL, ALEXANDER<br>2450 CENTER ROAD<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15863 RUPP, ASHLEY<br>215 30TH AVE.<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15864** RUPPERT, ALBERT & DIANE<br>5024 PARKVILLE RD.<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15865** RUSCHMEYER, ERIC<br>7330 BAKER LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15866** RUSH LANDING LLC-DARBY, JACOB<br>200 RUSH LANDING RD<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15867** RUSHING, ADAM<br>PO BOX 281<br>GUINDA, CA 95637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15868** RUSHING, JANICE<br>3000 SHANE DR.<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15869** RUSHMERE, LINDA<br>5200 EDGEVIEW DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15870** RUSK, MARY<br>16460 S FOWLER AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15871** RUSSELL, BEN<br>1325 FOX FARM RD.<br>TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15872** RUSSELL, BRIAN<br>1739 S. CORNELIA<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15873** RUSSELL, DARRELL<br>P.O. BOX 3522<br>2891 VENADO DRIVE<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.15874** RUSSELL, HEATHER<br>3 A WALLACE CT<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15875  RUSSELL, HEATHER<br>19600 OAK HILLS LANE<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15876  RUSSELL, JOHN<br>1688 SPRINGVALE ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15877  RUSSELL, KAREN<br>66 MEREDITH WAY<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15878  RUSSELL, LESTER<br>121 DIANA STREET<br>PLACERVILLE, CA 95667-3313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15879  RUSSELL, SARAH<br>19457 LUCILLE ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15880  RUSSELL, STEVEN & NANCY<br>34750 EMIGRANT TRAIL<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15881  RUSSELL, THOMAS<br>241 OAKVIEW DRIVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15882  RUSSELL, WENDY<br>P. O. BOX 1207<br>SANTA CRUZ, CA 95061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15883  RUSSIAN RIVER WINERY-WADE, ROB<br>2191 LAGUNA RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15884  RUSSIAN RIVER WINERY-WADE, ROBERT<br>2191 LAGUNA RD<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15885  RUSSIE, CYNTHIA<br>344 SANDY GULCH ROAD<br>WILSEYVILLE, CA 95257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.15886** RUSSO, DONALD 114 FILBERT AVE SAUSALITO, CA 94965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15887** RUSSO, JANE 33 GREENWOOD WAY MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15888** RUSSO, WAYNE LAW OFFICES OF MICHAEL E. ADAMS 702 MARSHALL ST. CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15889** RUSSO, WAYNE/ATTY REP 9966 2507 HUMBOLT DR OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15890** RUSSO, WAYNE/ATTY REP 9966 2507 HUMBOLT DR OAKLAND, CA 94605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15891** RUSSOJANG, FIORELLA 2415 DEER TREE CT MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15892** RUTENBURG, MARIA 930 FAR CREEK WAY REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15893** RUTH, ROBERT 927 CAYETANO DR NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15894** RUTLEDGE, KARISSA 1325 SOUTHPOINTE DR RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15895** RUTZ FAMILY LLC-FAMILY LLC, RUTZ PO BOX 2030 PASO ROBLES, CA 93447 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15896** RUVALCABA RANCH-RUVALCABA, CESAR 11922 28 MILE RD OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.15897** RUVALCABA, ELBA<br>421 GREENMONT DR<br>VALLEJO, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15898** RUVALCUBA, GABRIEL<br>17146 WILSON WAY<br>WATSONVILLE, CA 95016 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15899** RUYBAI, YOLANDA<br>1400 A ST #B3<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15900** RUZIEKA, PAT<br>3005 HAGEN ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15901** RV SERVICE CENTER OF SANTA CRUZ<br>2525 MISSION ST<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15902** RY AND HAMMER LLC-PLOETZ, MICHAEL<br>424 ROOSEVELT WAY<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15903** RYAN RANCH HORSE RESCUE-PFITZNER, STEVE<br>7001 RYAN RANCH RD<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15904** RYAN W. JERGENSEN DDS PC-JERGENSEN, RYAN<br>2243 MOWRY AVE.<br>B<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15905** RYAN, DIERDRE<br>3913 JUNIPER DRIVE<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15906** RYAN, JAMIE<br>1255 VINE AVENUE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15907** RYAN, JOSEPH<br>PO BOX 4104<br>4490 SERPENTINE LANE<br>SAN LUIS OBISPO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15908 RYAN, JULIUS<br>8404 SARGENT WAY<br>BAKERSFIELD, CA 93311 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15909 RYAN, KIMBERLY<br>1096 LAUREL LANE<br>PEBBLE BEACH, CA 93953 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15910 RYAN, STEVEN & CATHY<br>1180 MARENGO DRIVE<br>MORRO BAY, CA 93442 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15911 RYDER, ERIN<br>1787 CARSWELL CT<br>SUISUN CITY, CA 94585 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15912 RYDER, PAM<br>3202 DOGLEG COURT<br>CAMERON PARK, CA 95682 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15913 RYKOFF, MARINA<br>8350 AMSELL COURT<br>CITRUS HEIGHTS, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15914 RYLAND RACING-RYLAND, FRED<br>4601 BRIONES VALLEY ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15915 RYMER, DEBRA<br>16698 PALM AVE<br>ANDERSON, CA 96007 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15916 RYNIEWICZ, MARY<br>102 ROBAK DRIVE<br>LA SELVA BEACH, CA 95076 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15917 RYU, HYON SEON<br>SEASIDE, CA 93955 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15918 S & S DELI  GRILL-AYYOUB, BATOOL<br>115 E DORSET DR<br>B<br>DIXON, CA 95620 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.15919** S & S FARMS & NURSERY-SIHOTA, SIMON 7375 E. FLORAL SELMA, CA 93663 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15920** S&H FUEL STOP INC., HENG CHAO 19400 TAFT HWY BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15921** S&R FARMS, SAUL & REBEECA ACOSTA P.O. BOX 557 NW SW 36-16-21 KINGSBURG, CA 93631 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15922** S. BRENT HENDRIX AND CATHERINE S. HENDRIX BAUMAN, LOEWE, WITT, & MAXWELL, PLLC 8765 EAST BELL ROAD, SUITE 120 SCOTTSDALE, AZ 85260 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15923** S3 GROUP LLC.-SRAN, LAKHY P.O BOX 401 KERMAN, CA 93630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15924** SAARI, DAVID 1451 BRANCH MILL ROAD ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15925** SAAVEDRA, IGNACIO 850 ELVEE DR SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15926** SABA SERVICE CENTER-ALWASIM, MOHAMED 3201 TELEGRAPH AVE OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15927** SABA, MICHAEL 43 STARVIEW DRIVE OAKLAND, CA 94618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15928** SABALA, JANINA 390 RIO LINDA AVE CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15929  SABHARWAL, JULIETTA<br>417 ALTA LOMA LN<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15930  SABOLBORO, DIXIE<br>PO BOX 556<br>NICASIO, CA 94946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15931  SABSVINC-KUMAR, RAVI<br>920 E ARQUES AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15932  SACHS, MORRIE<br>320 EMMONS RD<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15933  SACKMAN, RON<br>P O BOX 355<br>44280 O'ROREYS ROOST<br>MANCHESTER, CA 95459 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15934  SACRAMENTO AREA FLOOD<br>CONTROL AGENCY<br>SHUTE, MIHALY & WEINBERGER<br>LLP<br>396 HAYES STREETSAN<br>FRANCISCO<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15935  SACRAMENTO AREA SEWER<br>DISTRICT, (SASD)<br>10060 GOETHE ROAD<br>4217 HOWARD AVE.,<br>SACRAMENTO, CA. 95820<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15936  SACRAMENTO AREA SEWER<br>DISTRICT, (SASD)<br>10060 GOETHE ROAD<br>4217 HOWARD AVE.,<br>SACRAMENTO, CA. 95820<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15937  SACRAMENTO AREA SEWER<br>DISTRICT, (SASD)<br>10060 GOETHE ROAD<br>4217 HOWARD AVE.,<br>SACRAMENTO, CA. 95820<br>SACRAMENTO, CA 95827 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.15938 SACRAMENTO AREA SEWER DISTRICT, ATTN: AMBER SCHALANSKY 10060 GOETHE ROAD 5130 14TH AVE., SACRAMENTO SACRAMENTO, CA 95827 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15939 SACRAMENTO AREA SEWER DISTRICT-HOLM, JAN 10060 GOETHE RD. SACRAMENTO, CA 95827 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15940 SACRAMENTO COOKIE FACTORY-KNEDLIK, JIRI 3428 AUBURN BLVD. SACRAMENTO, CA 95821 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15941 SADAO DENNIS CHRISTOPHER AUMAIS, ASHKAHN MOHAMADI, KELLY WINTER 1131 WILSHIRE BLVD. LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15942 SADAO DENNIS MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15943 SADDI, JOHN 3631 ELSTON DR. SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15944 SADIQ, ZAMIL 16 CANTERBURY AVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15945 SADOIAN, JUSTIN 1441 8TH AVE., SAN FRANCISCO, CA 94122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15946 SADREDDIN, BABAK 463 GATEWAY DR 153 PACIFICA, CA 94044 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15947 SADUESTE, FROILAN<br>1475 FREELAND DR<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15948 SAECHIN, ASHLEY<br>16875 WINCHELL DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15949 SAEKS, EILEEN<br>789 COLUSA AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15950 SAELEE, MUANG MAY<br>2767 GRIFFITH AVE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15951 SAELEE, SUSING<br>9125 ROSE PARADE WAY<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15952 SAELEE, TORN<br>3720 WEBSTER DR<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15953 SAENZ/STATE FARM<br>PO BOX 52250<br>PHOENIX, CA 85072 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15954 SAEPHAN, PAO<br>2317 E 30TH STREET<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15955 SAEPHARN, YOON<br>240 HATCH LANE APT 4<br>APT 4<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15956 SAFDAR, MOHAMMAD<br>87 SCOTIA AVENUE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15957 SAFECO - MCCARTNEY, VICKI<br>PO BOX 515097<br>5075 COUNTRY CLUB DRIVE,<br>ROHNERT PARK CA<br>LOS ANGELES, CA 90051-5097 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.15958 SAFECO INSURANCE<br>P.O. BOX 2825<br>NEW YORK, CA 10116-2825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15959 SAFECO INSURANCE COMPANY<br>OF AMERICA-DAVID CHURCH<br>PO BOX 91019<br>CHICAGO, CA 60680-1019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15960 SAFECO INSURANCE COMPANY-<br>GAAL, JULIE<br>1400 S OUTER RD<br>FENTON, CA 63026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15961 SAFECO INSURANCE, 037674429<br>PO BOX 63166-6532<br>ST. LOUIS, CA 63166-6532 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15962 SAFEWAY, STORE 950<br>16405 HWY 116<br>GUERNEVILLE, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15963 SAFFEN, RICHARD<br>14873 VALLEY VISTA CT<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15964 SAFIER, SAM<br>430 EVANS RD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15965 SAFRAZIAN, ALEX<br>1536 E VARTIKIAN AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15966 SAGAN, JAMES<br>177 TOYON ROAD<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15967 SAGAR, KEVIN<br>116 RIDGE ROAD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15968 SAGHEBI, FARIBA<br>1434 BLOSSOM HILL RD.<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.15969 SAGMILLER, BREANNA<br>33990 RD 603<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15970 SAGRERO, ANDRES<br>4797 PAGALING DR<br>GUADALUPE, CA 93434 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15971 SAH, RAM<br>900 SIMON TERRACE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15972 SAHA BERKELEY LLC-<br>ABOGHANEM, MOHAMED<br>2451 SHATTUCK AVE #1<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15973 SAHAGUN, JAVIER & MARIA<br>30301 LONGVIEW LANE E.<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15974 SAID, JEFF<br>21543 EEL RIVER DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15975 SAILOR JACKS-JACK, SAILOR<br>123 FIRST STREET<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15976 SAINE, WANDA<br>2519 E 23RD ST<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15977 SAINT ANDREW'S EPISCOPAL<br>CHURCH, BRUCE FRIESEN<br>13601 SARATOGA AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15978 SAINT JAVA-HAMAN, SABRINA<br>3371 DAISY COURT<br>HAYWARD, CA 94542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.15979 SAINZ, JOSE<br>85 THERESA STREET<br>639 CAPP STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.15980** SAITO, MIEKO<br>4150 24TH ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15981** SAITO, YURI<br>PO BOX 111836<br>878 ALMARIDA DRIVE<br>CAMPBELL, CA 95011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15982** SAITTA, DAVID<br>3997 BOLINAS PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15983** SAKAMOTO, FUMIKO<br>17512 DORSON LANE<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15984** SAKO, LINDA<br>3 GREENWOOD PLACE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15985** SALA, RODNEY<br>2869 DANDELION CIRCLE<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15986** SALAHIFAR, MITRA<br>2650 JONES RD<br>APT 1<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15987** SALAMEH, MARY<br>1015 DAVID AVENUE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15988** SALAMONE, PETER<br>3500 MAYFIELD CT<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15989** SALAS, REENA<br>1336 N COMMERCE<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.15990** SALAS, WALESKA<br>106 NORTH SPRINGER ROAD<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.15991 SALAZAR RUIZ, JUANITA<br>2431 FORSE LN<br>SANTA ROSA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15992 SALAZAR, DOLORES<br>3841 N. ORCHARD ST<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15993 SALAZAR, DOUGLAS<br>OLIVERA CANYON RD<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15994 SALAZAR, OFELIA<br>1021 POLK STRET #34<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15995 SALAZAR, TERESA<br>8612 FOX CREEK CT<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15996 SALCEDO, SALVADOR<br>1601 E. 9TH ST.<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15997 SALCEDO, VERONICA<br>19040 DEER HILL RD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15998 SALCIDO, BERTHA<br>253 W 14TH STREET<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.15999 SALDANA, GUSTAVO<br>PO BOX 624<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16000 SALDANA, JENNIFER<br>PO BOX 777<br>19022 ORANGE AVE<br>SONOMA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16001 SALDANA, KELLY<br>5891 LILLIAN DR<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16002** SALDANA, MARIA<br>732 TOWT ST<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16003** SALDANA-RICKS, LETICIA<br>PO BOX 1200<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16004** SALDATE, LYDIA<br>25 SECONDO WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16005** SALEM, VIRNA<br>1276 CRESTWOOD DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16006** SALEMME, NICHOLAS<br>8091 SPARROWK DR<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16007** SALFITI, FARIS<br>471 MARKHAM AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16008** SALGADO, IRMA<br>PO BOX 826<br>HURON, CA 93234 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16009** SALGADO, MANUEL<br>363 STRAWBERRY ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16010** SALGADO, MARIA<br>973 SAGE CT<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16011** SALINAS FARMS-SALINAS, NORMA<br>1770 W NORTH AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16012** SALINAS, ERNEST<br>7271 HIGHWAY 32<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16013** SALINAS, GERARDO 1224 W UNIVERSITY AVE FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16014** SALISBURY, JOE 1434 OAK AVE REDWOOD, CA 94061 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16015** SALLEY, JERRY 38902 ROAD 810 RAYMOND, CA 93653 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16016** SALMON, CHERYL 1177 HAGEN RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16017** SALMONS, ELIZABETH 175 LARISSA LANE VALLEJO, CA 94540 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16018** SALOMA, GLORIA 1095 RACHEL RD SAN PABLO, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16019** SALOMON, KENNETH PRO SE 740 CHILES AVE. ST. HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16020** SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO 970 DETROIT AVE STE A CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16021** SALSIPUEDES SANTITARY DISTRICT, DELIA N. BRAMBILA 739 EAST LAKE AVE. #2 WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16022** SALT & STRAW LLC-GUERRERO, JAVIER 110 SE 2ND PORTLAND, CA 97214 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16023** SALTO, RAMZI 1218 GALSTON DRIVE FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.16024 SALTZER, SARAH & TOM<br>1989 ASILOMAR DR.<br>OAKLAND, CA 94611-2309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16025 SALTZSTINE, KENNETH<br>5319 RIDGEVIEW CIR<br>2<br>EL SOBRANTE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16026 SALVADORE, DIANE<br>1069 PHELPS AVE<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16027 SALVO, DEBBIE<br>277 W. TRENTON AVE.<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16028 SALYERS, DEBRA<br>P.O. BOX 165<br>FRENCH GULCH, CA 96033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16029 SAM ALLADEEN DBA VALERO<br>STATION<br>1438 SOUTH MAIN STREET<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16030 SAMBRANA, LUPE<br>1640 W J ST<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16031 SAMJUNG CORPORATION DBA<br>VIRGINA  CLEANERS, SAMIL KIM<br>1650 SHATUCK AVENUE<br>BERKELEY, CA 94709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16032 SAMMONS, CHLOE<br>5 RIVER VISTA COURT<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16033 SAMMOUR, JAY V. PG&E<br>693 SANTA ANA DRIVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16034 SAMODIO, ANTHONY<br>HIGHWAY  680<br>624 CENTRAL AVENUE<br>CONCORD, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16035** SAMONTE, EDGARDO<br>62 HILLVIEW COURT<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16036** SAMORA, LAWERENCE<br>717 SAND DOLLAR CT<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16037** SAMPLE, JOHN<br>11596 RUSTY SPUR LANE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16038** SAMPLE, KEVIN<br>2345 SPRING VALLEY RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16039** SAMPSON, BROOKE AND GARY<br>2645 FILBERT STREET<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16040** SAMS MEDITERRANEAN CAFE<br>DELI, SAMER HOURANIA<br>613 MARTIN AVE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16041** SAMS ROAD HOUSE<br>276 NORTHGATE DRIVE<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16042** SAMSON, BRUCE<br>96 VIA LA CUMBRE<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16043** SAMUAL MAXWELL<br>BOBBY THOMPSON<br>707 AIRPORT BLVD<br>SUITE 167<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16044** SAMUAL MAXWELL<br>W. GORDON KAUPP<br>ONE SANSOME STREET<br>35TH FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.16045 SAMUAL MAXWELL RYAN VLASAK 220 MONTGOMERY STREET SUITE 870 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16046 SAMUAL MAXWELL MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ 44 MONTGOMERY STREET SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16047 SAMURAI JAPANESE RESTAURANT, KIM, BEOM J 425 MILLER AVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16048 SAMY, HA 1522 TIMBER CREEK DRIVE SAN JOSE, CA 95131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16049 SAN ANDREAS MUTUAL  WATER COMPANY, PATRICK SHARP 166 PALM LANE LA SELVA BEACH, CA 950076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16050 SAN ANDREAS RECREATION & PARK DISTRICT PO BOX 24 999 PARK DRIVE SAN ANDREAS, CA 95249 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16051 SAN ANTONIO WINERY-RIBOLI, ANTHONY 737 LAMAR STREET LOS ANGELES, CA 90031 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16052 SAN BRUNO AVENUE DENTAL GROUP-TIN, JUSTIN 2817 SAN BRUNO AVENUE SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16053 SAN FILIPPO, KEN 4986 TAMPLEN LANE WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16054** SAN FRANCISCO AIRPORT MARRIOTT-STILES, GEOFFREY 1800 OLD BAYSHORE HIGHWAY BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16055** SAN FRANCISCO FRIENDS SCHOOL-HEWITT, ED 250 VALENCIA STREET SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16056** SAN FRANCISCO SPCA-RECINOS, JUAN 201 ALABAMA STREET SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16057** SAN FRANCISCO TOYOTA-LEUNG, PETER 4099 GEARY BLVD SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16058** SAN JOSE BALLET SCHOOL-VERTIN, JANET 157 N. 4TH ST. SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16059** SAN JOSE NEUROSPINE THE MAUL FIRM, P.C. 101 BROADWAY, SUITE 3A OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16060** SAN JUAN OAKS LLC-FREITAS, MANNY 3825 UNION ROAD HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16061** SAN JUAN OAKS LLC-FREITAS, MANNY 3825 UNION ROAD HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16062** SAN JUAN OAKS LLC-FREITAS, MANNY 3825 UNION ROAD HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16063** SAN JUAN WATER SYSTEMS-HAAS, FREDERICK 2000 SAN JUAN ROAD AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16064** SAN JUAN, PATRICIA<br>17850 BRUCE AVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16065** SAN LUIS BAY MOBILE ESTATES<br>HOA-CONNELLA, DELPHIA<br>PO BOX 2272<br>AVILA BEACH, CA 93424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16066** SAN MATEO COUNTY DEPUTY SHERIFF'S ASSOCIATION-WOZNIAK, DAVID<br>2421 BROADWAY STREET<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16067** SAN PABLO LAUNDRY, ARIKAT, DERMASH<br>2701 EL PORTAL DRIVE #B<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16068** SANA, AHSAN<br>1409 GRACE AVE<br>SACRAMENTO, CA 95838 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16069** SANCHEZ HERNANDEZ, SALVADOR<br>1253 INDEPENDENCE RD<br>MOKELUMNE HILL, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16070** SANCHEZ INC., NANCY SANCHEZ<br>9091 FAIRVIEW ROAD | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16071** SANCHEZ V DAVEY TREE, ET AL., STEVE SANCHEZ<br>44 MONTGOMERY ST.<br>STE 1610<br>SAN FRANCISCO, CA 94101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16072** SANCHEZ, ADELA<br>5146 W WILLIS AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16073** SANCHEZ, CARMELA<br>PO BOX 458<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.16074** SANCHEZ, CARMEN 942 WESTRIDGE DR. MILPITAS, CA 95035 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16075** SANCHEZ, CASILDA 2285 S SUTTER STREET STOCKTON, CA 95206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16076** SANCHEZ, CECILIO 643 N. 4TH STREET FRESNO, CA 93702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16077** SANCHEZ, DANIEL 1204 W BROWN AVE FRESNO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16078** SANCHEZ, DINORA 833 NEWMAN DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16079** SANCHEZ, DINORA 1602 GARVIN AVE RICHMOND, CA 94801 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16080** SANCHEZ, GUADALUPE 15 BISON CIRCLE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16081** SANCHEZ, GUADALUPE 49 BLANCA LN SPC 807 WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16082** SANCHEZ, JAMI 3826 FREEDOM ROAD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16083** SANCHEZ, JOSE PO BOX 239 WILLOW CREEK, CA 95573 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16084** SANCHEZ, JUANA 585 HUNTINGTON AVE #2 SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16085** SANCHEZ, LARISSA<br>8812 VISTA DE TIERRA CIRCLE<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16086** SANCHEZ, LILIANA<br>PO BOX 1593<br>2137 PEREZ STREET<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16087** SANCHEZ, LINDA<br>3502 STONE PL<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16088** SANCHEZ, MICHELLE<br>28449 TWO RIVERS ROAD<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16089** SANCHEZ, MIGUEL<br>16288 CRAIG LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16090** SANCHEZ, MIGUEL<br>6309 NOSHA LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16091** SANCHEZ, NAYELI<br>11110 CHOCTAW DR<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16092** SANCHEZ, NICOLE<br>5861 ERSKINE CT<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16093** SANCHEZ, REX<br>186 MUIR ST<br>APT 10<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16094** SANCHEZ, ROBERT & CONNI<br>407 10TH ST.<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16095** SANCHEZ, RON<br>4510 HIDDEN COURT<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16096 SANCHEZ, SALVADOR<br>2453 REGAL DRIVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16097 SANCHEZ, SHERRY<br>P.O. BOX 1175<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16098 SANCHEZ, STEVE<br>LAW OFFICES OF MICHAEL O.<br>STEPHENSON<br>P.O. BOX 71227<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16099 SANCHEZ, TERESA ALVAREZ<br>DOW PATTEN<br>888 S. FIGUEROA STREET,<br>SUITE 2030<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16100 SANCHEZ, TRINIDAD<br>520 ST. JULIEN DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16101 SANCHEZ, UBALDO<br>1251 SAN PABLO AVE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16102 SANCHEZ, VERONICA<br>685 CHINABERRY CT<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16103 SANCHEZ, VICTORIA<br>400 LA SALLE STREET<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16104 SANCO PIPELINES INC<br>727 UNIVERSITY AVENUE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16105 SANCO PIPELINES, INC., U16-05<br>727 UNIVERSITY AVE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16106 SANCO PIPELINES, U16-05<br>727 UNIVERSITY AVENUE<br>RED /TOP RD & HWY 12,<br>FAIRFIELD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | |
| **3.16107** SANCO PIPELINES, U16-05 727 UNIVERSITY AVENUE RED /TOP RD & HWY 12, FAIRFIELD LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16108** SANCRANT, ROBERT 1063 ANGELICA WAY LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16109** SANDAHL, BENJAMIN 3540 BANYAN ST SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16110** SANDBERG, JENNIE PO BOX 898 NORTH SAN JUAN, CA 95960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16111** SANDBERG, TERESA 55 PARTRIDGE DRIVE NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16112** SANDELL, GINNY 3348 PARADISE DRIVE TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16113** SANDERS, BETTY AND FELIX 1617 LUCCHESI LANE MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16114** SANDERS, JESSIE 2104 JEWETTA AVE BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16115** SANDERS, MAURIAUNA 3165 26TH ST 17TH & HAMPSHIRE ST SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16116** SANDERSON, BETTY 1242 3RD STREET LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16117** SANDERSON, BETTY 1242 3RD STREET LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16118** SANDERSON, DAVID<br>172 SERRA DR<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16119** SANDERSON, ELIJAH<br>PO BOX 21<br>4923 HILLCREST DRIVE<br>HATHAWWAY PINES, CA 95233 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16120** SANDERSON, GLENDA<br>4115 N CECELIA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16121** SANDERSON, MARYANN<br>10918 ROSA TRAIL<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16122** SANDHOFF, CHRISTY<br>902 DRUMMAND AVE<br>DAVID, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16123** SANDHU FARMS-SANDHU, AJITPAL<br>246 OCONNER AVENUE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16124** SANDHU, RAUL<br>8101 KERN CANYON RD<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16125** SANDOVAL, ABEL<br>421 VALVERDE DR<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16126** SANDOVAL, ADRIENNE<br>1021 POLK STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16127** SANDOVAL, ALEJANDRO<br>361 BEALS DR.<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16128** SANDOVAL, JESUS<br>3138 NICOL<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.16129** SANDOVAL, JUAN<br>20231 CLAYTON AVE<br>REDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16130** SANDOVAL, LUPITA<br>5910 GREENHORN MOUNTAIN CT<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16131** SANDOVAL, MARY<br>2810 MONTGOMERY DR<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16132** SANDOVAL, RAUL<br>4345 BELL AVENUE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16133** SANDOVAL, SOFIA<br>PO BOX 482<br>SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16134** SANDOVAL, TONY<br>4963 E LEISURE STREET<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16135** SANDRA NORTH<br>SHAHRAD MILANFAR BENJAMIN HOWARD BECHERER KANNETT & SCHWIETZER<br>1255 POWELL STREET<br>EMERYVILLE, CA 94608-2604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16136** SANDS, PATRICIA<br>18045 TININN<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16137** SANDSTROM, LEILANI<br>4216 BROOKSIDE PL<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16138** SANDY BAR RANCH, REIS BLYTHE<br>797 ISHI PISHI RAID<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16139** SANGHA, SUKHJIT<br>1020 EAST SHAW AVENUE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.16140 SANGHERA, RAJ HARBANS<br>2488 COUNTRY CLUB LANE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16141 SANGUERA CHEVRON, PAUL SANGUERA<br>5 W MAIN STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16142 SANITAROV, VENIAMIN<br>5905 NICOLAUS RD<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16143 SANITARY DISTRICT, SAUSALITO-MARIN<br>1 EAST ROAD<br>ATTN. KEVIN RAHMAN<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16144 SANJURJO, MIKE<br>1037 BENITO AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16145 SANKARANARAYNAN, INDRA PRIYADARSINI<br>750 MILLER STREET<br>APT 801<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16146 SANKEY RODONI, PATRICIA<br>614 UPLAND ROAD<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16147 SANSONI, SHEILA<br>21564 PRINCETON CT<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16148 SANTA CLARA MARRIOTT-RAMOS, LUIS<br>2700 MISSION COLLEGE BLVD<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16149 SANTA CLARA VALLEY TRAN AUTHORITY, CARL, WARREN & CO<br>1735 N. FIRST ST, STE 100<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16150** SANTA CRUZ LASER MICROFURNACE, LLC-HOURIGAN, JEREMY 1515 KING ST SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16151** SANTA FE MERCADOS INC-DIAZ, JOSE LUIS 1712 FREMONT BLVD SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16152** SANTA MARIA ENERGY LLC.-MARQUARDT, IAN PO BOX 7202 SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16153** SANTA ROSA PHYSICAL THERAPY 2255 CHALLENGER WAY #104 SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16154** SANTA YSABEL RANCH MUTUAL WATER COMPANY-LANGLEY, DEVIN PO BOX 4198 C/O THE MANAGEMENT TRUST SANTA ANA, CA 92702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16155** SANTANA, MICHELLE 701 SHELTER CREEK LANE SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16156** SANTANA, RANDY 859 VILLA AVE SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16157** SANTANA, SHARISSE 1185 BRYCE COURT LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16158** SANTANGELO, RICHARD 2830 MELILLO DRIVE WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16159** SANTANGELO, SAM 3551 POACHING LANE RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16160** SANTELIO, LACEY<br>6216 SWEENEY RD<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16161** SANTELLANO, MARIA<br>2143 E 8TH STREET<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16162** SANTILLAN, PATRICIA<br>210 WOODLAND WAY<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16163** SANTOS, ALFRED & CECILIA<br>17 MONTCLAIR PLACE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16164** SANTOS, ALFREDO<br>237 CENTAUR DRIVE<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16165** SANTOS, DIAMANTINO<br>19061 RAWHIDE ROAD<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16166** SANTOS, ELVIA<br>718 BROCKHURST ST.<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16167** SANTOS, IVONNE<br>170 SAN MARCOS AVE.<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16168** SANTOS, JAIME<br>1041 BUCKHORN DR<br>UNIT 75<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16169** SANTOY, ROSARIO<br>407 W BUNNY AVE<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16170** SANTOYA, MANUEL<br>6475 N GENTRY AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16171** SANTUCCI, CHASE<br>17230 LAUREL RD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16172** SANTY, TRICIA<br>3735 N VAN NESS BLVD<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16173** SAP LABS-BURKE, MARK<br>1512 36TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16174** SAP-BROCKINGTON, DAVID<br>2750 N RODEO GULCH RD<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16175** SAPIRO, CLAIRE<br>1355 LAWNDALE RD<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16176** SARAC, MUSTAFA<br>232 PARK ROAD<br>#5<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16177** SARAH JEANNETTE PRICER, ADJUSTER: DANIEL MORENO<br>2485 DONNA DRIVE<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16178** SARAH NATIONAL ENTERPRISES-MICHAELS, HANY<br>400 DEWEY BLVD.<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16179** SARAH SCHISLER-SCHISLER, SARAH<br>1867 PLEASANT VALLEY AVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16180** SARAJ LLC-AHMETSPAHIC, MEHMED<br>1210 LINCOLN AVE.<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16181 SARASWATI, ATTY REP, SWAMI SHRADDHANANDA C/O LAW OFFICE OF SANJAY S. SCHMIDT 1388 SUTTER STREET, SUITE 810 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16182 SARASWATI, SWAMI SHRADDHANANDA LAW OFFICE OF SANJAY S. SCHMIDT 1388 SUTTER STREET, SUITE 810 SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16183 SARASWATI, SWAMI SHRADDHANANDA DERBY MCGUINNESS & GOLDSMITH LLP, 200 LAKESIDE DRIVE, SUITE A OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16184 SARGENT, ELAINE 1635 PASEO DEL CAJON PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16185 SARGENT, MARILYN 2050 EUREKA CANYON ROAD CORRALITOS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16186 SARIN, WILLIAM PO BOX 1950 BOULDER CREEK, CA 95006 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16187 SARKESSIAN, ARTIN 878 TIOGA DR MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16188 SARMANIAN, MARGARET 731 OCEAN VIEW BOULEVARD PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16189 SARMANIAN, MARGARET 731 OCEAN VIEW BLVD PACIFICA GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16190 SARMIENTO, JULIETTE 463 WEST M STREET BENICIA, CA 94510 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16191 SAROTIC RONNEBURG, MERIMA CRESTMONT AVE 1320 ROSEVILLE, CA 95661 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16192 SARRAF, PATRICIA 25380 WHITETHORNE ROAD CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16193 SARUKAVANU FOOD SERVICES LLC-PATEL, DHARMESH 43844 PACIFIC COMMONS BLVD FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16194 SASTRY, SHANKARA 140 CAMINO DON MIGUEL ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16195 SATCHELL, DANIELLE 2981 MAGLIOCCO DR 8 SAN JOSE, CA 95128 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16196 SATO, SHIN JI 580 LAKEVIEW WAY REDWOOD CITY, CA 94062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16197 SATTERFIELD, EARL 9614 N SHARON AVE FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16198 SAUNDERS, AMI 1525 MAXINE AVENUE SAN MATEO, CA 94401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16199 SAUNDERS, JENNIFER 31175 SHEERWOOD RD FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16200 SAUNDERS, SHEL 31175 SHERWOOD RD FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16201 SAUNDERSON, HELEN 3281 ASCOT COURT FAIRFIELD, CA 94534 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 395 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.16202 SAUTON, VINCENT<br>40 LANGTON ST<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16203 SAUTTER, JULIE & WILLIAM<br>1325 HOWARD AVE PMB 930<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16204 SAUTTER, KEITH<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16205 SAVAGE, HARRY<br>2145 FOLSOM FAIR CIRCLE<br>DIXON, CA 95620-4857 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16206 SAVOIE, JASMINE<br>20 W ELM STREET<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16207 SAWYER, ABBY<br>1240 S VAN NESS AVE<br>#A<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16208 SAWYER, BRIAN<br>622 CHEROKEE PL<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16209 SAWYER, JOEY<br>606 HUDSON LN<br>MODESTO, CA 95351 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16210 SAYAVANG, SOPHIA<br>2303 GREENWOOD DRIVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16211 SAYLOR, RUTH<br>299 FLORENCE LANE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16212 SBBSC, LLC-CLARK, SCOTT<br>900 EAST HAMILTON<br>SUITE 140<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16213** SCAGLIOTTI-SMITH, LAUREN 484 WASHINGTON STREET BOX 131 MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16214** SCAHILL, STEVE 4347 GRACE CT ROHNERT PARK, CA 94928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16215** SCALLY, OWEN 626 CATHEDRAL DRIVE APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16216** SCANLON, BEAUJEAN 3320 DEL MONTE BLVD APT 101 MARINA, CA 93933 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16217** SCARIONI, CHRISTINE 17269 CACHE CREEK ROAD CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16218** SCARPELLI, CYNTHIA 23750 CARSON DRIVE #30 PIONEER, CA 95666 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16219** SCARR, ERIC 5559 EAST CHRISTINE AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16220** SCHADY, CLAUDETTE & ROBERT 837 BEECHWOOD AVE. VALLEJO, CA 94591 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16221** SCHAEFFER, PETER 15 QUADRA COURT CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16222** SCHAEZLER, VIVIAN 330 BORICA PL DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16223** SCHAFER, JOHN PAUL 2907 KRISTIE COURT SANTA CRUZ, CA 95065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16224** SCHAFER, WALTER<br>5357 NIMSHEW RUM LANE<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16225** SCHAFFER, ASHER<br>19 HILL ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16226** SCHAFFNER, RON<br>27124 SILVER DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16227** SCHANUTH, RICHARD & NAOMI<br>P.O. BOX 493716<br>REDDING, CA 96049 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16228** SCHARF, LESLIE<br>2856 HOLLY HILLS LANE<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16229** SCHEEL, PATRICIA<br>5580 ROYAL ARCHES<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16230** SCHEELE, JAN<br>1510 FREDERICK ST.<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16231** SCHEFFEL, PAUL<br>1011 TUOMPPIAN CT, IRVINS, UT<br>3077 VALDEZ RD<br>PEBLE BEACH, CA 84738 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16232** SCHENONE, EVELYN<br>1440 E. HIGHWAY 26<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16233** SCHER, JERRY<br>5245 JILLTREE LN.<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16234** SCHERMER, GAIL<br>LAW OFFICES OF LAWRENCE A.<br>PURITZ<br>P.O. BOX 935<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16235 SCHERMERHORN, PATRICIA<br>122 TERRACE AVE.<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16236 SCHIFFBAUER, MARILYN<br>328 W 28TH STRET<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16237 SCHIFRIN, GAGNON & DICKEY, LKRIS HUFF<br>3550 CAMINO DEL RIO NORTH, SUITE 212<br>182 STANISLAUS CT.,<br>HAYWARD, CA.,<br>SAN DIEGO, CA 92108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16238 SCHIFRIN, GAGNON & DICKEY/AT&T<br>HAGAMAN 200 FEET WEST OF RENFRO ROAD<br>3530 CAMINO DEL RIO NORTH STE 204<br>SAN DIEGO, CA 63101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16239 SCHILLING, MARY LEE<br>4 KRISTIN LN<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16240 SCHIRATO, MARC<br>C/O DOWNEY BRAND LLP<br>3425 BROOKSIDE RD, SUITE A<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16241 SCHIRMANN, WILLIAM<br>P.O. BOX 447<br>SALYER, CA 95563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16242 SCHLEGEL, MARK<br>2305 S HWY 26<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16243 SCHLEICHER, OTTO<br>16079 WAGON RD<br>FOREST RANCH, CA 95942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16244 SCHLENZIG, LEISA<br>2441 BASELINE RD<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.16245** SCHLEUSENER, STEVEN<br>36 LINDA VISTA PL<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16246** SCHLICHTING, HEIDI<br>PO BOX 3<br>FISH CAMP, CA 93623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16247** SCHLICHTING, LINDA<br>1236 POSSUM LANE<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16248** SCHLUETER, THOMAS<br>19865 GEYSERVILLE AVE.<br>GEYSERVILLE, CA 95441 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16249** SCHMADEKE, DANIEL<br>11995 ALTA VIA ROAD<br>BROOKDALE, CA 95007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16250** SCHMADEKE, JULIA<br>5330 LAKESHORE BLVD<br>11<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16251** SCHMADEL, TRULA<br>414 COWELL AVE<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16252** SCHMALL, BARRY & KIMBERLEY<br>9925 N. GRANVILLE AVE.<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16253** SCHMEECKLE, DEDRA<br>705 SKY RANCH CT.<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16254** SCHMIDT, BETTY<br>P.O. BOX 566<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16255** SCHMIDT, KARI<br>300 LAUREL RIDGE ROAD<br>LOST GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16256 SCHMIDT, KEN & JUDY<br>24343 KENNEFICK RD<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16257 SCHMIDT, LILIAN<br>1364 EASTSHORE DR<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16258 SCHMIDT, LILLIAN<br>2661 RAOD WS 1 MI S/RD 35<br>1364 EAST SHORE DRIVE<br>WILLOWS, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16259 SCHMIDT, LOUANNA<br>PO BOX 1204<br>15594 PIONEER CREEK RD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16260 SCHMIDT, RICHARD<br>4661 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16261 SCHMIDT, STEVE<br>604 E. UTAH AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16262 SCHMIDT, TOM<br>19549 VINEYARD LN<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16263 SCHMIDT'S-SCHMIDT,<br>CHRISTIANE<br>2400 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16264 SCHMIEDER, PATRICIA<br>315 CATAMARAN STREET<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16265 SCHMITT, VALERIE<br>921 EL SERENO COURT<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16266 SCHMITZ, MARIE<br>22764 TAMARACK DRIVE<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16267 SCHNEIDER, FELICIA<br>P.O. BOX 491<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16268 SCHNEIDER, JANICE<br>487 CAMELBACK RD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16269 SCHNEIDER, KAREN<br>1544 DEBBRA WAY<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16270 SCHNEIDER, SUSIE<br>1112 VALENCIA DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16271 SCHOCK STRANGE, DIANE<br>5840 PONY EXPRESS TRAIL<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16272 SCHOEMEHL, THOMAS<br>3210 ADELAIDE WAY<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16273 SCHOENBOGDAN, NANCY<br>701 SHELTER CREEK LANE<br>#6155<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16274 SCHOOL-BORGES, MARY<br>16893 WINCHELL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16275 SCHRAM JR, GERALD<br>1083 ROSE DR<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16276 SCHRANDT, JULIA<br>679 MIDDLEFIELD RD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16277 SCHREIBER, CAROLINE<br>36 EUCALYPTUS ROAD<br>BERKELEY, CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16278 SCHREPPEL, GLADYS<br>3943 NINA AVENUE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16279 SCHREYER, JENNIFER/STATE FARM<br>5637 MASONIC AVENUE<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16280 SCHRICK, CLEMENT<br>4480 DRIFTWOOD COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16281 SCHRODER, RAY<br>24601 UPPER TRL<br>CARMEL, CA 93923<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16282 SCHROEDER AND LOSCOTOFF, ,ENCOMPASS INSURANCE CO<br>7410 GREENHAVEN DRIVE, SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16283 SCHROEDER LOSCOTOFF LLP<br>7410 GREENHAVEN DRIVE<br>SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16284 SCHROEDER LOSCOTOFF LLP<br>7410 GREENHAVEN DRIVE<br>SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16285 SCHROEDER LOSCOTOFF LLP, MARTINEZ, SALVADOR<br>7410 GREENHAVN DRIVE, SUITE 200<br>1547 SECOND AVENUE<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16286 SCHROEDER LOSCOTOFF/ALLSTATE ASO LEE, SONNY<br>2749 35TH AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16287 SCHROEDER, SAMANTHA<br>1844 POLSON AVE<br>CLOVBIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.16288** SCHROEDER/LOSCOTOFF LLP, DENISE WALLACE<br>2945 RAMCO STREET SUITE 110<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16289** SCHROTER, ALISA<br>15133 GARDEN HILL DR,<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16290** SCHUBART, PETER<br>24624 OLIVE TREE LANE<br>LOS ALTOS HILLS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16291** SCHUBERT, WILLIAM<br>5900 VIA DEL SOL ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16292** SCHUBROS BREWERY LLC, SCHUSTER, IAN<br>12893 ALCOSTA BLVD<br>USS HORNET / WESTERN<br>ALAMEDA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16293** SCHUCHMAN, MARIAN<br>235 FLAMINGO ROAD<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16294** SCHUETZ, THOMAS<br>6785 KEREN MARIE AVE.<br>LAS VEGAS, CA 89110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16295** SCHULLERTS, GUY<br>8365 LUCANIA ST<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16296** SCHULMAN, DAVID<br>931 DAINTY AVE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16297** SCHULMEYER, PHILLIP<br>2405 ALAMEDA ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16298** SCHULTZ, DEBORAH<br>270 FALCON CREST DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16299 SCHULTZ, MARK<br>320 CHESAPEAKE AVE<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16300 SCHULTZ, MICHAEL<br>2138 BROADMOOR STREET<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16301 SCHULTZ, PAUL<br>5820 GROVE ST<br>A<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16302 SCHULZE, FRANK<br>2771 CHANATE ROAD<br>2772 OR 2774 CHANATE ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16303 SCHULZE, RICHARD<br>561 ISLAND PL<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16304 SCHULZE, SALLY<br>9973 E UNDERWOOD ROAD<br>ACAMPO, CA 95220 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16305 SCHUMACHER, SALLY<br>623 CHERRY AVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16306 SCHUTT, ALLEN<br>POST OFFICE BOX469<br>CRESTON, CA 93432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16307 SCHUTTE, JEROME<br>16331 CLARISSE ST<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16308 SCHWAB, PAUL<br>2489 LOS ROBLES ROAD<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16309 SCHWARTZ, DAVID<br>PO BOX 1640<br>BUELLTON, CA 93427 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16310** SCHWARTZ, SHARON 1357 DEVONSHIRE AVENUE SAN LEANDRO, CA 94579 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16311** SCHWARZ, GINA 64 RANCHO DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16312** SCHWEBEL, JAROD 9906 POLO TRAIL AVE BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16313** SCHWEISINGER, JOHN 177 WEBSTER STREET, #368 MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16314** SCHWEIZER, OLIVIA 19656 ADAIR DR CASTRO VALLEY, CA 94546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16315** SCHWENGER, JOSEPH AND CYNTHIA 742 DANVILLE BLVD. SANTA ROSA, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16316** SCHWERIN, WILLIAM 2649 SILVERADO DRIVE PINOLE, CA 94564 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16317** SCHWOERER, ROBERT P.O BOX 232 SHAVER LAKE, CA 93664 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16318** SCIBETTA, BEVERLY 4332 SHELTER BAY AVE MILL VALLEY, CA 94941 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16319** SCONTRIANO, ASHLEY 404 CALIFORNIA STREET SANTA CRUZ, CA 95060 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16320** SCOOPS OF MARIN-OSTERMAN, MICHAEL 209 GRANDE VISTA NOVATO, CA 94947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.16321 SCOTT BENNETT FOR, ANNA MCKENZIE<br>620 GREAT JONES ST<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16322 SCOTT RAVEN AND CHARLYSE RAVEN<br>CAMPAGNE & CAMPAGNE<br>1685 NORTH HELM AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16323 SCOTT RAVEN FARMING COMPANY INC.-RAVEN, SCOTT<br>5700 E. CLARKSON AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16324 SCOTT RAVEN FARMING CO-RAVEN, SCOTT<br>5700 E CLARKSON AVE.<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16325 SCOTT, AUDRA<br>RAYMOND GHERMEZIAN, A PROFESSIONAL LAW CORPORATION<br>3435 WILSHIRE BOULEVARD, SUITE 1800<br>LOS ANGELES, CA 90010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16326 SCOTT, AUDRA<br>MICHAEL MUTALIPASSI<br>200 LINCOLN AVE.<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16327 SCOTT, BURTON<br>P. O BOX 374<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16328 SCOTT, CAROLYN<br>1541 STROMBERG AVE.<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16329 SCOTT, DAVID<br>25838 SPRINGHILL DRIVE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16330 SCOTT, DEBORAH<br>125 ALTURAS AVE APT C<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16331** SCOTT, LORNA<br>2875 BIRCH AVE<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16332** SCOTT, MARC<br>PO BOX 419<br>COALINGA, CA 93210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16333** SCOTT, MARGARET<br>P.O. BOX 5371<br>VACAVILLE, CA 95696 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16334** SCOTT, MARYANN<br>1742 BLUCHER VALLEY RD<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16335** SCOTT, MAXINE<br>75 TATE  TERRACE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16336** SCOTT, MICHAEL<br>4961 FAIRFAX AVE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16337** SCOTT, ROBERT<br>449 W ELLSWORTH CT<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16338** SCOTT, STEPHEN<br>411 UNIVERSITY AVENUE<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16339** SCOTT, SUSAN<br>1141 PINEWOOD DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16340** SCOTT, SYDNI<br>668 HUMBOLDT ST<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16341** SCOTTSDALE INSURANCE CO. (WEBER)<br>LAW OFFICES OF JEFFREY C. SPARKS<br>229 AVENUE "I", SECOND FLOOR<br>REDONDO BEACH, CA 90277 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16342** SCOVILLE, BONNIE<br>128 SHADY LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16343** SCREEND PRINTZ-KAUFMANN, MARK<br>1305 SOUTH RAILROAD AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16344** SCRIVENS, ARLENE<br>3631 SUNDANCE TRL<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16345** SCRUGGS, TODD<br>918 LIDO CIRCLE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16346** SEA BREEZE INN & COTTAGES - BIRCH, WILLIAM<br>1100 LIGHTHOUSE AVE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16347** SEA TEL-CORDOVA, RAY<br>4030 NELSON AVENUE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16348** SEACE, DENNIS<br>1771 PLUEWOOD CT<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16349** SEAN DOHERTY FARMS- SCHOFIELD, TYLER<br>PO BOX 770<br>DUNNIGAN, CA 95937 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16350** SEARS, DARRELL<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16351** SEATON, GUY<br>6701 PEYCER DRIVE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16352** SEAVEY, JESSIE<br>16497 ISOM LANE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16353** SECOR, EILEEN<br>3360 EASTVIEW DR<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16354** SEDERS, JEFFREY<br>15466 LOS GATOS BLVD.<br>10965<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16355** SEDGWICK<br>PO BOX 14512<br>LEXINGTON, CA 40512-4051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16356** SEDGWICK - ZUNIGA, STEPHANIE<br>4200 UNIVERSITY AVE, STE 317<br>CA 50266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16357** SEDGWICK CLAIMS MANAGEMENT SERVICES<br>4200 UNIVERSITY AVE #317<br>WEST DES MOINES, CA 50266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16358** SEDGWICK, SAFEWAY STORE 1547<br>11000 PRAIRIE LAKES DR, SUITE 200<br>1450 HOWARD AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16359** SEDGWICK, STEPHEN DRISCOLL<br>21 IRONWOOD<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16360** SEDGWICK-LEWIN, DAVID<br>SEDGWICK 2281 LAVA RIDGE CT.,<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16361** SEDUSA STUDIOS, CAROL WHITSETT<br>1300 DELL AVENUE SUITE A&B<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16362** SEDWICK CLAIMS MANAGEMENT SERVICES INC, SAFEWAY INC # 0788<br>11000 PRAIRIE LAKES DRIVE<br>1 CAMINO ALTO<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16363** SEE U CAFE-SCHUMAN, JOHN<br>1465 BEACH PARK BLVD<br>FOSTER CITY, CA 94404 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16364** SEED NEVADA COUNTY-PROUT, DAN<br>15150 BANNER LAVA CAP RD<br>NEVADA CITY, CA 95959 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16365** SEEGER, ELSA<br>PO BOX 10<br>23151 DA KINE RD<br>VOLCANO, CA 95689 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16366** SEEVER, TINA<br>19551 MELLA DRIVE<br>20 BRYSON DRIVE<br>VOLCANO, CA 95689 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16367** SEFCHIK, LAURA<br>7405 HENNESS RIDGE ROAD<br>YOSEMITE NATIONAL PARK, CA 95389 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16368** SEFCIK, ROSE<br>4820 W DURHAM FERRY ROAD<br>TRACY, CA 95304 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16369** SEGALE, WILLIAM<br>8305 MIRABEL AVE<br>FORESTVILLE, CA 95436 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16370** SEGOVIA, MYRA<br>3131 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16371** SEGOVIA, RAQUEL<br>5443 CABRILLO SUR<br>RICHMOND, CA 94803 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16372** SEGUERRE, NOEL<br>77 SOLANO SQUARE<br>223<br>BENICIA, CA 94510 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16373** SEGURA, ALEJANDRA<br>213 S 39TH STREET<br>RICHMOND, CA 94804 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16374 SEGURA, JOSE<br>949 BURLINGTON DR<br>SANTA MARIA, CA 93455 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16375 SEGURA, RAMON<br>PO BOX 181<br>MADISON, CA 95653 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16376 SEIBERT, JOEL<br>2951 HOBBY HORSE LN<br>GEORGETOWN, CA 95634 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16377 SEIBERT, ROBERT<br>PO BOX 228<br>VOLCANO, CA 95689 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16378 SEIDEN, BEN<br>6053 VERA CRUZ DR<br>SAN JOSE, CA 95120 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16379 SEIDEWITZ, DOUG<br>1273 MANZANITA WAY<br>SSAN LUIS OBISPO, CA 93401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16380 SEIFERT, HELEN<br>24355 SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16381 SEILER BROTHERS RANCH-<br>BELL, STEPHANIE<br>9263 MACE BLVD.<br>DAVIS, CA 95618 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16382 SEIMAS, BERNICE<br>PO BOX 1358<br>SAN JOSE, CA 95109 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16383 SEITELMAN, ROBERT<br>2724 ECCLESTON AVE<br>WALNUT CREEK, CA 94597 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16384 SEITZ, CHRIS<br>1529 GREAT HERON DR<br>SANTA ROSA, CA 95409 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16385 SELBY CABINET SHOPPE INC, SIMON SHELBY 21350 KNOX DRIVE TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16386 SELECT-MESSNER, ADAM 149 MORNING SUN AVE MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16387 SELF-GEESAMAN, LAUREN 142 BALDWIN STREET SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16388 SELF-NOLAN, AZADEH 23609 SKYVIEW TERRACE LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16389 SELF-REUTER, MIKE 3551 BRUNELL DRIVE OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16390 SELLECK, PATRICIA 3672 HASTINGS CT LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16391 SELLECK, SHARON 2290 PRINCETON DRIVE SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16392 SELVIN, GARY 1806 GIU PORT COURT 51 SHERIDIAN RAOD WALNUT CREEK, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16393 SEMLA, RAKESH 2325 DEMARTINI LN BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16394 SENA, BROOKE 15220 HEVENLY GLEN FOREST RANCH, CA 95942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16395 SENECHAL, BRETT & ANDREA 1080 W A ST. DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16396 SENFT, RYAN<br>135 RIVIERA DRIVE<br>APT 407<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16397 SENGCO, REYNALDO<br>3152 CHAPARRAL CT.<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16398 SENICERO, GABRIEL<br>5207 SUNRISE BLVD<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16399 SENICERO, GABRIEL<br>STAWICKI, ANDERSON &<br>SINCLAIR<br>5207 SUNRISE BLVD.<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16400 SENIORES PIZZA-JABER, NAIF<br>730 KAINS AVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16401 SENTINEL INS CO, SENTINEL<br>INS (CHEN DBA ABC COIN<br>LAUNDRY)<br>8765 E. BELL ROAD<br>CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16402 SENTINEL INS CO, SENTINEL<br>INS (CHEN DBA ABC COIN<br>LAUNDRY)<br>8765 E. BELL ROAD<br>CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16403 SENTINEL INSURANCE<br>COMPANY (CHEN)<br>BAUMAN LOEWE WITT &<br>MAXWELL, PLLC<br>8765 E. BELL ROAD, SUITE 210<br>SCOTTSDALE, CA 85260 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16404 SENTZ, HEATHER<br>2929 INDIAN HILL RD<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16405 SEO, YO SUB<br>1007 PINEWOOD DR.<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.16406** SEPULVEDA, JOE<br>1281 REDONDO DR.<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16407** SEQUEIRA, MELVIN<br>PO BOX 1194<br>22211 HIGHWAY 26<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16408** SEQUEIRA, RICK<br>P.O. BOX 513<br>CROWS LANDING, CA 95313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16409** SEQUOIA REDWOOD CITY-<br>PRASAD, STEPHANIE<br>1212 WHIPPLE AVE<br>LEASING OFFICE<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16410** SERABIAN, REINETTE<br>349 EAST TERRACE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16411** SERAFIN, DANIRA<br>21258 MEEKLAND AVE.<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16412** SERAFIN, MARY<br>4687 E LOWE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16413** SERAPIO, RAMON<br>1761 CRESTWOOD DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16414** SERASIO, MICHAELE<br>135 NISSEN RD<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16415** SERENO GROUP-KAZEMI, LILA<br>114 LESTER LN.<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16416** SEREX, JOHN & DONNA<br>38670 DREXEL COURT<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| 3.16417 SERGEANT, CAROLE<br>3643 HADLEY HILL DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16418 SERGEEFF, JOHN AND DONETTA<br>3327 STANFORD DRIVE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16419 SERPA, DAVID<br>18465 DEL NORTE DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16420 SERPA, PAULO<br>1071 LAUREL LANE<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16421 SERRA HOSPITALITY GROUP<br>LLC-COQUETA, COQUETA<br>6525 WASHINGTHON ST<br>SUITE D2B<br>YOUNTHVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16422 SERRA VETERINARY HOSPITAL INC.-NATT, J.<br>520 WEST FREMONT AVENUE<br>SUNNYVLE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16423 SERRANO FARMS-DAVID, SERRANO<br>9901 E. BUCHANAN HOLLOW RD<br>LE GRAND, CA 76633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16424 SERRANO, GIL & ANITA<br>21151 PAYTON LANE<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16425 SERRANO, GUADALUPE<br>196 JOHNSON RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16426 SERRANO, JUNE<br>23 WYNDEMERE RISE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16427 SERRANO, MARIBEL<br>130 MARTELLA ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16428** SERRANO, YOLANDA 5404 MILAGRO DRIVE BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16429** SERRATO, ARTHUR 3030 CHIANTI AVE, MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16430** SERRATOS, JUAN 565 MCLAUGHLIN RICHMOND, CA 94805 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16431** SERRES CORPORATION-SERRES, ELIZABETH 16060 HIGHWAY 12 SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16432** SERVICE STOP-SING DHAMI, BALWANT 972 BROADWAY AVE ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16433** SERVICES, REPUBLIC PO BOX 27920 ATTN. GLEN BELL SCOTTSDALE, CA 85255 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16434** SETHI, SUMAN 9013 CRESSON COURT BAKERSFIELD, CA 93307 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16435** SETTLE, STEVE PO BOX 783 13700 GLASS ROCK RD BUTTONWILLOW, CA 93206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16436** SETTLEMENT STRUCTURE FOR MELENY DESTINY MONTELONGO MENDOZA (PRUDENTIAL) 47 MONTGOMERY STREET, 18TH FLOOR SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | $86,328 |
| **3.16437** SEUNG CHUNG-CHUNG, SEUNG 301 MERCURY WAY PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16438 SEVEN ROOTS RANCH-VARELA, ALAN<br>4 DONALD DRIVE<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16439 SEVERNS, SALLIE<br>3289 ECCLESTON AVE<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16440 SEVERSON, MONICA<br>PALO COLORADO CYN<br>BIG SUR, CA 93920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16441 SEVGI CURTIS, JANOS LIBOR AND<br>10 BOOKER AVE.<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16442 SEVGI CURTIS; JANOS LIBOR<br>ANDRUS ANDERSON LLP<br>155 MONTGOMERY STREET, SUITE 900<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16443 SEVILLA, RHODORA<br>7005 HIGHLAND KNOLLS DR<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16444 SEVILLE TAPAS-YAQUE, CATHERINE<br>80 N CABRILLO HWY SUITE Q BOX 127<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16445 SEVILLE, RICHARD<br>7853 ENGLISH HILLS RD<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16446 SEVIN, CYNTHIA<br>2587 SHADOW MOUNTAIN DRIVE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16447 SEWARD, SHELLY<br>1280 MILLS ST<br>APT 2<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.16448** SEWELL, DEREK<br>12425 SHADY CREEK DR<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16449** SEWELL, GERALD<br>20350 AL FRESCO AVE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16450** SEWERAGE COMMISSION<br>OROVILLE REGION-SALSI, MIKAH<br>PO BOX 1350<br>OROVILLE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16451** SEXTON, MYLENE<br>1177 NORWEGIAN AVE, APT #41<br>MODESTO, CA 95350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16452** SEYMOUR, CHARITY<br>303 W MAGNOLIA ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16453** SF BART DISTRICT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16454** SFIEC-CROSSETT, DEEDEE<br>1067 FOLSOM STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16455** SFO FORECAST DBA LOUIE<br>LINGUINIS, SUZANNA LI<br>496 JEFFERSON STREET<br>660 CANNERY ROW, MONTEREY<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16456** SFO FORECAST, INC.<br>496 JEFFERSON ST.<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16457** SHABU HOUSE-LO, ROBERT<br>1150 PALOMA<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16458** SHACHAR, AMOS<br>1626 HOHFLEUR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.16459 SHADAN, CAROLYN<br>279 CECILIA WAY<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16460 SHADOW CREEK INC-SANTORO, MICHAEL<br>2150 ALAMO PINTADO RD<br>SOLVAN, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16461 SHADOW OAKS STEAKHOUSE, SANDRA PRESTON<br>7555 PACIFIC AVE SUITE # 155<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16462 SHADOW WOODS HOA C/O ASSOCIA-GARCIA, AMY<br>500 CANYON OAKS<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16463 SHAFFER, AUBREY<br>4120 N ANCHOR CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16464 SHAFFER, TODD<br>882 MANOR WAY<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16465 SHAFFER, VEDA<br>761 EAST J STREET<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16466 SHAFI, SHAOIB<br>2519 ORSAY WAY<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16467 SHAFSKY, KATHLEEN<br>1231 CEDAR ST<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16468 SHAGHAFI, AMIR<br>5750 ATHENOUR COURT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16469 SHAH, KALPEN<br>6928 LAKE DRIVE, #F<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16470** SHAHABI, NAJIB<br>3201 CARPENTER WAY<br>BOLLINGER CANYONE AND<br>ALCASTA<br>SAN RAMON, CA 94582 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16471** SHAKE TEA, LI YI ZHU<br>925 BLOSSOM HILL ROAD #1378<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16472** SHAKERPOOR, MONA<br>774<br>N CENTRAL AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16473** SHAKOORI, SHABAN<br>2615 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16474** SHALIT, SUSAN<br>3844 SUNCREST AVE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16475** SHAMAH, TINA<br>51 PASO CRESTA<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16476** SHAMELOSHVILI, ROSS<br>1223 WEST MCYINLEY AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16477** SHAMIEH, RAY<br>1545 NORTH TEXAS STREET<br>SUITE 304<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16478** SHANK, LES<br>12280 WILDER ROAD<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16479** SHANKAR, JADAV<br>1075 N. WILSON AVE<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16480** SHANKLAND, ROXANNE<br>585 VIA LA BARRANCA<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.16481 SHANMUGANATHAN, CARTHIKEYAN 48928 VENTURA DR FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16482 SHANNON, KYLE 13600 NIGHT STAR LN CA, CA 93314 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16483 SHANNON, RONALD 840 HORSTMAN RD TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16484 SHANNON, STEVE 11291 TOLLHOUSE ROAD CLOVIS, CA 93619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16485 SHAPIRO, EDWARD 764 BRIDGE RD SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16486 SHAPIRO, JESSICA 20747 LOWER HILLVIEW DR. SONORA, CA 95370 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16487 SHAPIRO, JONATHAN 446 OCEAN VIEW AVENUE PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16488 SHAPOSHNIKOV, VITALIY 8253 SHELTER CREEK LANE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16489 SHARDON, FRED 2440 HASTE STREET B BERKELEY, CA 94704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16490 SHARIFI, TONY 1 CRESTED OAK CT SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16491 SHARMA, NAMRTA 1630 MONTEREY DRIVE SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16492 SHARMA, RISHI<br>4934 CODY CT<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16493 SHARON OAKS ASSOCIATION-BROWNE, JASON<br>2421 SHARON OAKS DRIVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16494 SHARP, STEVE<br>16203 SANBORN ROAD<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16495 SHARP, TRISTA<br>2700 TIERRA WAY<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16496 SHARPACK, ROBERT<br>477 PARKWOOD DR<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16497 SHARPE- TRUSTOR JARVIS PROPERTY, MARTHA<br>706 TWIN OAKS DRIVE<br>TEMPLE, CA 76504 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16498 SHARROCK, DORIS<br>2266 ST GEORGE DRIVE<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16499 SHASTA APARTMENTS-MORIARTY, KENT<br>2699 SAMUEL ST<br>PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16500 SHASTA MARKET, ABDULLA, ALI<br>17477 W WHITESBRIDGE<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16501 SHASTA MARKET, ALI ABDULLA<br>17477 W WHITESBRIDGE AVE<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16502 SHATARU, JOSEPH<br>544 GRAND AVE<br>S. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.16503 SHATTO, ELIZABETH<br>854 FIRST ST.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16504 SHATZ, ROXANNA<br>1700 RIESLING WAY<br>453 1ST STREET<br>ESCALON, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16505 SHAVER, DAVID<br>840 NELSON WAY<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16506 SHAVER, THOMAS<br>6427 NEPO COURT<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16507 SHAW PIPELINE INC.<br>150 EXECUTIVE PARK BLVD.<br>STE. 3790<br>41ST AVE., (CLEMENT-GEARY), S.F.<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16508 SHAW PIPELINE INC-PIGOTT, DERMOT<br>150 EXECUTIVE PARK BLVD.<br>SUITE #3790<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16509 SHAW PIPELINE, INC.-MCMASTER, JENSENA<br>150 EXECUTIVE PARK BLVD 3790<br>SAN FRANCISCO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16510 SHAW PIPELINE, INC.-SHAW, MATTHEW<br>150 EXECUTIVE PARK BLVD SUITE 3790<br>SAN FRANCISCO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16511 SHAW PIPELINE, INC.-SHAW, MATTHEW<br>150 EXECUTIVE PARK BLVD., SUITE #3790<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 424 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16512** SHAW PIPELINE, INC.-SHAW, MATTHEW 150 EXECUTIVE PARK BLVD., SUITE #3790 SAN FRANCISCO, CA 94134 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16513** SHAW WEST INDUSTRIES-BAIRD, JOHN 4281 W. SHAW AVE FRESNO, CA 93722 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16514** SHAW, BRUCE & KATHLEEN 566 VIEJO RD. CARMEL, CA 93923 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16515** SHAW, BUTCH 1756 CASTERBRIDGE DRIVE ROSEVILLE, CA 95747 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16516** SHAW, CHARLES 7286 STATE HWY 49 N MARIPOSA, CA 95338 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16517** SHAW, CHASITY 17336 WALKERMINE RD REDDING, CA 96003 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16518** SHAW, JAMES/CLAUDIA 7840 LYNNE HAVEN WAY SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16519** SHAW, REGINA 521 ELLA DR SAN JOSE, CA 95111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16520** SHAW, RUSSELL PO BOX 1569 OAKHURST, CA 93644 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16521** SHAYEGI, ALI 9150 GREENBACK LN ORANGEVALE, CA 95662 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16522** SHEA, JAMES 1224 MAXWELL LANE REDWOOD CITY, CA 94062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 425 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16523** SHEA, MARGARET<br>139 HUGO ST<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16524** SHEDOUDI, RAUL<br>320 N KINGSTON ST<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16525** SHEEHY, LYNN<br>21245 TOPAKE LANE<br>ADDRESS 2<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16526** SHEENE, KENNETH  & CHUN<br>425 N. MATHILDA<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16527** SHEERAN, ELISABETH<br>130 BAY ST<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16528** SHEETMETAL & ASSOCIATES,<br>SHANNON MURPHY SR.<br>2 MARINA BOULEVARD<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16529** SHEHABI, FARROKH<br>2633 LA HONDA AVE<br>ELCERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16530** SHELL BEACH BREWHOUSE<br>1527 SHELL BEACH ROAD<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16531** SHELLEY, STEPHEN<br>25267 TABLEMEADOW RD.<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16532** SHELTON, CLEVELAND<br>615 SAN MIGUEL AVE<br>STOCKTON, CA 95210 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16533** SHELTON, TED<br>367 LILAC LANE<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16534** SHELTONHILL, LAVERNE<br>PO BOX 50036<br>SANTA BARBARA, CA 93150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16535** SHEMIRANI, JAVAD<br>46 CATALPA LN<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16536** SHEN, SHEHUA<br>21081 CHIQUITA WAY<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16537** SHEPHARD, JOAN<br>521 E. MARIPOSA AVE.<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16538** SHEPHARD, RICHARD<br>757 B MIDDLEFIELD ROAD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16539** SHEPHERD, BOB<br>20491 FORREST HILLS DR.<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16540** SHERIDAN CAPITAL MGMT-<br>SHERIDAN, CONOR<br>119 MENDOSA AVE.<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16541** SHERMAN, ALAN<br>1982 RELIEZ VALLEY ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16542** SHERMAN, GREGG<br>P.O.BOX 189<br>IGO, CA 96047 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16543** SHERMAN, TERESA<br>801 W WARD AVE SPC 35<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16544** SHERMAN, TRAVIS<br>5029 MCCOY AVENUE<br>SAN JOSE, CA 95130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16545 SHERMER, GAYLE<br>117 SOUTH ST.<br>ORLAND, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16546 SHERPA BROTHERS CORP,<br>FARMERS INS. FOR<br>121 E SPAIN STREET<br>SONOMA, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16547 SHERRILL, DEAN<br>1548 JEFFRIES STREET<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16548 SHERWOOD VALLEY CASINO,<br>STEVE BERENTES<br>10 KAWI PLACE<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16549 SHERWOOD, DUSTINA<br>1214 GRANT DRIVE<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16550 SHERWOOD, ROBERT<br>24835 SHAKE RIDGE ROAD<br>VOLCANO, CA 95659 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16551 SHETA, MAJEDA<br>122 MISSISSIPPI STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16552 SHETTER, RANDY<br>5957 ALLAN DR<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16553 SHEVCHENKO, DENIS<br>3162 PHELPS CT.<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16554 SHEW, KING<br>33 VIOLA ST<br>SOUTH SAN FRANCISCO, CA<br>94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16555 SHEWARD, DEBBIE<br>11726 S. POLK AVE<br>CARUTHERS, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16556 SHIBA RAMEN CORPORATION<br>631 VIONA AVE<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16557 SHIEH, SAMUEL<br>3930 YERBA BUENA AVE<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16558 SHIELDS HARPER & CO.-<br>BROWN, GREG<br>4591 PACHECO BLVD.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16559 SHIELDS, GEORGE<br>861 ENTERPRICE ROAD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16560 SHIELDS, LAWRENCE<br>945 DISCOVERY BAY BLVD.<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16561 SHIELDS, LEE<br>19715 PINEHURST LANE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16562 SHIELDS, MICHAEL<br>P.O. BOX 338<br>FORESTVILLE, CA 95463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16563 SHIELDS, STEVEN<br>2040 MONROE ST<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16564 SHIFLETT, LUANNE<br>1027 AZALEA DR<br>7149 DUBLIN MEADOWS ST-<br>DUBLIN<br>ALAMEDA, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16565 SHIH, CHRISTINA<br>478 37TH AVENUE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16566 SHIKHVARG, SERGEY<br>941 STANYAN STREET<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16567** SHIKI BISTRO<br>PO BOX 7276<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16568** SHILK, TERA<br>513 TARTER COURT<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16569** SHILL, MARIA<br>5910 PECKY CEDAR LN<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16570** SHIMKO, ROBERT<br>2601 E HAWKEN WAY<br>CHANDLER, CA 85286 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16571** SHIMMICK, AMY<br>PO BOX 620007<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16572** SHIN, HAN SUP<br>230 E. F ST.<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16573** SHINAZY ENTERRPISES INC<br>DBA DONS AUTO BODY-<br>SHINAZY, DONALD<br>1270 BUSH SATREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16574** SHINDLER, JOEL<br>1147 LONGBRANCH AVENUE,<br>APT #7<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16575** SHINE, MARIANNE<br>11 HILL ST<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16576** SHIPLEY, WILLIAM<br>1270 CAMINO CABALLO<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16577** SHIPMAN, DAVID<br>7424 SEAVIEW PL<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.16578 SHIRAYANAGI, IKUO<br>150 BRIAR LANE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16579 SHIRODKAR, REENA<br>1500 YELLOWSTONE DR<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16580 SHOCKLEY ROBINSON, IRENE<br>7079 PLUMS ST<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16581 SHOCKLEY, FRED<br>PO BOX 883<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16582 SHOEMAKE, AMANDA &<br>MICHAEL<br>1639 W FAIRMONT # D<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16583 SHOGUN JAPANESE<br>RESTAURANT<br>1123 PACIFIC AVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16584 SHOJA, MATTI<br>4 BROADWAY<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16585 SHOOK, COURTNEY<br>2781 GREENWOOD RD<br>GREENWOOD, CA 95635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16586 SHOOTERS LOUNGE AND BAR<br>SAN LEANDRO LLC-SOHAL,<br>SANTOKH<br>1859 ZENATO PLACE<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16587 SHOPRITE SUPERMARKET-<br>OBAD, ALI<br>5800 BANCROFT AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16588** SHORELINE, A LAW CORPORATION, ANDREW J. HALEY 7298 W. STATE ROUTE HWY 12 1299 OCEAN AVE., SUITE 400, SANTA MONICA LODI, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16589** SHORT, GERALDINE 936 HAYCASTLE COURT NEWMAN, CA 95360 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16590** SHORT, PHILO 4 SHEPHERDS PLACE MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16591** SHOWERS OF FLOWERS-MARTINEZ, ANTHONY 3850 SAN PABLO AVE 100 EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16592** SHREE LAXMI LP - AMIN, MANAHORLAI/LAXMIBEN 1820 UNIVERSITY AVE BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16593** SHRIEVE, ROBERT 1517 HYDE ST. SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16594** SHRIVASTAV, VIJAY 13888 LYNDE AVE SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16595** SHUBECK, BARBARA 4148 WOODLAND ST. SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16596** SHUKER, ALISON 5866 ROSE COURT POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16597** SHUKLA, VINAY 2046 LIMEWOOD DR SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16598 SHULMAN, LAWRENCE<br>3087 WINDMILL CANYON<br>CLAYTON, CA 95417 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16599 SHULTZ, BARBARA<br>19734 PONDEROSA DRIVE<br>VOLCANO, CA 95689-9730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16600 SHULUBSKY ENTERPRISES-<br>UMEKI, SPENCER<br>154 S. 23RD STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16601 SHUTTLEWORTH, STAN<br>P O BOX 540<br>TRINIDAD, CA 95570 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16602 SHVESTHA, MAMIL<br>2166 SOLANO WAY<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16603 SI SENOR MEXICAN<br>RESTAURANT-LOPEZ, OCTAVIO<br>18990 COYOTE VALLEY RD.<br>SUITE 17 AND 18<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16604 SIACUNCO, VIRGILIO & CELIA<br>369 NOB HILL DR.<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16605 SIAFU-BAYUS, TERI<br>1156 SHANNON<br>ARROYO GRANDE, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16606 SIBBITT, PAUL<br>2154 CYPRESS PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16607 SIDENO, MARK<br>2367 HANCOCK DRIVE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16608 SIDORVICH, CHARLENE<br>PO BOX 1848<br>334 APPLE BLOSSON DRIVE<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16609 SIDRIAN, MICHELLE<br>1509 A ST.<br>1509 A. ST., ANTIOCH<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16610 SIEBEN, TIM<br>1012 W KNICKERBOCKER DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16611 SIEBERN, DIANE<br>132 KREUZER LN<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16612 SIEFERT, CHRISTIAN<br>PO BOX 322<br>15234 STORMY LANE<br>GLENCOE, CA 95232 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16613 SIEG, JESENNIE<br>930 CASSANOVA AVE.<br>45<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16614 SIEGLE, DAVID & LESLIE<br>2834 PARK AVE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16615 SIERRA BODY SHOP-FIELDER, MIKE<br>262 S 4TH ST<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16616 SIERRA CINEMAS INC-GETZ, MIKE<br>840 E MAIN ST<br>STE C<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16617 SIERRA CINEMAS INC-GETZ, MIKE<br>840 E MAIN ST<br>STE C<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16618 SIERRA CITY GASOLINE, HERRINGTON, MIKE<br>PO BOX 235<br>308 MAIN<br>SIERRA CITY, CA 96125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.16619 SIERRA GRILL-MURTADA, PETER 13360 LINCOLN WAY AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16620 SIGALA, VALERIE 1429 LINWOOD DRIVE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16621 SIGGE, SUSAN 1548 BEECHWOOD DR. MARTINEZ, CA 94553 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16622 SIGLER, RYAN 1549 HAVILAND PL. CLAYTON, CA 94517 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16623 SIGMAN, CYNTHIA 934 MICHIGAN AVE SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16624 SIGURDSSON, HOLLY 1168 E 10 ST CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16625 SIINO, HORACE 7960 BRENTWOOD BLVD, SUITE A BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16626 SILAS, STACYE 4332 PACIFIC AVE, APT #43 STOCKTON, CA 95207 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16627 SILBERKLEIT, THOMAS 19372 LOVALL VALLEY CT. SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16628 SILICON VALLEY CLEAN ENERGY-BRAY, DONALD 333 W. EL CAMINO REAL, SUITE 290 SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.16629 SILIVA, JUAN ALBERTO 410 AUBURN WAY APT #2 SAN JOSE, CA 85129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.16630 SILL, JEREMY & SHANNON<br>1039 TERRACE LANE<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16631 SILOT, ELVIS<br>3304 MOUNTAIRE DRIVE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16632 SILVA EDWARD FARMS,<br>MANUEL AMORAL<br>P.O BOX Z<br>21 GONZALES<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16633 SILVA, ARTHUR<br>6705 ONYX TRL<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16634 SILVA, DANFER<br>4752 CANYON HILLS DRIVE<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16635 SILVA, GRISELDA<br>PO BOX 253<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16636 SILVA, JUAN<br>104 W CHESNUT ST<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16637 SILVA, KASEY<br>24665 CABRILLO ST<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16638 SILVA, KASEY<br>24665 CABRILLO ST<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16639 SILVA, KATHRYN<br>3016 SPRING VALLEY RD.<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16640 SILVA, STACY<br>3879 CEDAR AVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.16641** SILVA, TIBERIO<br>805 N HOBSON AVE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16642** SILVAS, JESSIE<br>1684 WILLOW CREEK DRIVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16643** SILVEIRA, DAVE<br>27952 COUNTY ROAD 23<br>P.O. BOX 809, WINTERS, 95694<br>ESPARTO, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16644** SILVEIRA, FERNANDO<br>3291 QUESADA DRIVE<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16645** SILVEIRA, JOSEPH<br>PO BOX 236<br>CARPENTER 3NW 1ST CARMEL<br>MOSS LANDING, CA 95039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16646** SILVER CREEK RANCH-<br>RUNYAN, ROBERT<br>865 GEER RD<br>TURLOCK, CA 95380 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16647** SILVER FOX CLEANERS, GOV, KIM<br>2235 GREENWICH STREET<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16648** SILVER, JASEN<br>1562 MOUNT HERMAN DRIVE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16649** SILVERKING OCEANIC FARMS, TOM EBERT<br>245 DAVENPORT LANDING ROAD<br>DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16650** SILVERMAN, JOEL<br>6411 CAPITOL AVENUE<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16651** SILVERMAN, LEONARD<br>2941 MUIRFIELD CIRCLE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.16652** SILVERMAN, MATT<br>64 MOLINO AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16653** SILVERMAN, NEIL<br>2209 SEMINOLE CT.<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16654** SILVEY, DONNA<br>24695 AVENIDA PRINCIPAL<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16655** SIMAO, PAULA<br>4105 GLENBROOK AVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16656** SIMCOE, PAUL<br>19112 MARJORIE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16657** SIMKO, NOREEN<br>PO BOX 276<br>MILL VALLEY, CA 94942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16658** SIMMONDS, KEVIN<br>926 BUCKINGHAM DR<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16659** SIMMONS, MIKE<br>P.O. BOX 431<br>PETALUMA, CA 94953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16660** SIMON, DICK<br>941 BAYVIEW STREET<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16661** SIMONDS, CHAZ<br>28 CURTIS AVE<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16662** SIMONEUX, CHRIS<br>4609 LINCOLN DR<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16663** SIMONS SHUMWAY, JULIANNE<br>PO BOX 22<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.16664 SIMONS SHUMWAY, JULIANNE<br>PO BOX 22<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16665 SIMONS, WALDO<br>19660 PESANTE ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16666 SIMONSON, DEANNE<br>12645 ALBA ROAD<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16667 SIMOTAS, NATALIE<br>421 CRESTLAKE DRIVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16668 SIMPSON, AUBREY<br>P.O. BOX 523<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16669 SIMPSON, AUBREY<br>P.O. BOX 523<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16670 SIMPSON, AUBREY<br>P.O. BOX 523<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16671 SIMPSON, DEBY<br>5650 COLUMBIA DRIVE S<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16672 SIMPSON, JEANNIE<br>PO BOX 402<br>BURSON, CA 95225 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16673 SIMPSON, KECHAUN<br>4452 COTTON CT #2<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16674 SIMPSON, KECHAUN<br>4452 COTTON CT #2<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16675 SIMPSON, RICHARD<br>195 VIEW ROAD<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16676** SIMS, BARBARA<br>18737 VICTORIA LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16677** SIMS, DEDAN<br>3849 ROCK CREEK RD<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16678** SIMS, DONALD<br>UNKNOWN<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16679** SIMS, JEANETTE<br>2357 NEWCASTLE ROAD<br>NEWCASTLE, CA 95658 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16680** SINCLAIR WILSON BALDO &<br>CHAMBERLINE, MILLERTOWN<br>CREEK<br>PO BOX 32<br>MILLERTOWN CREEK, AUBURN<br>AUBURN, CA 95604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16681** SINCLAIR, ELAINE<br>3453 STEWARTON DR<br>RICHMOND, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16682** SINCLAIR, KELLY<br>2260 SOUTH ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16683** SINCLAIR, LESLIE<br>3191 MEYERS RD<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16684** SINGH, AMRIK<br>5392 E BELGRAVIA AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16685** SINGH, BALBIR<br>6153 E DAYTON AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16686** SINGH, BALKAR<br>2174 BRISTOLWOOD LN<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| 3.16687 SINGH, BANDANA<br>6562 EDGEBROOK CT<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16688 SINGH, GURMINDER<br>2652 DARWIN STREET<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16689 SINGH, MANINDER<br>1640 EDGEWORTH AVENUE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16690 SINGH, MANMEET<br>5736 PLAYA DEL REY<br>1<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16691 SINGH, NARINDER<br>164 TEDDY DRIVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16692 SINGH, PARAMJIT<br>2415 ABERDEEN LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16693 SINGH, RAMNIK<br>1093 IVY GLEN DR<br>SAN JOSE, CA 95133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16694 SINGH, SHANE<br>801 E. ATHERTON DRIVE<br>165<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16695 SINGH, SHANNON<br>227 CAMARITAS AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16696 SINGH, TAJINDER<br>1180 CADILLAC CT<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16697 SINGH, VINITA<br>101 WILD OAK CT<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.16698 SINGLETON, ANTOINE<br>110 FALCON DR<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16699 SINGLETON, MELISSA<br>PO BOX 4416<br>CAMP CONNELL, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16700 SINKIEWICZ, THOMAS & GAYLE<br>818 WAKE FOREST DR.<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16701 SINTAK STUDIO, MARTIN TAKIGAWA<br>2779 16TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16702 SISNEROZ, MARIA DOLORES<br>1219 DOUGLAS ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16703 SISNEROZ, MARTIN<br>24115 GOLD CIRCLE DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16704 SITKO, PATSY<br>2175 BRUTUS STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16705 SIVAN'S CAFE-XU, SIWEI<br>766 A STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16706 SIVORI, NORMA<br>PO BOX 804<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16707 SIZEMORE, JAMES<br>LANDRY & SWARR, LLC<br>1010 COMMON STREET, SUITE 2050<br>NEW ORLEANS, LA 70112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16708 SJ CATTLE-SNYDER, CHARLES<br>1707 LIMEKILN RD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16709** SJC PRECISION INC- CHEMMACHEL, JIJO 1811 HOURET COURT MILPITAS, CA 95035 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16710** SJOGRELL, INES 2440 CAMINO RAMON STE 129 SAN RAMON, CA 94583 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16711** SJOLUND, DON 34 SAINT MATHEWS CT SONOMA, CA 95476 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16712** SKAGGS, BRENDA 768 DEL NORTE DR. LIVERMORE, CA 94551 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16713** SKAVDAL, LOREN 2472 DRAKE HILL ROAD FORTUNA, CA 95540 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16714** SKEELS, WADE 20252 BIG CANYON ROAD MIDDLETOWN, CA 95461 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16715** SKEEN, JOSH 19210 MARJORIE RD SALINAS, CA 93907 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16716** SKELTON, LESSLEY & GC COLE 3975 OLD HWY 53 CLEARLAKE, CA 95422 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16717** SKILES, CALEB PO BOX 76 COBB, CA 95426 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16718** SKINNER, JAMIE 5840 YAWL STREET DISCOVERY BAY, CA 94505 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16719** SKINNER, MELISA PO BOX 846 6301 LITTLE CANYON RD EL DORADO, CA 95623 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16720 SKINNER, ROB<br>PO BOX 11<br>PESCADERO, CA 94060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16721 SKONDIN, RAVIN<br>2209 S GEORGE WASHINGTON BLVD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16722 SKONDIN, RAVIN<br>STEVEN M. CAMPORA, DREYER BABICH BUCCOLA WOOD CAMPORA LLP<br>20 BICENNTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16723 SKORLICH, MARK<br>36 SEVILLE WAY<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16724 SKRIVANICH, MARK<br>1261 PINE CREEK WAY<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16725 SKULTETY, RUDY<br>218 PHILLIP CT<br>MODESTO, CA 95350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16726 SKYROSE RANCH, LLC-KEENAN, JOHN<br>69430 DEER CANYON ROAD<br>SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16727 SLADE, JENNIFER<br>211 CRYSTAL LANE<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16728 SLAGLE, DOYLE<br>14801 ORANGE BLOSSOM RD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16729 SLAKER, MICHAEL<br>4480 SHELLFLOWER CT.<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16730 SLAKEY, BOB<br>4343 GLENRIDGE DR<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16731  SLAM DUNK ENTERPRISES DBA PUMP IT UP OF MORGAN HILL, CREMA LARRY 285 DIGITAL DR MORGAN HILL, CA 95008 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16732  SLANE, MICHAEL 2130 35TH AVE SAN FRANCISCO, CA 94116 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16733  SLAPIN, BEVERLY 2702 MATHEWS ST BERKELEY, CA 94702 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16734  SLATER, KENNETH 17005 MERIDIAN RD. SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16735  SLATTERY, JAMIL 148 BURLWOOD DR. SAN FRANCISCO, CA 94127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16736  SLATTERY, JENNIFER 10429 MARY AVE., CUPERTINO, CA. 4839 VANDERBILTY DR. SAN JOSE, CA 95130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16737  SLATTERY, TIMOTHY 2533 CLAIRE CT MOUNTAIN VIEW, CA 94043 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16738  SLAVIN, DIANA 317 PACHECO AVE. SOQUEL AND TREVATHAN SANTA CRUZ, CA 95062 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16739  SLEEPY HOLLOW WATER ASSOCIATION-SMITH, BRAD P.O. BOX 714 TWAIN HARTE, CA 95383 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16740  SLEVIN, KIMBERLY 654 OAKDALE AVE SAN FRANCISCO, CA 94929 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16741 SLICA, INC  S & G ESTATE-BJEKOVIC, GORAN<br>5885 VISTA DEL PASO<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16742 SLOAN, RODERICK<br>1209 SANCHEZ AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16743 SLOAT, BETTY<br>1830 E YOSEMITE AVE, SPC #103<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16744 SLOCUM, JANA<br>4332 CABALLO WAY<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16745 SLONE, THOMAS & QIRON ADHIKAY<br>358 CAPRICORN AVENUE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16746 SLOVER, LISA<br>84 TIERRA VISTA RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16747 SLUDER, BENJAMIN<br>PO BOX 912<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16748 SLY PARK RESORT-COLE, DENISE<br>4782 SLY PARK ROAD<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16749 SLYVESTER, BETTY ANN<br>LAW OFFICES OF GEORGE HOLLAND<br>1970 BROADWAY<br>SUITE 1030<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16750 SMALL CHANGE, DBA KINDER'S FAIRFIELD-BURRIDGE, JAMES<br>1363 OLIVER RD. #C<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16751 SMALL TOWN WINE BAR, GINGER BUDRICK P.O. BOX 595 AMADOR CITY, CA 95601 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16752 SMALLING, KARL 4727 HUNT RD FARMINGTON, CA 95230 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16753 SMART MICROFARMS, ROBERT HENRIKSON P.O BOX 71024 RICHMOND, CA 94807 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16754 SMARTT, MARY 100 FRANKLIN ST. NAPA, CA 94559 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16755 SMETANA, HEATHER 1474 MINGO AVE SEASIDE, CA 93955 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16756 SMITH DENISON CONST CO-TED PORWOLL, TED PORWOLL PO BOX 2143 LIVERMORE, CA 94581-2143 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16757 SMITH DENISON CONST. CO., TED PORWOLL PO BOX 2143 LIVERMORE, CA 94551-2143 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16758 SMITH KETTLEWELL EYE RESEARCH INSTITUTE-DEVIS, SONY 2318 FILLMORE ST SAN FRANCISCO, CA 94115 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16759 SMITH UNGER, COURTNEY 1493 PORTOBELO DRIVE SAN JOSE, CA 95118 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16760 SMITH,  TED 708PAGE AVE LOS BANOS, CA 93635 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16761 SMITH, ALEXIS 25 BLANKEN AVE SAN FRANCISCO, CA 94134 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-6    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 447 of 550

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16762** SMITH, ALISHA<br>6601 CAT CANYON RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16763** SMITH, ANDREW<br>4186 CORTINA COURT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16764** SMITH, B.H.<br>7920 CLEARVIEW DRIVE<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16765** SMITH, BARBARA<br>2 PENNY LANE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16766** SMITH, BETTY<br>339 EASTGATE LN<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16767** SMITH, BRAD<br>20455 SILVER DAWN DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16768** SMITH, BRANDON<br>10371 DIXON RD<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16769** SMITH, BRUCE<br>494 VAUGHN AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16770** SMITH, CHANTE<br>519 AVENIDA MONTECITO<br>VERDE<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16771** SMITH, CLARETTA<br>333 S. 50TH STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16772** SMITH, DAWN<br>10985 BACHELOR VALLEY RD<br>WITTER SPRINGS, CA 95493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16773** SMITH, EDWARD<br>3131 MCVIE DR<br>STOCKTON, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16774** SMITH, EDWARD<br>5537 NO NAME RD<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16775** SMITH, ELAINE<br>19964 WINTER LN<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16776** SMITH, ERIKA<br>4134 DAVID ST<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16777** SMITH, GARY<br>2125 TOSCANA PLACE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16778** SMITH, GREGORY<br>1337 THAIS LANE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16779** SMITH, GUY<br>2806 PITZER CIRCLE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16780** SMITH, HENRY<br>545 WEST F STREET<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16781** SMITH, JACK<br>1800 YOUD RD.<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16782** SMITH, JEFFREY<br>6219 USHER DRIVE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16783** SMITH, JIM<br>9459 ALCOSTA BLVD<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16784** SMITH, JOHN<br>3 NORTHVIEW WAY<br>THUNDERBOLT MINE RD<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16785** SMITH, JULIE<br>744 MARIN DRIVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16786** SMITH, KEITH & CHERYL<br>1638 WOODLAND DRIVE<br>SAN LUIS OBIPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16787** SMITH, KEN<br>22923 BURL CT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16788** SMITH, KYLE<br>270 PENN WAY<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16789** SMITH, LARRY & PAM<br>639 SEQUOIA VALLEY ROAD<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16790** SMITH, LAURA<br>1225 MILITARY AVE APT A<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16791** SMITH, LAWRENCE<br>13200 ORO QUINCY HWY<br>BERRY CREEK, CA 95916 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16792** SMITH, LINDA<br>2296 BROMPTON AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16793** SMITH, MARGARET<br>247 28TH AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16794** SMITH, MARILYN<br>3191 SOMERSET DRIVE<br>462 RHEEM BOULEVARD<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16795 SMITH, MARY<br>29866 HWY 44<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16796 SMITH, MARY & DONALD<br>10625 BACHELOR VALLEY RD<br>WITTER SPRINGS, CA 95493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16797 SMITH, MAVELDA<br>105BRISTOL<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16798 SMITH, MELISSA & CARL<br>11809 LEWIS LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16799 SMITH, MICHAEL<br>2941 N VAN NESS BLVD<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16800 SMITH, MICHELLE<br>16400 DEER PARK RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16801 SMITH, MOLLY<br>19000 SCOTTS FLAT ROAD<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16802 SMITH, MONA<br>P.O. BOX 92<br>SUNOL, CA 94586 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16803 SMITH, MONTE<br>POP BOX 22<br>CRESCENT MILLS, CA 95934 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16804 SMITH, MOSEYA<br>70 MILLER RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16805 SMITH, NATACHA<br>2733 MILVIA ST<br>BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16806 SMITH, NEIL<br>433 60TH ST.<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16807** SMITH, PATRICK<br>PO BOX 371<br>LITTLEFIELD, CA 86432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16808** SMITH, PATRICK<br>13842 BLUE RIDGE DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16809** SMITH, PETER<br>4120 CHARDONNAY DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16810** SMITH, QUENTIN<br>2553 CARLA DR<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16811** SMITH, RAHEL<br>716 KEY ROUTE BLVD.<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16812** SMITH, RAQUEL<br>15926 40TH AVE<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16813** SMITH, REBEKAH<br>20480 DEERHAVEN DR<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16814** SMITH, RICHARD<br>8515 COKER RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16815** SMITH, RICHARD<br>8515 COKER RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16816** SMITH, RICHARD<br>8660 N. BOND AVE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16817** SMITH, RICHARD<br>3200 PEAR TREE LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16818** SMITH, RONALD<br>2665 JORNEY LOOP ROAD<br>RESCUE, CA 95672 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16819** SMITH, SALLY<br>88 CORRALDE TIERRA TERRACE<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16820** SMITH, SAMIA<br>1306 ROSARIO ST.<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16821** SMITH, SAMUEL<br>2030 ARNOLD DRIVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16822** SMITH, SAMUEL<br>311 FIRST AVE SO<br>PACHECO, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16823** SMITH, SANDI<br>4563 KENNETH<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16824** SMITH, SCOTT<br>23184 MARK TWAIN DR.<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16825** SMITH, SHARON<br>9009 COULTER CT.<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16826** SMITH, STEPHANIE<br>PO BOX 11<br>401 VALLEY VIEW DRIVE<br>PISMO BEACH, CA 93448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16827** SMITH, STEPHANIE<br>12811 JASPER WAY<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16828** SMITH, STEPHEN<br>2635 NAPA ST #402<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16829** SMITH, STEVEN<br>3780 LARK LANE<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.16830 SMITH, TRICIA<br>2089 PACIFIC BLVD. #203<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16831 SMITH, VALERIE<br>1015 S GENEVIEVE LN<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16832 SMITH, WILBER<br>876 TRYSAIL CT.<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16833 SMITH, WILLIAM<br>PO BOX 5113<br>OILDALE, CA 93388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16834 SMITH, WYATT<br>1335 EL CAMINO REAL<br>306<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16835 SMITH, ZACK<br>40 ABINGTON LANE<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16836 SMITHEY, PAM<br>811 1/2 G ST<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16837 SMITTYS BAR, CHARLES KELLER<br>214 CALEDONA STREET<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16838 SMOG AND AUTO REPAIR-PABLA, RAJINDER<br>1814 HWY 99<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16839 SMOG KINGS-CETRONE, THOMAS<br>379 GREEN VALLEY RD<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.16840 SMOOTH BLENDS BARBERSHOP, MALBROUGH, TERRY<br>3047 SACRAMENTO STREET<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16841** SMR EATERY, INC-WOLCOTT, RICHARD<br>P.O. BOX 459<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16842** SMUD<br>P O BOX 15830<br>ATTN LOLITA SHIRLEY<br>SACRAMENTO, CA 95852 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16843** SMUD, 3729 BLACKFOOT WAY<br>PO BOX 15830<br>6301 S STREET<br>SACRAMENTO, CA 95852 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16844** SMYTH, TREVOR<br>2009 DIVISADERO STREET, APT 3A<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16845** SNARR, BRYAN<br>300 HOPE MOUNTAIN RD<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16846** SNEED, PENNY<br>4993 BREEZY WAY<br>PLACERVILLE, CA 95667-9514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16847** SNEED, RICK AND MARIA<br>2 W. SEAVIEW AVENUE<br>94901, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16848** SNEED, STEPHANIE<br>485 MELODY LANE<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16849** SNELGROVE, CINDY<br>8063 BLUE OAK COURT<br>SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16850** SNELLING COMMUNITY SERVICE DIST, SHERRY RICHARDS<br>PO BOX 323<br>SNELLING, CA 95369 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16851** SNELLING, PHILIP & MICHAELE<br>15991 DAVE ROAD<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16852** SNUG HARBOR MHV-HIPSHER, JEFFREY<br>7 RIO VISTA LANE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16853** SNYDER, GILBERT<br>2196 BRUTUS ST<br>H<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16854** SNYDER, GREGORY<br>21 RAY CT.<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16855** SNYDER, JERRY<br>660 COLD SPRINGS RD.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16856** SNYDER, KARI<br>172 HERLONG AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16857** SNYDER, KAVITA<br>18529 ASPESI DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16858** SNYDER, MARGARET<br>PO BOX 2291<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16859** SNYDER, MICHAEL<br>20766 CHAMISE STREET<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16860** SNYDER, MICHAEL<br>129 VALLEY RIDGE DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16861** SO, UNSUK<br>1411 45TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16862** SOARES, CARMEN<br>378 GAVEN ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.16863 SOBA ICHI LLC<br>2311A MAGNOLIA STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16864 SOBA ICHI-MIZRAHI, AITAN<br>2311 MAGNOLIA STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16865 SOBERANIS, PABLO<br>3340 DOHERTY CT<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16866 SODA SPRINGS GEN STORE,<br>PADUANO, CHERYL<br>PO BOX 926<br>21719 DONNER PASS ROAD<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16867 SODERBERG, RICK<br>1954 WINDWARD PT.<br>DISCOVERY BAY, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16868 SODOS, JONATHON<br>21656 IRMA LYLE DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16869 SOERENSEN, JENS<br>1785 SAN JOSE AVENUE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16870 SOFRITO LLC-HIGGINS, WILLIAM<br>1613 4TH ST<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16871 SOGOOD RETAIL, LLC-<br>GIACALONE, DOMINIC<br>350 W. JULIAN STREET<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16872 SOK, TANYA<br>557 E SAN RAMON AVE<br>FRESNO, CA 93710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16873 SOKOLAY, ELISE<br>PO BOX 403<br>8225 TYRONE ROAD<br>MONTE RIO, CA 95462 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16874** SOKOLOW, STAN<br>210 HIGHVIEW DR.<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16875** SOL TRAVELS-ALMADA, HELEN<br>308 WILLOW ST<br>SAN JOSE, CA 95110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16876** SOLANO IRRIGATION DISTRICT-<br>FORTENBERRY, VICTOR<br>810 VACA VALLEY PARKWAY<br>STE. 201<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16877** SOLANO IRRIGATION DISTRICT-<br>LUM, PAUL<br>810 VACA VALLEY PARKWAY<br>201<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16878** SOLANO, MANUEL<br>75 FRUITLAND AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16879** SOLAPURKAR, ABHAY<br>1495 BITTERN DRIVE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16880** SOLAR TECHNOLOGY-<br>NOMBERTO, PEDRO<br>14 BETA COURT<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16881** SOLE PROPRIETOR DARLINE<br>LINDSEY-LINDSEY, DARLINE<br>PO BOX 542<br>SAN LUIS OBISPO, CA 93406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16882** SOLECTRAC-HECKEROTH,<br>STEVE<br>30151 NAVARRO RIDGE ROAD<br>ALBION, CA 95410 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16883** SOLEDAD LLC, UCP<br>900 E. HAMILTON AVE.<br>SUITE 500<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.16884 SOLF, SHIRLEY AND JEREMY<br>15617 SEQUOIA GROVE AVE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16885 SOLIS JR, LUIS<br>6221 E BRUNDAGE LN<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16886 SOLIS, JESSICA<br>6221 E BRUNDAGE LN<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16887 SOLIS, LUIS M<br>6221 E BRUNDAGE LN<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16888 SOLIS, NICOLE<br>234 ARLINGTON ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16889 SOLIS, OSCAR<br>400 N G STREET<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16890 SOLOMON, JOEL<br>PO BOX 941<br>FOLSOM, CA 95763 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16891 SOLORIO, MIGUEL<br>16786 COWELL DR<br>ESPARTO, CA 95627 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16892 SOLORIO, TESSA<br>1436 ELMWOOD AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16893 SOLORIO, TRINIDAD<br>7682 CONE AVE<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16894 SOLORZANO, MARIA<br>1008 SAN ANTONIO CIRCLE<br>219<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16895 SOLUS, RHONDA<br>14771 TWIST RD<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16896 SOMMERFIELD, JOHN<br>12900 WINDSONG CT<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16897 SOMMERFIELD, JOHN<br>12900 WINDSONG CT<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16898 SOMMERS, KATY<br>PO BOX 1135<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16899 SOMO VILLAGE<br>1400 VALLEY HOUSE DR.<br>ROHNERT PARK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16900 SOMO VILLAGE<br>1100 VALLEY HOUSE DR.<br>ROHNERT PARK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16901 SOMSACK, KHAMMOUNH<br>5490 WALNUT ROAD<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16902 SONE, ILYA<br>510 SILALA LN<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16903 SONNE, KAREN<br>1079 PALOMA ROAD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16904 SONOMA CANOPY MANAGEMENT / MAYACAMAS WAREHOUSING-OWEN, BEN<br>PO BOX 1344<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16905 SONOMA CATERING, JENSCH EVA<br>21548 HYDE ROAD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.16906** SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA<br>64 RANCHO DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16907** SONOMA VALLEY FRUIT BASKET-HOMRAN, JOEWAD<br>24101 ARNOLD DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16908** SORACCO, JERALD<br>4949 DOLLHOUSE ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16909** SORBELLO, SALVATORE<br>1948 WINDWARD PT<br>1948 WINDWARD PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16910** SORDI & SONS INC., ROBERT SORDI<br>13447 ROAD 23<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16911** SORDI & SONS INC., ROBERT SORDI<br>13447 ROAD 23<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16912** SORENSEN, DENNIS<br>568 VIEJO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16913** SORENSEN, ELAINE<br>20081 AUDREY LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16914** SORENSEN, ELLEN<br>2159 MAGELLAN DR<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16915** SORENSEN, ERIK<br>17806 SKYLINE DR<br>LAKEHEAD, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16916** SORENSEN, MAGGIE<br>17806 SKYLINE DR<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.16917** SORENSEN, MILES<br>17511 VOLTA ROAD<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16918** SORENSEN, MILES<br>17511 VOLTA ROAD<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16919** SORENSON, JOHN<br>155 PARADISE PARK<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16920** SORGE, JOHN<br>5735 N WESTLAWN<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16921** SORIA, ASHLEY<br>5605 W. PINE AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16922** SORIA, MICHELLE<br>PO BOX 1806<br>4201 LEEWAY DRIVE<br>DIAMOND SPRINGS, CA 95619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16923** SORIA, PATRICIA<br>2151 OAKLAND RD<br>SPACE 597<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16924** SORIA, ROSA<br>1313 GYANADA AVENUE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16925** SORIANO, ZORAIDA<br>2509 ROXBY WAY<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16926** SORKIN, GERRI<br>14340 PRAIRIE WAY<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16927** SOROKIN, PAUL<br>6196 BRIDGEPORT DR.<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16928** SORRELL, TERRI<br>1141 STANTON WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16929** SORRELLS, STACY<br>4240 APOLLO CIRCLE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16930** SORTER, KATHY<br>P.O. BOX 5232<br>SALINAS, CA 93915<br>SALINAS, CA 93915 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16931** SORTINO, KELLY<br>71 INYO PLACE<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16932** SOSA, MIGUEL<br>64 TINKER WAY<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16933** SOSBEE, ROBERTA<br>1400 WESTON RIDGE ROAD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16934** SOSIC, Z. & ELIZABETH<br>25344 PINE HILLS DRIVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16935** SOSNOVEC, TOM<br>PO BOX 821<br>MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16936** SOSNOWSKI, KATE<br>211 NATAQUA AVE<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16937** SOTELLO, DANIEL<br>7604 LANGLEY CANYON RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16938** SOTERIOU, SUSAN<br>2255 CARMELITA DR<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16939** SOTERO, TODD<br>P.O. BOX 1569<br>APTOS, CA 95001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16940** SOTO, LYDIA<br>3009 ARNOLD STREET<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16941** SOTO, LYDIA<br>3009 ARNOLD STREET<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16942** SOTO, MARIA<br>400 S. MAIN ST.<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16943** SOTO, OCTAVIO<br>2031 GRAY AVE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16944** SOTO, STEPHANIE<br>67 CASTRO ST APT 207<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16945** SOTOGRONDONA, SANDRA<br>246 2ND STREET #506<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16946** SOTOLO, SVITLANA<br>1602 RONALD CT.<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16947** SOULCYCLE INC<br>609 GREENWICH ST<br>NEW YORK, CA 10014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16948** SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM<br>820 ROYAL ELF CT<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.16949** SOUSA, JOHN<br>20860 MERCHANTAL DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16950** SOUSA, LISA<br>4543 BRIGHTON DR.<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16951** SOUSA, LUISA<br>751 VASQUES DRIVE<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16952** SOUTER, MARY<br>375 SUMMIT DR<br>EMERALD HILLS, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16953** SOUTH B STREET PROPERTIES, RICHARD ONORATO<br>PO BOX 7340<br>MENLO PARK, CA 94026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16954** SOUTH BAY ANIMAL HOSPITAL<br>5188 MOORPARK AVE<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16955** SOUTH BUTTE MARKET-PEDIGO, VINCENT<br>7803 SOUTH BUTTE RD<br>SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16956** SOUTH CITY STAR SMOG TEST ONLY-KAHRAMAN, MAHIR<br>209 EL CAMINO REAL<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16957** SOUTH LAKE COUNTY FIRE PROTECTION DISTRICT-HILL, BRIAN<br>PO BOX 269110<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16958** SOUTH LAKE TRUCK AND AUTO-GREEN, JAKE<br>PO BOX 576<br>MIDDLETOWN, CA 95461 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16959** SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY<br>1611 A ST<br>UNIT A<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.16960** SOUTHAVONG, ERIC 6320 TELEGRAPH AVENUE OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16961** SOUTHERN CALIFORNIA EDISON, BRIAN KELTIE 2244 WALNUT GROVE AVE THOMPSON ROAD AT MT VIEW RD HINKLEY, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16962** SOUZA, GERALD & ALEXA 1033 JASMINE CIRCLE EL DORADO HILLS, CA 95762 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16963** SOUZA, KEVIN 503 CABER DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16964** SOUZA, MELVIN 540 SNOW LANE NIPOMO, CA 93444 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16965** SOUZA, PATRICIA 324 WILSON WAY LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16966** SOUZA, PATRICIA 324 WILSON WAY LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16967** SOWERS, ROBIN 149 CLEO RAND LN. SAN FRANCISCO, CA 94124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16968** SOZA, LEODEGARIO 16965 EL RANCHO WAY SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16969** SPAIN, MARIA LOLA 1258 PARADISE LOOP LEMOORE, CA 93245 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16970** SPANGLER, MICHAEL PO BOX 324 FRENCH GULCH, CA 96033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.16971 SPARIDAENS, LORI<br>388 CREST AVENUE<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16972 SPARKS, DALYNN<br>P.O. BOX 12482<br>OAKLAND, CA 94604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16973 SPAULDING, SABRINA<br>2761 VAN DUZEN ST<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16974 SPEACE, OSCAR<br>2715 N VAN NESS BLVD<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16975 SPEAKS, LAURIE AND ROBERT<br>1526 W. CLIFF DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16976 SPEARS, BLAINE<br>10728 GLENBROOK ESTATES CT.<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16977 SPEARS, MICHAEL<br>4807 PLEASANT PL<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16978 SPECIALIZED<br>PACKAGING/PABOJIAN, GREG<br>787 W. NORTH AVENUE<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16979 SPECTOR, MOUSTAFA<br>3947 SPICA WAY<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16980 SPECTRUM PROPERTIES-<br>CLAFLIN, AMANDA<br>411 DAVIS STREET<br>102<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.16981 SPEED OIL CHANGE CENTER,<br>JANICE LEE<br>5225 SHATTUCK AVENUE<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16982** SPEED OIL CHANGE CENTER, KYU LEE<br>3601 PEARL AVENUE<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16983** SPEEDY FUEL-TERMYNDHAN, GRIGOR<br>27780 LAGOON DRIVE<br>BUTTONWILLOW, CA 93206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16984** SPEKTOR, VALERIE<br>2055 REDBUD WAY<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16985** SPENCER, FRAN<br>10999 CHARLIE VALLEY RD<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16986** SPENCER, KRISTA<br>213 VAN BUREN ST<br>TAFT, CA 93268 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16987** SPENCER, SHEREE<br>6915 FARBER LN.<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16988** SPENCER-WALTON, MARY<br>14855 LUPE ROAD<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16989** SPEROW, JANICE<br>4305 BEVERLY DR.<br>LA MESA, CA 91941-7818 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16990** SPEX 454-CAOLE, ALLISON<br>454 ALVARADO ST.<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16991** SPICE COMPANY, BAY LEAF<br>21 C ORINDA WAY<br>363<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.16992** SPILBERG, PHILLIP<br>4820 THOR WAY<br>CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.16993** SPINDEL, JONATHAN PERSHING SQUARE LAW FIRM, PC 555 W. FIFTH STREET, 31ST FLOOR LOS ANGELES, CA 90013 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16994** SPINELLI, RICHARD 723 CLUBHOUSE DRIVE APTOS, CA 95003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16995** SPIRAL GARDENS COMMUNITY FOOD SECURITY PROJECT- MILLER, DANIEL 2838 SACRAMENTO ST BERKELEY, CA 94702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16996** SPIRAL INTERNATIONAL 749A CLAY ST 705 CAMINO PLAZA, SAN BRUNO SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16997** SPIRAL INTL, INC - LEE, TONY 749A CLAY ST SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16998** SPIRES, VALLAREE 7554 PACIFIC AVE BOX 690068 STOCKTON, CA 95269 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.16999** SPK AND ASSOCIATES-KLING, CHRISTINE 4901 HIGHWAY 9 FELTON, CA 95018 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17000** SPOELSTRA, MICHELLE 2717 NICOLE WAY BAKERSFIELD, CA 93312 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17001** SPONHALTZ, JUSTIN 5075 ALLRED MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17002** SPOOKY MAGIC INC DBA THE LEGIONNAIRE SALOON- TURNER, RAEANNE 1814 109TH AVENUE OAKLAND, CA 94603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17003 SPOWHN, WESLEY<br>27577 SAMUEL LANE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17004 SPRADLEY, DEVIN<br>7653 HAPPY VALLEY ROAD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17005 SPRAGUE, MITCHELL<br>P.O. BOX 541<br>LITTLE RIVER, CA 95456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17006 SPRINGER, KAREN<br>240 LA QUINTA DRIVE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17007 SPRINGFIELD NURSERY INC.-<br>BURKE, PETER<br>248 BLUFF RD.<br>MOSS LANDING, CA 95039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17008 SPRUIELL, SCOTT<br>1896 LOURDES CT<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17009 SPURLOCK, LUCILE<br>856 CREEK DRIVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17010 SQUIRES, ELIZABETH<br>102 CALLE NIVEL<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17011 SRAI, INDERPAL<br>18809 PHILIP MARTIN CT<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17012 SRAMEK, PAVEL<br>515 STELLAR WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17013 SRINIVASAN, KISHORE<br>227 WEST EAGLEWOOD AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17014** SRNA, DANIEL<br>11682 OUR PEAK ROAD<br>FORESTVILLE, CA 95436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17015** SSB CONSTRUCTION-MOORE, JAMES<br>1161 TERVEN AVE<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17016** SSC INC. D/B/A SUNNYVALE SEAFOOD (ATTY REP)<br>THREE VALLEY SQUARE, SUITE 220<br>BLUE BELL, CA 19422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17017** SSD LAW FIRM, VETERANS CAB; SHIV KUMAR<br>765 P STREET. STE 105<br>FRESNO, CA 93721 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17018** SSENGOBA, CONCEPTA<br>5016 LYNG DRIVE<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17019** ST FRANCIS CENTER OF REDWOOD CITY-HELTSLEY, SISTER CHRISTINA<br>151 BUCKINGHAM AVE<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17020** ST FRANCIS ELECTRIC, LLC-NEJATI, ZUZKA<br>975 CARDEN ST<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17021** ST JOHN, NANCY<br>4 PINEHURST LANE<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17022** ST PATRICK CHURCH-EVANS, JOHN<br>235 CHURCH ST<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17023** ST. ANGELA'S CATHOLIC CHURCH-D'ANGELO, SUSAN<br>136 8TH ST<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17024 ST. ANNE VILLAGE INC.- RIZKALLA, MATHILDA 2464 DEL MAR COURT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17025 ST. BARTHELEMY CELLARS, LLC-BARTHELEMY, RICHARD 1001 STEELE CANYON ROAD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17026 ST. JEAN, VIRGINIA 188 MORAGA WAY ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17027 STACEY, JULIE 260 HOOVER ROAD SOQUEL, CA 95073 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17028 STACY, MILDRED 12270 RIO OSO ROAD AUBURN, CA 95602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17029 STACY, RACHELLE 128 PURPLE SAGE LANE RIDGECREST, CA 93555 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17030 STACY'S DAYCARE-KELLY, STACEY 36533 SHOREHAVEN PL NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17031 STAEHLE, CAROLYN 26570 RANCHO SAN CARLOS ROAD CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17032 STAFF, MERCURY INS FORMEGAN 480 ALBORAN SEA CIRCLE SACRAMENTO, CA 95834 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17033 STAGE, GRANT 618 CODDING DR SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17034 STAGEMEDIA-KALOUSEK, JAKUB 1695 18TH STREET APT. 311 SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.17035** STAGGS, TIM<br>2779 PROSSER ROAD<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17036** STAHL, DAVID<br>729 EUREKA CANYON ROAD<br>WATONSVILLE,, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17037** STAHR COMPUTERS-STAHR, WILL<br>4201 JACOBUS DR<br>GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17038** STAIRS, SETH<br>P.O. BOX 14198<br>1171 W. KEATS AVE.<br>FRESNO, CA 93650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17039** STALWORK CONSTRUCTION INC<br>P.O. BOX 391<br>848 VIA ESTEBEN<br>SAN LUIS OBISPO, CA 93406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17040** STANALAND SR, MICHAEL W<br>4363 CLIPPER DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17041** STANBERY, LETITIA<br>2891 BUCKBOARD RD.<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17042** STANDART, EVELYN / WAYNE<br>1029 SOUTH MAYFAIR AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17043** STANDLEY, MICHELLE<br>3250 ATHOLL RD<br>PO BOX 1931<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17044** STANDLOCK BOTTLE SHOP, DHARAMVIR SEHDEV<br>320 S. CANNON WAY<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17045** STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER<br>110 STANFORD AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.17046** STANFORD, ALEX<br>15328 AVE 22<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17047** STANLEY BOREN; CHRISTIE NOBLE<br>BRAYTON PURCELL, LLP<br>226 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17048** STANLEY MACKLIN, NATIONAL SUBROGATION AS SUBROGEE FOR<br>P.O. BOX 11839<br>NEWARK, CA 07101-8138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17049** STANLEY, JEFF<br>988 LYNN CT<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17050** STANLEY, ROBERT<br>PO BOX 302<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17051** STANLEY, WAYNE<br>4273 MAPLE AVE.<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17052** STANLEY, WILLIAM<br>4409 CLIPPER DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17053** STANOVICH, JANET<br>PO BOX 1258<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17054** STANTON, CRAIG<br>4133 YELLOW WOOD RD<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17055** STAPLETON, FRED<br>PO BOX 1012<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17056** STARBRITE MARKET-SINGH, KARNAIL<br>893 DELMAS AVENUE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17057** STARICK, DANIEL 2260 N. MAIN ST. 114 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17058** STARK-DAVIDSON, RHONDA 1937 WINDWARD POINT DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17059** STARLING, HARRY 2205 HILLTOP DR. # 6004 REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17060** STARSTRUCK PRODUCTIONS DBA STARSTRUCK THEATRE, LORI STOKES (OWNER) 43575 MISSION BLVD. #616 FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17061** STAT AND ARROW-MCNOLTY, CHRIS 6500 CLEARWATER CREEK WAY BAKERSFIELD, CA 93311 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17062** STATE FARM 340 JAMES WAY, STE 230 7165 SYCAMORE ROAD PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17063** STATE FARM P.O. BOX 106172 ATLANTA, CA 30348-6172 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17064** STATE FARM PO BOX 106173 ALTANTA, CA 30348-6173 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17065** STATE FARM PO BOX 106169 ATLANTA, CA 30348 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17066** STATE FARM (MISSION) DAVID J. KESTENBAUM, GROTEFELD HOFFMANN, 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17067** STATE FARM (STOLFO) LAW OFFICES OF TODD F. HAINES 30495 CANWOOD ST. HILLS, CA 91301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17068** STATE FARM (VERMILYER) WATKINS & LETOFSKY, LLP 2900 S. HARBOR BLVD., SUITE 240 SANTA ANA, CA 92704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17069** STATE FARM C/O STUARTLIPPMAN & ASSOCIATES-JONES, ALEX 5447 E 5TH STREET, 110 TUCSON, CA 85711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17070** STATE FARM FOR ROACH CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17071** STATE FARM INS, C/O STUART-LIPPMAN & ASSOCIATES INC 5447 E 5TH STREET #110 RICHMOND RICHMOND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17072** STATE FARM INSURANCE PO BOX 52250 PHOENIX, CA 85072 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17073** STATE FARM INSURANCE, ATTN: TEAM PO BOX 52250 PHOENIX, CA 85072 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17074** STATE FARM INSURANCE-SANDERS, SUSIE PO BOX 52250 PHOENIX, CA 85072 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17075** STATE FARM(VERMILYER) V PG&E, BRIAN LETOFSKY, ESQ. 915 TUSTIN RD. (CUST ADDR) PRUNEDALE, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17076** STATE FARM, C/O NATIONAL SERVICE BUREAU 18912 N CREEK PKWY #205 BOTHELL, CA 98011 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17077** STATE FARM, FIRE CAUSE ANALYSIS- PACIFIC PROPERTIES 220 OLIVE STREET UNIT B SANTA ROSA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17078** STATE FARM, MONICA OQVIST - INSURED PO BOX 106169 ATLANTA, CA 30348-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17079** STATE FARM, NAIM NAZZAL P O BOX 106173 ATLANTA, CA 30348 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17080** STATE FARM, PRITPAL SINGH SHERGILL PO BOX 4155 SARASOTA, CA 34230-4155 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17081** STATE FARM, SCOTT A. GRANT. PO BOX 106169 5864 GLENEAGLES CIR, SAN JOSE. ATLANTA, CA 30348-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17082** STATE FARM, SUBROGATION SERVICES P.O. BOX 106172 ATLANTA, CA 30348-6172 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17083** STATE FARM, ZADRAVEC, FRANK PO BOX106172 207 CLAUS COURT APTOS, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17084** STATE FARM/B&C TRUCK PARTS P.O. BOX 52250 PHOENIX, CA 85072-2250 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17085** STATE FARM-BARBOSA, ROBERTA PO BOX 52250 PHOENIX, CA 85072-2250 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.17086 STATE FARM-FONG, FANNY<br>PO BOX 52250<br>PHOENIX, CA 85072 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17087 STATE OF CA-BRADY, MICHAEL<br>891 STAGECOACH RD<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17088 STATE OF CALIFORNIA-RAI, SHREENA<br>PO BOX 989052 MS 403<br>WEST SACRAMENTO, CA 95798 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17089 STATHIS, PETER<br>317 PALOMAR DR<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17090 STAUFFER, CHAD<br>10259 HARLEY LEIGHTON<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17091 STAY GOLD-HERBERS, JASON<br>2635 SAN PABLO AVE<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17092 STCLAIR, JULIE<br>7921 HARVARD DRIVE<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17093 STEADMAN, DON<br>13202 TIERRA OAKS DR<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17094 STEAGER, JOSHUA<br>269 MOORLAND ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17095 STECHMEYER, BETTY<br>30301 SHERWOOD RD.<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17096 STECK, BARBARA<br>559 CIRCLE DRIVE NORTH<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17097** STECK, JOHN<br>5848 LEAN WAY<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17098** STEED, BERT<br>6410 LONGRIDGE COURT<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17099** STEED, SCOTT<br>569 MOUNTAINVIEW AVENUE<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17100** STEED, SHAWNA<br>16080 DAM RD APT D14<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17101** STEEGE, TABITHA/RYAN<br>4501 N DUKE AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17102** STEELE, DOROTHY<br>1060 CLUBHOUSE DR<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17103** STEELE, GEROLD<br>6713 CRATER DR<br>SHINGLETOWN, CA 96088 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17104** STEELE, LESLEY<br>12685 LOMPICO RD<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17105** STEELE, STANLEY<br>7 W. NORWICH DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17106** STEENLARSEN, ROSIE<br>PO BOX 508<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17107** STEEP, LISA<br>14130 TULI LANE # 1<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17108** STEFFEN, NANCE<br>1024 DOLORES WAY<br>SACRAMENTO, CA 95816 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17109** STEGER, NANCI<br>1880 5TH ST<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17110** STEIER, JOYCE<br>130 WESTGATE DRIVE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17111** STEIGLER, MIKE<br>2915 TEPUSQUET ROAD<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17112** STEIN, MICHAEL<br>3612  VISTA CHARONOAKS<br>WALNUT CREE, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17113** STEINBECK, BARBARA<br>1541 SW WALLULA DR<br>GRESHAM, CA 97080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17114** STEINEBRUNNER, INGE<br>1802 BRADDOCK CT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17115** STEINER, PAUL<br>9 CYPRESS CT.<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17116** STEINER, REBECCA<br>2158 QUAIL CT<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17117** STEINFELD, CHRIS<br>3303 WOOD VALLEY RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17118** STEINKAMP AVILES, KATHY<br>PO BOX 822<br>20419 KUTCI DRIVE<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17119** STEINKUHLER, LISA<br>3423 PENNSYLVANIA CMN,<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17120** STEINMETZ, MONA<br>27270 BARTON RD<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17121** STEINWAND, ANNA<br>306 BAR W RD.<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17122** STELZNER, ERIKA<br>26745 MARSH CREEK RD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17123** STEMEN, CHARLOTTE<br>27042 SOWLES ROAD<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17124** STENBERG, CARL<br>24200 RAMSEY RIDGE RD.<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17125** STEPHAN, DANIELA<br>P.O. BOX 4635<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17126** STEPHAN, DON<br>8200 DESCHUTES RD<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17127** STEPHEN DRISCOLL,<br>STEPHANIE DRISCOLL<br>LAW OFFICE OF THERESA A.<br>BAUMGARTNER<br>1630 N. MAIN STREET, STE. 346<br>WALNUT CREEK, CA 4596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17128** STEPHEN PREE/ATTY<br>PATTERSON, DONALD<br>PATTERSON, ESQ.<br>3260 BLUME DR. STE 410<br>MORAGA, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17129** STEPHEN, GEORGE L<br>PO BOX 309<br>COPPEROPOLIS, CA 95228 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17130** STEPHEN, SUNIL AND CAROLINE<br>15145 BLOSSOM HILL ROAD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.17131 STEPHENS, ANNE<br>PO BOX 1029<br>BEN LOMOND, CA 95005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17132 STEPHENS, BEVERLY<br>1101 KADOTA AVE<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17133 STEPHENS, DUANE<br>75 HILL RD<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17134 STEPHENS, JANICE<br>4631 QUIGG DR<br>APT 1453<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17135 STEPHENS, JULIE<br>19691 HWY 36<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17136 STEPHENS, KELLY<br>48 CALLE DE LOS OSITOS<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17137 STEPHENS, KRISTIN<br>21525 MADRONE DR<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17138 STEPHENS, LAYTON LEE<br>6938 LANGLEY CYN RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17139 STEPHENS, MARY<br>PO BOX 36<br>KYBURZ, CA 95720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17140 STEPHENS, TED<br>P, O. BOX 169<br>YORKVILLE, CA 95494 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17141 STEPHENSON, NICOL<br>17002 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17142** STEPHENSON, PAULINE<br>1732 CARSON WOODS ROAD<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17143** STEPHENSON, PEDRA<br>1743 HARROLD ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17144** STEPPS, KEVIN<br>PO BOX 601<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17145** STEREOGUYZ-WILSON, CHAD<br>2451 ABERDEEN LN<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17146** STERLING FOODS CARAVAN-RUGGERI, MARIA<br>33300 WESTERN AVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17147** STERLING, HALEY<br>PO BOX 901<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17148** STERN, ANDREW<br>1443 HAWTHORNE TERRACE<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17149** STERN, PHILIP<br>100 WINDWALKER WAY<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17150** STERRY, LISHA<br>818 BARNESON AVE,<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17151** STEVENS, DOUGLAS<br>18681 SUGAR LOAF RD<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17152** STEVENS, GREGORY<br>12906 YORKMONT SR<br>2050 MONUMENT BLVD SPACE 12<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17153 STEVENS, HARRIET<br>6 ANDOVER CIRCLE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17154 STEVENS, JANICE<br>2 MARINA BLVD<br>12A4<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17155 STEVENS, KIM-MARIE<br>3268 MICHAEL DRIVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17156 STEVENS, MEGAN<br>1206 JOHNSON AVE<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17157 STEVENS, MONICA<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17158 STEVENS, ROBERT & CINDY<br>3755 CHARMSTONE WAY<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17159 STEVENSON, KENNETH<br>3081 BEAU PRE DRIVE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17160 STEVENSON, MAYNARD<br>24785 PROSPECT AVE<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17161 STEVER, CHILD<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17162 STEVER, SUE<br>27832 N HIGHWAY 1<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17163 STEWARD, JOHN<br>623 1/2 GRACE WAY<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17164 STEWARD, JOHN<br>623 1/2 GRACE WAY<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17165 STEWART MILLER/RICHARD ROTH<br>82-92 SOTHERN HEIGHTS BLVD.<br>SAN RAFAEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17166 STEWART, CARRISA<br>1876 SUGAR PINE WAY<br>VALLECITO, CA 95251 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17167 STEWART, DAVID<br>50140 MEADOW VIEW DRIVE<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17168 STEWART, DUANE<br>6613 CIPPONERI CIR<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17169 STEWART, GRACEANN<br>162 DEL MONTE ROAD<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17170 STEWART, HARRY<br>0638013577<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17171 STEWART, KIM<br>3483 BLACK HAWK ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17172 STEWART, PAULA<br>PO BOX 325<br>834 FOX CREEK ROAD<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17173 STEWART, WINONA<br>P. O. BOX 7561/ 2 PALOU SE OF<br>SECOND AVE.<br>CARMEL BY THE SEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17174 STIEB, STEVEN<br>PO BOX 724<br>CLEMENTS, CA 95227 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.17175** STIER, DAVID<br>80 NORLYN DRIVE<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17176** STIERS, SUSANA<br>3280 LONGVIEW DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17177** STIGER, ANNA<br>2729 W FAIR MONT AVE<br>APT 204<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17178** STILES, MARK<br>4597 LINCOLN DR<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17179** STILLMAN, JAMES<br>11945 LARKSPUR LN<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17180** STILLMAN, JESSE<br>PO BOX 391<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17181** STILLMAN, SHANE<br>11420 CHILDS AVE<br>LE GRAND, CA 95333 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17182** STILTNER, ROSIE<br>1193 HERMAN ST<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17183** STIMPLE, STEVEN<br>3167 CORDOVA WAY<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17184** STINE, MARY<br>5 NICOLE CIRCLE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17185** STINNETT, CHUCK<br>17450 JESUS MARIA ROAD<br>MOUNTAIN RANCH, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.17186 STINNETT, PAT<br>P.O. BOX 772<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17187 STINSON, NORM<br>3861 MEADOW WOOD DR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17188 STIRLING, KAREN<br>3414 KELLY ST<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17189 STOBING, CHRISTINA<br>1962 UNIVERSITY AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17190 STOCKEL, JOE<br>SEAN GAVIN<br>3947 LENNANE DRIVE, SUITE 120<br>SACRAMENTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17191 STOCKTON AUTO CENTER ASSOCIATION, VINCENT RICE<br>3158 AUTO CENTER CIRCLE<br>SUITE A<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17192 STOCKTON'S WONDERFUL ICECREAM-CHOUMWER, VEENA<br>8532 HORNSBY DRIVE<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17193 STODDARD, CAROL<br>17243 NILE RIVER DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17194 STODDARD, FAITH<br>6719 LEON DR<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17195 STODDARD, TODD<br>4464 COVE LANE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17196 STOFER, MARK<br>520 LOMA ALTA RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17197** STOKES, ELAINA<br>61501 INDIAN VALLEY RD.<br>SAN MIGUEL, CA 93451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17198** STOKES, PAT<br>PO BOX 560<br>7222 MCCORMACK, RIO VISTA CA<br>RIO VISTA, CA 94571 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17199** STOKES, ROBERT<br>6005 OAKBRIDGE CT<br>CITRUS HEIGHTS, CA 95621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17200** STOKLEY, JOSEPH<br>PO BOX 1231<br>BETHEL ISLAND, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17201** STOLFO, ABBY<br>1770 PINE ST., # 504<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17202** STOLL, RAY<br>PO BOX 987<br>1147 GREENSBORO WAY<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17203** STOLTEY, CHRISTINE<br>2167 N DOUTY ST<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17204** STOLTZ, ANN<br>1411 LOYALL VALLEY ROAD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17205** STONE, CAMERON<br>1076 ASHFORD LN<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17206** STONE, CHRISTINA<br>16672 HENRY RD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17207** STONE, CLAUDE<br>10567 DYERVILLE LOOP<br>MYERS FLATT, CA 95554 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17208** STONE, H T<br>1518 MCCLEARY WAY<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17209** STONE, JOHN<br>33710 CO RD 17<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17210** STONE, LANGLAND<br>18850 BLACKBERRY LN<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17211** STONE, MICHAEL<br>55 VALLE VISTA<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17212** STONE, MICHAEL<br>22449 RED RIVER DR<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17213** STONE, RAY<br>8556 FERN CREST WAY<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17214** STONE, TAMMY<br>5175 SHAW AVE<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17215** STONEMARK MAINTENANCE ASSOCIATION-KIZY, JUSTIN<br>3700 Q. STREET<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17216** STONER, JOSHUA<br>1211 DOUGLAS ROAD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17217** STONER, ROBERT & MINERVA<br>2 HARBORD CT.<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17218** STOOPS, DEBBY<br>3521 AYRES COURT<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17219** STOOSE, CHRISTINA<br>5830 ROBIN HILL ROAD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17220** STORY, MILDRED<br>3621 EDISON HWY<br>3619 EDISON HWY<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17221** STOTTS, GUY<br>1509 UNIVERSITY AVENUE<br>2121 PARK WAY<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17222** STOUT COE, FRANCES<br>23510 PACK TRAIL RD<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17223** STOUT, NANCY<br>49 VIA DEL PINAR<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17224** STOUT, VICKA<br>2918 INDIAN CREEK DRIVE<br>2220 BAY ROAD, REDWOOD CITY<br>BISHOP, CA 93514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17225** STOUT, WILLIAM<br>804 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17226** STOVALL, MINTA<br>14940 AUBURN ROAD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17227** STOVALL, STACEY<br>460 MOORLAND ST<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17228** STOVALL, THOMAS<br>16673 POWER LINE ROAD<br>REDDING, CA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17229** STOVER, GEORGE<br>14104 GORDON DR<br>BELLA VISTA, CA 96008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17230** STOWE, ADAM KAWAS 1594 HEMLOCK AVE ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17231** STOWELL, LUCY P.O. BOX 1569 COTTONWOOD, CA 96022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17232** STRACNER, JONNIE 800 METER STREET ARVIN, CA 93203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17233** STRAIT, MONIQUE 646 LONGHORN WAY OAKLEY, CA 94561 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17234** STRAJNA, DANIEL MAUNE, RAICHLE, HARTLEY, FRENCH & MUDD, LLC 70 WASHINGTON STREET, SUITE 200 OAKLAND, CA 94607 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17235** STRANGE, DIANE SCHOCK 5840 PONY EXPRESS TRAIL POLLOCK PINES, CA 95726 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17236** STRATHAUS, KAREN 1235 DIAMOND MOUNTAIN ROAD GREENVILLE, CA 95947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17237** STRATINSKY, JOE 6653 COPPERWOOD CIRCLE SAN JOSE, CA 95120 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17238** STRAUB, RHONDA 12012 HIGHWAY  29 LOWER LAKE, CA 95457 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17239** STRAUS FAMILY CREAMERY-REID, BRANDON 925 HIGHLAND POINTE DR STE 250 ROSEVILLE, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.17240 STRAWBERRY SHORES APARTMENTS-JOSEPH, BARRY 111 SEMINARY RIVE MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17241 STRAWSER, HEATHER 588 PASEO STREET ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17242 STREET, DEBORAH 9414 WARREN ROAD VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17243 STREET, STACY 14578 BASS DR 27 REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17244 STRICKLAND, LARRY 7TH ST AND LUCAS RICHMOND, CA 94594 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17245 STRICKLAND, MORGAN 794 OAKES BLVD SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17246 STRIEK, GARY 6850 AMBER RIDGE DR ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17247 STRINGER, PATRICIA PO BOX 314 SIERRA CITY, CA 96125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17248 STRUBLE, BILL PO BOX 326 216 MANOR CT SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17249 STRUCKMAN, HAROLD 964 EDEN VALLEY RD COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17250 STRUCTURE FIRE, YUBA CITY 2209 S GEORGE WASHINGTON YUBA CITY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.17251** STUART-LIPPMAN AND ASSOCIATES, INC., VICTORIA SWAN<br>5447 E. 5TH STREET STE 110<br>1727 MAIN STREET<br>NAPA, CA 94559-1844 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17252** STUART-LIPPMAN AND ASSOCIATES, INC./STATE FARM<br>5447 EAST 5TH STREET, SUITE 110<br>TUCSON, CA 85711-2345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17253** STUBBLEFIELD, ROBERT<br>13660 GREENWOOD LANE<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17254** STUBSON, MENDI<br>167 DEL NORTE<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17255** STUDIO RAYNAUD INTERIORS-RAYNAUD, NANCY<br>4945 SANDY LANE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17256** STUMPF, WAYNE<br>2105 N. FERGER<br>6277 S. CORNELIA<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17257** STURGEON, JAMES<br>3690 LAUGHLIN ROAD<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17258** STURM, CAMMY<br>17805 WESTERN WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17259** STURTEVANT, MIKE<br>18475 OLOV RD.<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17260** STUTZMAN, LARRY<br>P O BOX 152<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17261 SUAREZ, MARIA<br>1479 LINWOOD DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17262 SUBEGA, CYNTHIA<br>2061 HASTINGS DRIVE<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17263 SUBMARINE CENTER-<br>BEDROUSSIAN, VAROOJAN<br>820 ULLOA ST<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17264 SUBOTNICK, STEVEN & JANICE<br>67 LINCOLN AVE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17265 SUBROGATION DEPARTMENT,<br>STATE FARM SHIRLEY AND<br>RICHARD HIBEY<br>1310 MARTIN LUTHER DRIVE<br>1307 VALLE VISTA AVENUE<br>VALLEJO, CA 94589 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17266 SUBROGATION STRATEGIES /<br>NAVIGATORS INS CO.-<br>REYNOLDS, JEROME INS<br>ADJUSTER<br>TWO COMMERCE SQ. 2001<br>MARKET ST<br>STE 2900<br>PHILADELPHIA, CA 19010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17267 SUBROGEE KATHLEEN<br>HARWOOD, STATE FARM INS<br>CO.<br>P.O. BOX 52250<br>PHOENIX, CA 85072 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17268 SUBWAY  SANDWICH SHOP-<br>KAUR, RAMANDEEP<br>14870 HWY 4<br>STE  G<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17269 SUBWAY NICOLAUS LLC-DULAY,<br>JOGA<br>2290 NICOLAUS RD<br>101/SUBWAY<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17270 SUBWAY SANDWICHES 3133, RAJIV KOHLI 495 TARTER CT SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17271 SUBWAY SANDWICHES 5073-DANGOL, MANA 4302 REDWOOD HWY STE 200 SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17272 SUBWAY SANDWICHES/SUKHMANDER, BIAGINI PROPERTIES INC. 4750 ALMADEN EXPRESSWAY, #E SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17273 SUBWAY STORE 44239 INC-SINGH, MANJINDER 905 MERIDIAN AVE SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17274 SUEN, JOHN 50 MADDUX AVE 9107 CAPULLO CIRCLE LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17275 SUFFIA, KORINA 5917 RIVERSIDE BLVD 35 SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17276 SUGAI, VINCENTA & BRIAN 1503 N. NICHOLS AVENUE DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17277 SUGAR PINE RV RESORT, VON PINNON, STEVE PO BOX 1400 23699 HWY 108 MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17278 SUGARS, MARC 2332 18TH AVENUE SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17279 SUGGETT, RUSH P.O. BOX 1804 NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17280** SUGGITT, BRYAN<br>118 DAY ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17281** SUHONOS, LISA<br>13333 MEADOW SPRINGS RD<br>SUITE # 6<br>CONCOW, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17282** SUI GENERIS INC-LOPEZ, MIGUEL<br>2231 MARKET ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17283** SULIGUIN, CATHERINE<br>LAW OFFICE OF JEFFREY D. FULTON<br>2150 RIVER PLAZA DRIVE, SUITE 260<br>SACRAMENTO, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17284** SULLINEN, DIANA<br>PO BOX 563<br>16321 OLD CASPAR RAILROAD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17285** SULLIVAN, DANIEL<br>1908 GARDEN MEADOW AVE<br>FAIRFIELD, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17286** SULLIVAN, JANICE<br>6210 BAYVIEW AVENUE<br>1120 PONDEROSA WAY<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17287** SULLIVAN, LIZA<br>2113 BELVEDERE AVE<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17288** SULLIVAN, PATRICIA<br>PO BOX 190<br>APTOS, CA 95001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17289** SULLIVAN, WENDY<br>PO BOX 309<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17290** SULLON, LIDIA<br>1440 SUTTER ST, #104<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17291** SUMMERHILL DAIRY, JOHNNIE DEJONG<br>3755 6TH AVENUE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17292** SUMMERHILL DAIRY-DE JONG, JOHNNIE<br>3755 6TH AVE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17293** SUMMERHILL DAIRY-DE JONG, JOHNNIE<br>3755 6TH AVE<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17294** SUMMERHILL PROPERTY MANAGEMENT-BERWICK, TERI<br>PO BOX 1466<br>LOS ALTOS, CA 94023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17295** SUMMERLIN, GABRIELL<br>PO BOX 995<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17296** SUMMERS, PATTI<br>19228 JAMES CIRCLE<br>GROVELAND, CA 95321-9553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17297** SUMMERSET I AT BRENTWOOD ASSOCIATION-HANSEN, SALLY<br>P.O. BOX 669<br>DANVILLE, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17298** SUMSKI, JACK<br>49 RHINESTONE TERRACE<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17299** SUMTER, RENEE<br>803 MORISSETTE WAY<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17300 SUN LAKES CONSTRUCTION-ROGERS, KELLY<br>2185 THE ALAMEDA<br>150<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17301 SUN VALLEY MARKET-QARU, SALIM<br>230 REINA DEL MAR<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17302 SUN, ANDREA<br>26 ROCKFORD AVENUE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17303 SUN, CHAOYING<br>871 BAYVIEW AVENUE<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17304 SUN, I CHUN<br>1483 ORMSBY DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17305 SUN, NANCY<br>14718 LA RINCONADA DRIVE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17306 SUNBELT RENTALS-PINKEVICH, TEMA<br>PO BOX 409211<br>ATLANTA, CA 30384 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17307 SUNDBERG, RANDY<br>5211 BOYD ROAD<br>ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17308 SUNDER, PHILIP<br>1317 THAIS LANE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17309 SUNFIRE SAMOYEDS-EMMETT, MICHAEL<br>160 MAL PASO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17310 SUNG, HEA SOOK<br>2790 CRESTMOOR DRIVE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.17311 SUNG, KAIMIN<br>697 SATURN CT<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17312 SUNG, STANLEY<br>40148 SAN CARLOS PL<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17313 SUNGA, ANABELLA<br>171 SANTA PAULA DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17314 SUNGARI DUMPLING HOUSE-LI,<br>WEI YUR<br>4543 MISSION ST<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17315 SUNNY HILL FARM LLC-GRUBB,<br>E H<br>720 N GATE ROAD<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17316 SUNNYLAND BULGAR WHEAT<br>INC, STEVEN ORLAND<br>4469 E. ANNADALE AVENUE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17317 SUNRISE FARMS LLC-RIEBLI,<br>ARNIE<br>395 LIBERTY RD.<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17318 SUN'S MARKET-LI, VIVIAN<br>PO BOX 1215<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17319 SUNSET DEVELOPMENT<br>COMPANY<br>2600 CAMINO RAMON<br>SUITE 201<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17320 SUNSET VENTURE LLC DBA<br>SHARETEA-TSENG, ALBERT<br>773 E EL CAMINO REAL<br>PMB 177<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| 3.17321 SUNSTATE EQUIPMENT CO, AMANDA HEMINEZ 2115 WARM SPRINGS CT. FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17322 SUNSTATE EQUIPMENT CO., PAUL SOUZA 2115 WARN SPRINGS COURT FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17323 SUNVIEWVINEYARDS-WILCOX, RYAN 1998 RD 152 DELANO, CA 93215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17324 SUPER 8 FORT BRAGG, WAGER TERRA 888 S MAIN STREET FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17325 SUPER 8 GILROY-PATEL, RAKESH 8435 SAN YSIDRO AVE GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17326 SUPER 8 UKIAH-PATEL, RAAKESH 693 SOUTH ORCHARD AVENUE UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17327 SUPER DUPER BURGERS-FRAUSTO, JOCELYN 2304 MARKET ST SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17328 SUPERMARKET, ARTEAGAS 940 SACRAMENTO AVE ATTN. AMADOR ARTEAGA WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17329 SUPREME INTERIORS-SAHAGUN, JOSEPH 2800 EAST 8TH ST. OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17330 SURF THRU EXPRESS CAR WASH-MARTINEZ, ADRIAN 1421 HERNDON AVE CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17331 SUSAN SLOCUM<br>MARY ALEXANDER, BRENDAN WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17332 SUSAN SLOCUM<br>BOBBY THOMPSON<br>712 AIRPORT BLVD<br>SUITE 172<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17333 SUSBILLA, ELENA<br>2220 COROVAL DR<br>SACRAMENTO, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17334 SUSHI BOAT TOWN<br>7130 SANTA TERESA BLVD<br>SAN JOSE, CA 95139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17335 SUSHI TANGO-KANG, BO<br>4193 CUSHING PKWY<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17336 SUSHI TANGO-KANG, BO<br>4193 CUSHING PKWY<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17337 SUSHI TANGO-KANG, BO<br>4193 CUSHING PKWY<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17338 SUSTAINABLE FISHERY ADVOCATES DBA FISHWISE-KING, JODIE<br>500 SEABRIGHT AVENUE, SUITE #201<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17339 SUTHERLAND, DIANE<br>14814 ROSSMOYNE DRIVE<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17340 SUTHERLAND, JOHN<br>4641 GLENWOOD DR.<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17341 SUTTER CREEK TRADING POST INC. 121 HANFORD STREET SUTTER CREEK, CA 95685 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17342 SUTTER HOME WINERY INC- STROUDLEY, JOLYON 18667 N JACOB BRACK RD LODI, CA 95242 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17343 SUTTON, CAROL 800 ELDERBERRY LOOP VACAVILLE, CA 95688 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17344 SUTTON, DAVID 416 COLON AVE. SAN FRANCISCO, CA 94127 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17345 SUTTON, KATHRYN 538 TAMALPAIS DRIVE MILL VALLEY, CA 94941 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17346 SWAGAT INDIA CUISINE- KOMATI, NAYARAM 68 S ABEL ST MILPITAS, CA 95035 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17347 SWAIN, ANGEL 3326 LONG VALLEY ROAD 1700 BLOCK OF ALAMO PINTADO RD,SOLVANG 93463 SANTA YNEZ, CA 93460 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17348 SWAIN, BARBARA 3241 TAYLOR ROAD CARMEL, CA 93923 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17349 SWAIN, SCOTT 3277 BALD MTN WEST POINT, CA 95252 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17350 SWAN, CHARLES 39085 MT VERNON AVE FREMONT, CA 94538 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17351 SWANK, SHAWNEE P.O BOX 2252 8065 ELPHICK ROAD SEBASTOPOL, CA 95405 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17352 SWANSON, CHERYL<br>38501 MATTOLE ROAD<br>PETROLIA, CA 95558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17353 SWANSON, LORETTA<br>17270 MELODY LANE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17354 SWARD, JOHN<br>200 PACIFIC WAY<br>MUIR, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17355 SWARR, BARBARA OR JOHN<br>22585 7TH STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17356 SWEARINGER, REBECCA<br>24 PLAZA WAY<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17357 SWEAT, JOE<br>52000 PETTITT RD<br>OAKHURST, CA 93644 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17358 SWEENEY, PATRICIA<br>25 REDBERG AVE. #6<br>QUINCY, CA 95977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17359 SWEET DARLING SALES, INC.-<br>LARSE, JOHN<br>24 SEASCAPE VILLAGE<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17360 SWENSEN, ROBERT<br>PO BOX 1056<br>18494 HIGHWAY 88<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17361 SWENSON, MICHAEL<br>13099 SURCEASE MINE ROAD<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17362 SWIERS, CAREY<br>5611 STARBOARD DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17363 SWIFT, AARON<br>2715 CHERRY HILLS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17364 SWIFT, AARON<br>2715 CHERRY HILLS DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17365 SWIFT, LARRY<br>2727 BALBOA<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17366 SWIFT, SANDRA<br>15815 SAGE CT.<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17367 SWIMMER, CHAD<br>16315 OLD CASPAR RAILROAD<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17368 SWIMMER, DDS, MARK<br>907 MORAGA RD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17369 SWIMMER, MARK<br>907 MORAGA ROAD<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17370 SWINYER, MARY<br>1055 GOODWIN AVE<br>PENNGROVE, CA 94951 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17371 SYLVESTER, BETTY ANN<br>2359 CHURCH ST<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17372 SYLVIA RENEE BARNAR-<br>BARNARD, SYLVIA<br>9773 HARLEY LEIGHTON RD.<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17373 SYNERGY PROJECT<br>MANAGEMENT<br>1459 18TH STREET APT 190<br>HAIGHT STREET BETWEEN<br>ASHBY AND MASONIC<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17374** SYNERGY PROJECT MANAGEMENT 1459 18TH STREET APT 190 HAIGHT STREET BETWEEN ASHBY AND MASONIC SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17375** SYNERGY PROJECT MANAGEMENT 1459 18TH STREET APT 190 1436 HAIGHT STREET SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17376** SYNERGY PROJECT MANAGEMENT 1459 18TH STREET APT 190 HAIGHT STREET BETWEEN ASHBY AND MASONIC SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17377** SYNERGY PROJECT MANAGEMENT 1459 18TH STREET APT 190 1436 HAIGHT STREET SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17378** SYNERGY PROJECT MANAGEMENT 1459 18TH STREET APT 190 HAIGHT STREET BETWEEN ASHBY AND MASONIC SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17379** SZABO, JOELLA 337 EL DORADO ST., SUITE A-1 MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17380** SZE - STARLIGHT LOUNGE, WAIHAR 1741 EL CAMINO REAL MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17381** SZETO, BENNY 11 LAKE MEADOW DR DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17382** SZYMASZEK, JAMES 2332 NEWPORT PLACE DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17383 T ROCK-HSIAO, EDWARD<br>605 E EL CAMINO REAL<br>1<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17384 T&N GRIMMER ENT. INC.-<br>NGUYEN, TONY<br>43411 GRIMMER BLVD.<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17385 T. MARK, CLARA<br>1072 W. MONTEREY AVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17386 TABACCO OUTLET-ESMATYAR,<br>KAMBEZ<br>10170 SAN PABLO AVE<br>EL VERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17387 TABAK, LAURA<br>23 BERENS DRIVE<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17388 TABB, GREGORY<br>2481 PALORA AVE<br>RT 59<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17389 TABER, BRET<br>5366 STONEHURST DRIVE<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17390 TABLE PIZZA #143, ROUND<br>444 LANSING CIRCLE<br>ATTN. GUNDEEP SETHI<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17391 TABOH, SANDER<br>19264 GUNTHER CT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17392 TABOOSS CORPORATION EL<br>MONO-KHADIVIAN, MATT<br>10264 SAN PABLO AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17393 TABRIZI, HABIB<br>2828 PECHO VALLEY ROAD<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17394 TACHIBANA, LARRY<br>51 LILLY WAY<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17395 TACOS AL PASTOR-ROBLES, MARIA<br>428 TOYON AVENUE<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17396 TADDEI, STEVE<br>PO BOX B61<br>67 PECKS VALLEY ROAD<br>GREENVILLE, CA 95947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17397 TADLOCK, SANDIE<br>674 SMITTY LANE<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17398 TAFOYA, LORI<br>6030 POTTER COURT<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17399 TAFUA, KIMBERLY<br>1209 HILLCREST AVENUE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17400 TAGER, IRA<br>17325 GEHRICKE RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17401 TAGLE, DINA<br>449 GARDENSIDE AVE<br>SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17402 TAHIR, JAVERIA<br>224 WEBER ST<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17403 TAHIR, KARL<br>15 S BROADWAY<br>4<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17404 TAITO, TATYONA<br>5321 NEZ PERCE WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.17405 TAKAHASHI, TAZU W<br>926 LAUREL AVENUE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17406 TAKAKUWA, KEVIN<br>24 ASHTON AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17407 TAKANO, JANE<br>111 BEAN CREEK ROAD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17408 TAKEUCHI, MIKA<br>342 5TH AVENUE<br>1<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17409 TAKHER, HARBHAJAN<br>3222 TIERRA BUENA ROAD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17410 TALASAZ, AMIRALI<br>18 ISABELLA AVE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17411 TALAVERAJUUL, MARTA<br>1918 46TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17412 TALBERT, BRUCE AND VICKI<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O<br>BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17413 TALKINGTON, DAVID<br>4840 SPINNAKER WAY<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17414 TALLEY VINEYYARDS-HASEK, KEN<br>3031 LOPEZ LAKE DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17415 TALLEY, GAYLE<br>10720 HUFFORD RANCH RD.<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.17416 TALLEY, JOHN<br>13519 SKYLINE BLVD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17417 TALLEY, MATTHEW<br>810 BUENA VISTA DRIVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17418 TALVENSAARI, MICHAEL<br>24120 SUMMIT WOODS DRIVE<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17419 TAM, HELEN<br>220 CAMARITAS AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17420 TAM, IVY<br>132 W MOLTKE ST.<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17421 TAM, ROSE<br>1343 46TH AVE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17422 TAM, TEDDY<br>650 DAVE BRUBECK WAY  APT 2<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17423 TAM, TERRY<br>13 LAKEFIELD COURT<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17424 TAMAYO, JESUS<br>PO BOX 332<br>635 MILHAM AVE<br>KETTLEMAN CITY, CA 93239 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17425 TAMAYO, OLIVIA<br>3615 GRANITE CREEK CT.<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17426 TAMIKO INC. DBA YUZU-ENDO, JOAN<br>1519 BURLINGAME AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.17427 TAMMY WILSON DESIGN-WILSON, TAMMY 18150 BAYVIEW DR SELECT DAY LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17428 TAMO, GAETAN; CINNABAR COIN LAUNDRY 2695 AMBER LANE SANTA ROSA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17429 TAMURA, ERICA 629 SPRUCE ST. SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17430 TAN BELLA, INC.-POPJEVALO, PETER PO BOX 369 MILL VALLEY, CA 94942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17431 TAN, ADRIAN 417 VALVERDE DR SOUTH SAN FRANCISCO, CA 94080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17432 TANAKA, HEIJA 800 W SANTA INEZ AVENUE HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17433 TANAKA, KENT 240 S. BAILEY AVE. FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17434 TANAKA, S POBOX269 LITTLE RIVER, CA 95456 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17435 TANCCA-YU, AI YONG 776 BROADWAY ST. SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17436 TANFORAN INDUSTRIAL PARK, LLC STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP 1 CALIFORNIA ST # 300 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17437** TANG, AMY HUTPUTTANASIN<br>2791 CONCORD WAY<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17438** TANG, HELEN<br>4000 QUIMBY ROAD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17439** TANG, HELEN<br>4000 QUIMBY ROAD<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17440** TANG, LEONARD<br>180 TUCKER AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17441** TANG, NANCY<br>56 YERBA BUENA AVE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17442** TANG, THANG<br>4537 ANTELOPE PARK WAY<br>ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17443** TANGOSERVICESINC-<br>FJELDSTAD, JANET<br>145 PARK STREET<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17444** TANIOKA FARMS LLC<br>2697 ATHLONE RD.<br>MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17445** TANKERSLEY, JOHN<br>P.O. BOX 432<br>52840 BRADLEY LOCKWOOD RD<br>LOCKWOOD, CA 93932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17446** TANKERSLEY, LESLIE<br>625 HIDDEN VALLEY<br>8317898709, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.17447** TANKESLEY, RON<br>5514 E. WASHINGTON STREET<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17448 TANNAHILL, RICHARD<br>3480 ASHLEY CREEK DR<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17449 TANNER, JAMIE<br>3 JOSETTE CT<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17450 TANTI, MARY<br>601 BRISTOL COURT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17451 TANTON, TIM<br>845 LINDEN AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17452 TANZI, JOHN<br>4080 CAMANCHE PKWY N1<br>IONE, CA 95640 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17453 TAPIA, NOE<br>128 GRANT ST<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17454 TAPIA, RUBI CELIA<br>2034 N MAIN ST<br>APT 3<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17455 TAPP, MARSHALL<br>56 CROOKED EAR CT<br>SANDPOINT, CA 83864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17456 TAQUERIA MI HACIENDA-<br>HERNANDEZ, RAUL<br>1661 N. TEXAS ST.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17457 TAQUERIA Y CARNERCERIA EL<br>CHARRITO, PIEDAD MARTINEZ<br>2327 N WEST AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17458 TARANTINO, CHRISTINA<br>102 IRONWOOD WAY<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17459** TARKE, CRAIG<br>327 WEST BUTTE ROAD<br>SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17460** TARKE, STEPHEN<br>9441 W BUTTE RD<br>LIVE OAK, CA 95953-9522 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17461** TARPEY, JAMES<br>1844. SCHOOLDALE DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17462** TARQUINO, EVE<br>725 FAXON AVENUE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17463** TARQUINO, EVE<br>725 FAXON AVENUE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17464** TARRAR UTILITY CONSULTANTS<br>813 FIRST STREET<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17465** TARRAR UTILITY CONSULTANTS-TARRAR, KHALID<br>813 FIRST STREET<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17466** TATE ELECTRICAL, INC.-TATE, DONALD<br>P.O. BOX 551<br>SANTA MARIA, CA 93456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17467** TATE, MARIA<br>3232 DEL MONTE BOULEVARD # B<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17468** TATEOSIAN, GARO<br>4094 W CORTLAND AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17469** TATSUGAWA, MITSUO<br>220 A SAN BENANERO ROAD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17470 TATUM, JERMALA<br>262 MERCED STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17471 TATUM, JERMALA<br>262 MERCED STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17472 TATUM, MARVIN<br>4191 W SHIELDS AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17473 TATUM, YVONNE<br>4657 E KAVILAND AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17474 TAUEETIA, CAROL<br>10570 BLEVINS WAY<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17475 TAUFIGHI, MAX<br>813 BERMUDA ST<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17476 TAVARES, CARLOS<br>3226 LOOKOUT POINT LOOP<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17477 TAVASSOLI, MALAHAT<br>13761 LA PALOMA ROAD<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17478 TAYLOR, ANN<br>33520 COUNTY ROAD 20<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17479 TAYLOR, BARBARA<br>23168 SIERRA VISTA AVE.<br>GERBER, CA 96035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17480 TAYLOR, CELESTE<br>1640 BEAU RIVAGE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17481 TAYLOR, DAVID<br>5631 FERNHOFF RD<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17482 TAYLOR, DENNIS<br>1610 N. WEST ST.<br>TULARE, CA 93274 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17483 TAYLOR, ERIC<br>P. O BOX 67111<br>SCOTTS VALLEY, CA 90567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17484 TAYLOR, GUY<br>1233 FERNSIDE STREET<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17485 TAYLOR, KARMEISHA<br>1185 LIGHTLAND RD<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17486 TAYLOR, KENT<br>27861 MOODY ROAD<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17487 TAYLOR, KRISTINE<br>7332 WEST LN<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17488 TAYLOR, LENA<br>2629 109TH AVE #3<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17489 TAYLOR, MARK<br>3107 PINE KNOLL DR<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17490 TAYLOR, MARVIN<br>PO BOX 1329<br>PINECREST, CA 95364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17491 TAYLOR, NATESSA<br>230 W 3RD ST<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17492 TAYLOR, PATRICIA<br>21623 BELLVIEW CREEK<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17493 TAYLOR, PAUL<br>3500 VALLEY OAK DR<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.17494 TAYLOR, RICHARD AND LULA<br>PO BOX 476<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17495 TAYLOR, SCOTT<br>PO BOX 114<br>PIEDRA, CA 93649 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17496 TAYLOR, STEVE<br>7621 SYCAMORE DR<br>SOMERSET, CA 95884 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17497 TBN SOUTHPOINTE PLAZA LLC,<br>VALENZUELA, JACQUELINE<br>13337 SOUTH STREET STE. 415,<br>CERRITOS, CA 90703<br>6301 MACK ROAD<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17498 TEAFAPILLER, JILL<br>39716 ROAD 33<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17499 TEALDI, THOMAS<br>1144 TANGLEWOOD WY<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17500 TEAM GHILOTTI, INC, MATT<br>VERKE<br>2531 PETALUMA BLVD., SOUTH<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17501 TEAM PLATINUM MARKETING<br>GROUPS, LLC, HANNAH BELL<br>921 W HARDING WAY<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17502 TEAMER, BERNARD<br>2467 DEL MAR CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17503 TEASLEY, CYNTHIA<br>5856 E KINGS CANYON<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17504 TEAZ N PLEAZ-DUFOUR,<br>SAMUEL<br>PO BOX 16697<br>SOUTH LAKE TAHOE, CA 96151 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17505** TECH SALES-WEST, BRANDON<br>1860 CAMPHOR CT<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17506** TECKNICA AUTO INC.-ARREDONDO, JOSE<br>10793 SAN PABLO AVE.<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17507** TEHAMA COUNTY DEPT. SOCIAL SERVICES-CASEY, JOHN<br>310 S. MAIN ST.<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17508** TEHAMA COUNTY OPPORTUNITY CENTER, INC, MICHAEL MEZZASALMA<br>P.O. BOX 219<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17509** TEISCH, JOEL<br>650 WOODSTOCK ROAD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17510** TEJADA, JOSE<br>6870 RIVERLAND DR SPC 37<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17511** TEJEDA CUEVAS, MARTHA<br>PO BOX 764<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17512** TEJEDA, MAYRA<br>PO BOX 144<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17513** TEKKA HOUSSE-GUAN, ZECONG<br>678 CHENERY ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17514** TELECOM-RAIKE, ANDREW<br>5190 MONTECITO AVE.<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17515** TELLEZ, FABIOLA<br>137 CARR AVENUE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17516 TELLEZ, FAVIOLA<br>6985 LAKEVIEW DR.<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17517 TELLEZ, ROBERT<br>1903 SANFORD AVE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17518 TEMES, ERIC<br>300 BOULDER BROOK DRIVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17519 TEMORES, SANDRA<br>519 ARCHER ST<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17520 TEMPEL, CHRISTOPHER<br>30 E ROSSI STREET, STE #309<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17521 TEMPLETON PRESBYTERIAN CHURCH-CRAIG, POLLY<br>610 MAIN STREET<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17522 TENA, ALEJANDRO<br>1567 S. THORNBURG ST.<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17523 TENNANT, JASON<br>2478 BIXLER ROAD<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17524 TENNANT, STEPHANIE<br>135 GLEN COURT<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17525 TENNYSON ELECTRIC INC<br>7275 NATIONAL DR, A2<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17526 TENUTA VINEYARDS, NANCY TENUTA<br>633 KALTHOFF COMMON<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17527 TEO CHOW NOODLE SHACK-NG, CALVIN<br>4165 CUSHING PARKWAY<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17528 TEPAYOTL, KRYSTYNA<br>25117 HIGHWAY 44<br>MILLVILLE, CA 96062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17529 TER AVANESYAN, GRANT<br>11763 CASTLE CT<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17530 TERAN, ROSEMARY & JOSE<br>2436 W 3RD STREET<br>MADER, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17531 TERCERO, JANE<br>6286 N GLENN AVENUE<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17532 TERLIZZI, KRISTEN<br>13545 HOWEN DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17533 TERLOUW, JOHN<br>31290 JAMES AVENUE<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17534 TERPSTRA, MICHAEL<br>2351 SUNSET BLVD SUITE 170<br>178<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17535 TERRA DE ORO WATER COMPANY-COHEN, TERRELL<br>375 PLANCHA WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17536 TERRA, CHRIS<br>8404 HARBOURWOOD DRIVE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17537 TERRACE TWNHSE, COLLINS MGMT<br>500 ALFRED NOBEL DRIVE<br>250<br>HERCULES, CA 94547 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17538 TERRAPIN CREEK CAFE LLC-TRUONG, FORLON<br>P.O. BOX 501<br>BODEGA BAY, CA 94923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17539 TERRAZAS, LEONEL<br>29033 LUIS AVE<br>GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17540 TERRONES-ESEVOCUCTA, TERESA<br>3208 KENTUCKY STREET<br>BAKERSTFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17541 TERRY CLARK-CLARK, TERRY<br>1636 OLD ARCATA RD<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17542 TERRY LEE-LEE, TERRY<br>117 WINDWARD AVE<br>PISMO BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17543 TERRY, ADAM<br>20164 EASTVIEW DRIVE<br>TUOLUMNE, CA 95379 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17544 TERRY, BEN<br>P. O. BOX 237<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17545 TERRY, CLYDE<br>90 HARRY LANE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17546 TERRY, JENNIFER<br>1401 ROAD D<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17547 TERRY, MICHELLE<br>389 CELIA COURT<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17548 TERRY, PHILLIP<br>5697 HARRIS CUTOFF RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17549 TERRY, TRISTA<br>320 JAYMAR LN<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17550 TESI, LIZ<br>15219 HICKORY ST<br>OMAHA, CA 68144 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17551 TETER, SHANNON<br>36134 AVENUE 12<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17552 TETRICK, BONNIE<br>9802 CLUB PLACE LANE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17553 TEUFEL, MARGARET<br>2840 BELLAIRE PLACE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17554 TEUMA, THERESA<br>4505 HILLSBOROUGH DR<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17555 TH ESTATE WINES-HOAGE, JENNIFER<br>870 ARBOR RD<br>NONE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17556 THABET, AFRAH<br>827 8TH STREET<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17557 THACH, THANG<br>1924 SOGOL CT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17558 THAI, CATHY<br>2500 25TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17559 THAI, KHANH<br>3063 CUNNINGHAM AVE<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17560 THAMM, GAVIN<br>317 TREVOR AVE<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17561 THANDI BROTHERS FARMS-<br>THANDI, TEHAL<br>PO BOX 2700<br>FRESNO, CA 93745 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17562 THAT, LESLIE<br>1912 PAWNEE WAY<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17563 THAXTON, MELVIN<br>2590 HUMBOLDT DRIVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17564 THE  BRANDING IRON<br>RESTAURANT, GREG PARLE<br>640 W. 16TH STREET<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17565 THE ABSINTHE GROUP<br>888 BRANNNA STREET<br>SAB FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17566 THE AMERICAN ITALIAN DELI-<br>SLOAN, TAMAR<br>139 MAIN STREET<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17567 THE ARTISIAN KITCHEN-<br>INGHAM, LIANE<br>865 MARINA BAY PKWY<br>STE 33<br>33, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17568 THE ATHENIAN SCHOOL -<br>LUCAS, LESLIE<br>2100 MT DIABLO BLVD<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17569 THE BEAN BARN INC-<br>COPELAND, ANGELA<br>428 PLACERVILLE DRIVE<br>2ND LOCATION ACCOUNT<br>#7149660397<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.17570 THE BRANDEIS SCHOOL OF SF-VIGIL, JOE 655 BROTHERHOODWAY SAN FRANCISCO, CA 94132 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17571 THE BRASSWORKS-REESE, MISTY 500 LINNE RD, UNIT I PASO ROBLES, CA 93446 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17572 THE BRIX GROUP INC 838 N. LAVERNE AVE FRESNO, CA 93727 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17573 THE BROWN JUG, MAXWELL MCINTIRE 1511 GOUGH STREET SAN FRANCISCO, CA 94109 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17574 THE CARTWRIGHT LAW FIRM INC, RON MATTSON & BERTHA BARBOZA 222 FRONT STREET FIFTH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17575 THE CHURCH TEMPLO EL MONTE HOREB-MATINEZ, SONIA 455 E MAUDE AVE SUNNYVALE, CA 94085 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17576 THE CORPORATE LAW GROUP-MAROTTA, PAUL 1342 ROLLINS RD BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17577 THE CRUCIBLE-PATTEN, KUA 1260 7TH ST. OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17578 THE DENT SHOP LLC, MARK TONKIN 1701 MONTEREY ST SAN LUIS OBISPO, CA 93402 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17579 THE ELLINGTON-MILLER, KELLY 222 BROADWAY OAKLAND, CA 94607 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.17580 THE ESTABLISHMENT, LORI GIOVANETTI<br>7931 THORTON ROAD #A<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17581 THE FATHER'S HOUSE-MCELROY, DANIEL<br>3333 VACA VALLEY PKWY<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17582 THE FIRE GUY VENDING-KAUS, DAVID<br>11106 STRATHAVEN STREET<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17583 THE GOOD TIME TAVERN-REID, SCOTT<br>125 N LIVERMORE AVE<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17584 THE GRAND TAVERN, TEMOOR NOOR<br>3601 GRAND AVENUE<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17585 THE GRANITE ROCK COMPANY-BRAZIL, TERRI<br>P.O. BOX 50001<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17586 THE GREAT OVERLAND BOOK COMPANY-BEAUSOLEIL, BEAU<br>345 JUDAH STREET<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17587 THE GRUBSTAKE-PIGOTT, NICHOLAS<br>1525 PINE STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17588 THE HALL COMPANY-COFFMAN, JUSTIN<br>44474 W. NEES AVE.<br>FIREBAUGH, CA 93622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17589 THE HARTFORD-BRAUN, JON<br>PO BOX 7247<br>PHILADELPHIA, CA 19170 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17590 THE HATCH ROTISSERIE & BAR-CAMERON, MARGARET<br>835 13TH ST<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17591 THE LAND-REYESRAUEN, JULIAN<br>18501 VAN ZANDT RESORT ROAD<br>PHILO, CA 95466 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17592 THE LAW OFFICE OF H.K. GRAHAM-GRAHAM, H.K.<br>518 OCEAN ST.<br>C<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17593 THE LAW OFFICES OF HUBERT & YASUTAKE, GARRY J.D. HUBERT, ESQ.<br>1320 WILLOW PASS ROAD, SUITE 590<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17594 THE LOUNGE NAIL SPA-HUA, OANH<br>5108 BROADWAY<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17595 THE LUMENARIS GROUP, INC.-FATULA, DR. JOSEPH<br>50 N MAIN ST<br>COLFAX, CA 95713 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17596 THE MILLENNIUM MARKET STREET CENTER ASSOCIATION, BRYAN RUCH<br>765 MARKET STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17597 THE MOUNTAIN HOUSE RESTAURANT, JERRY OLSON<br>13808 SKYLINE BOULEVARD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17598 THE OLD HANKOW INC DBA HANKOW CUISINE-LIU, LEO<br>1071 S DE ANZA BLVD<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17599 THE OLD HANKOW INC DBA HANKOW CUISINE-LIU, LEO 1071 S DE ANZA BLVD SAN JOSE, CA 95129 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17600 THE OPTOMETRY CENTER-ZHUBLAWAR, MUJDA 1575 B STREET HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17601 THE PACHERA GROUP-PACHERA, VIKKI 23335 DEERFIELD RD LOS GATOS, CA 95033 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17602 THE PHOENIX, JON MOREHEAD 2200 OAK PARK CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17603 THE PIKS GROUP 684 JAY STREET LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17604 THE QUILL-LOFTUS, STEPHANIE 553 LIGHTHOUSE AVENUE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17605 THE RAWLINGS COMPANY LLC P.O. BOX 2000 LAGRANGE, KY 40031-2000 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17606 THE REFUGE-LEVIN, MATT 963 LAUREL ST SAN CARLOS, CA 94070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17607 THE ROYAL CUCKOO ORGAN LOUNGE-MILLER, PAUL 3202 MISSION STREET SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17608 THE SARDINE FACTORY, INC., JEAN KAMPE 555 ABREGO STREET MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | |
|---|---|---|---|---|---|
| **3.17609** THE SCHUETTER TRUST-SCHUETTER, LARRY<br>1312 PINTAIL DR<br>SUISUN CITY, CA 94585 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17610** THE SILVER PESO-ADAM, RICHARD<br>5645 SAND JACINTO AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17611** THE SPECIALTY CROP COMPANY<br>2985 AIRPORT DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17612** THE STIRRING<br>2250 CHURN CREEK RD.<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17613** THE SWINGIN DOOR-CHAPMAN, WARREN<br>106 EAST 25TH AVE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17614** THE SWINGIN DOOR-CHAPMAN, WARREN<br>106 E. 25TH AVE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17615** THE WHITE HOUSE AT CHURN CREEK GOLF COURSE-DIVINE, DEBORAH<br>7335 CHURN CREEK RD<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17616** THE WOODROSE CAFE LLC-MENDEZ, GUSTAVO<br>P.O. BOX 791<br>GARBERVILLE, CA 95542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17617** THE ZENITH<br>P.O. BOX 619083<br>ROSEVILLE, CA 95661-5967 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17618** THE ZENITH INSURANCE<br>P.O. BOX 9055<br>VAN NUYS, CA 91409-9055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17619** THE ZENITH INSURANCE COMPANY P.O. BOX 619083 ROSEVILLE, CA 95661 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17620** THE ZENITH/PHILIP VERWEY DAIRY P.O. BOX 619083 ROSEVILLE, CA 95661 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17621** THE ZENITH/PHILIP VERWEY DAIRY P.O. BOX 619083 ROSEVILLE, CA 95661 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17622** THECHINAPRESS-REN, HONGYU 1648 GILBRETH ROAD BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17623** THEISEN GLASS CO-JOHNSON, SUSAN 301 POTRERO AVE SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17624** THERIOT, KENNETH 4685 FREEMAN SCHOOL HOUSE RD CORNING, CA 96021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17625** THERON, CONRAD 42800 CURLEY LANE POINT ARENA, CA 95468 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17626** THEZENITH, FOR KEVIN DONNELLEY PB BOX 619083 4615 COUNTRY ROAD KK ORLAND, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17627** THEZENITH-DEVINCENTIS, ANTONIO 925 HIGHLAND POINTE DRIVE, SUITE 250 ROSEVILLE, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17628** THEZENITH-DEVINCENTIS, ANTONIO 925 HIGHLAND POINTE DRIVE, SUITE 250 ROSEVILLE, CA 95678 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17629** THEZENITH-DEVINCENTIS, ANTONIO<br>925 HIGHLAND POINTE DRIVE, SUITE 250<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17630** THIBODEAUX, LINDA<br>9580 KELSEY CREEK DRIVE<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17631** THIEL, FRITZ<br>13615 PASEO TERRANO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17632** THIENES, PAUL<br>1300 CEDAR STREET<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17633** THIESEN, VICKI<br>2637 14TH AVE.<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17634** THILLARD, ATTY REP, OLIVIA<br>1400 43RD AVE.<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17635** THIRUCOTE, RAMACHANDRAN<br>397 FLETCHER DRIVE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17636** THOMA, LEE<br>19405 MICHIGAN DR<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17637** THOMAES, SUSAN<br>2749 ACTON STREET<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17638** THOMAS PARKER SARATOGA OFFICE-KNIGHT, KARINA<br>2750 BELMONT DR<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17639** THOMAS, AUBREY<br>39303 MATTOLE RD<br>PETOLIA, CA 95558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17640** THOMAS, BILLY<br>5580 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17641** THOMAS, BROOKE<br>4100 BALLS FERRY RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17642** THOMAS, CLIFFORD<br>1484 ANDREW AVE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17643** THOMAS, IAN<br>2210 CREEKVIEW PL<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17644** THOMAS, JOSHUA<br>1007 SALINAS RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17645** THOMAS, KATIE<br>8105 HEMINGWAY DRIVE<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17646** THOMAS, KEVIN<br>MICHAEL WELCH, ESQ.<br>6210 STONERIDGE MALL ROAD,<br>SUITE 550<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17647** THOMAS, KEVIN<br>LAW OFFICES OF BRIAN L.<br>LARSEN<br>530 JACKSON STREET, 2ND<br>FLOOR<br>SAN FRANCISCO, CA 94133 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17648** THOMAS, KEVIN (ATTY REPD)<br>1268 PARKWAY DR.<br>RICHMOND, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17649** THOMAS, LA TASHEA<br>1543 W DAKOTA AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17650** THOMAS, LIZZERENE<br>77 BISSELL WAY<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.17651** THOMAS, LYNN<br>2029 COTTERELL CT<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17652** THOMAS, LYNN<br>13949 E SPARROW HAWK DRIVE<br>LOCKEFORD, CA 95237 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17653** THOMAS, MARGARET<br>910 EL ORO DR<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17654** THOMAS, MARILYN<br>1127 DERBY STREET<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17655** THOMAS, MARK & EMILY<br>19190 SALT CREEK LODGE<br>ROAD<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17656** THOMAS, PAMELA<br>15 EASTERN DRIVE APT 14<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17657** THOMAS, THOMAS & JOANIE<br>2325 PINE ST.<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17658** THOMAS, TOMI<br>3007 CARVER AVENUE<br>MODESTO, CA 95350 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17659** THOMAS, TRICIA<br>2753 SAN ANTONIO DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17660** THOMAS, WILLIAM<br>5568 LEXINGTON AVE<br>520<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17661** THOMASSON, SHALEENA<br>3279 COVE WAY<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17662** THOMPSON, CHRISTOPHER 1205 ROBERTS ROAD BEN LOMOND, CA 95005 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17663** THOMPSON, CONNIE 2450 COLLEGE PARK CIRCLE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17664** THOMPSON, COURTNEY 2651 PRESTWICK CONCORD, CA 94519 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17665** THOMPSON, DOUG & JANICE P.O. BOX 989 MIDDLETOWN, CA 95467 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17666** THOMPSON, EARL 639 SPRUCE ST # 105 REDWOOD CITY, CA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17667** THOMPSON, GARY 2376 HARBOR VIEW DR. EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17668** THOMPSON, GEOFFREY 2424 BATTERING ROCK RD TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17669** THOMPSON, ILEAH 12800 BOTTLE ROCK RD. KELSEYVILLE, CA 95451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17670** THOMPSON, JEANETTE 910 S GRANT ST SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17671** THOMPSON, JESS 875 STONEWOOD RD NEWCASTLE, CA 95658 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17672** THOMPSON, JON 2919 PONTIAC CLOVIS, CA 93611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17673** THOMPSON, KIMBERLY 1335 ARBOR AVENUE LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17674** THOMPSON, LAWRENCE<br>25 CHATEAU LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17675** THOMPSON, LINDA<br>101 S. 35TH STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17676** THOMPSON, MARGIE<br>101 S. 35TH STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17677** THOMPSON, MICHAEL<br>12309 HORSESHOE ROAD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17678** THOMPSON, NICOLE<br>1611 SAINT DAVID DRIVE<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17679** THOMPSON, PATRICK<br>328 NORTH 3RD STREET<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17680** THOMPSON, ROBIN<br>2337 EL MONTE DRIVE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17681** THOMPSON, SABRINA V. PG&E<br>4445 OAKRIDGE DRIVE<br>TRACY, CA 95377 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17682** THOMPSON, SHAWN<br>2142 HODGSON ST<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17683** THOMPSON, THURMAN<br>458 OREGON ST<br>GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17684** THOMSON, JOHN<br>501 KIRKWOOD COURT<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17685** THOREN, KELLI<br>P.O. BOX 297<br>SALYEE, CA 95563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.17686 THORESON, LOWELL & AUDREY 4025 SNOWROSE LANE CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17687 THORLEY, MILON P.O. BOX 2014 DIAMOND SPRINGS, CA 95619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17688 THORNBURG, RYAN 5298 E. HARNEY LN LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17689 THORNE, AMANDA 149 BAY RD. MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17690 THORNE, TERRI 16671 POWERLINE RD REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17691 THORNHILL, BRIDGETTE P.O BOX 1602 4142 USONA ROAD MARIPOSA, CA 95338 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17692 THORNTON, CHARLES 17310 MONTE GRANDE DR. SOULSBYVILLE, CA 95372 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17693 THORNTON, JOAN 1324 ZANDONELLA RD DIAMOND SPRINGS, CA 95619 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17694 THORNTON, JOSEPH 190 E. ALEXANDER AVE MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17695 THORNTON, LONNIE 808 NORTH MAIN STREET SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17696 THORTON, MICHELLE 3536 CUSTER ST. #A OAKLAND, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.17697 THORTON, RAY<br>2905 TAYLOR LANE<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17698 THOSEN, DENISE<br>18065 JOSEPH DR<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17699 THOUSAND TRAILS SAN BENITO-KIM, JOANNE<br>16225 CIENEGA ROAD<br>PO BOX 85<br>PAICINES, CA 95043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17700 THREE RESTAURANT<br>50 E. THIRD AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17701 THREE RESTAURANT<br>50 E. THIRD AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17702 THRESHOLD ENTERPRISES LTD-GOLDBERG, IRA<br>23 JANIS WAY<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17703 THRONE, WILLIAM<br>BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17704 THULIN, TERI<br>255 CRESTMONT DR<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17705 THUREN, LACIE<br>641 SPRING MEADOW CRT, APT 1<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17706 THURLING, TONI<br>128 BONITA AVE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17707 THURLOW, NOELLE<br>1264 MILLS ST<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17708** THURMAN, DIANE<br>1906 MATZEN RANCH CIRCLE<br>PETALUMA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17709** THURMAN, GAIL AND JOHNNY<br>LAW OFFICE OF MICHAEL C. COHEN<br>1814 FRANKLIN STREET, SUITE 900<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17710** THURMAN, GAIL/ATTY REP<br>9878 MACARTHUR BLVD.<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17711** THURMAN, LESLIE<br>1085 MONROE<br>108<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17712** THYRRING, NILS<br>1855 CASITAS ST.<br>OCEANO, CA 93445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17713** TIA, TONY<br>24 SOUTHDALE AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17714** TIBBEY, WILLIAM<br>6 FOREST RISE PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17715** TIBBITTSHERNANDEZ, DAVID<br>1678 S. CAPITOL AVE.<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17716** TIBER, WILLIAM<br>18401 MORO ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17717** TICKNOR, SEAN<br>19 OLIVE AVE<br>SAN ANSELMO<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17718** TIDWELL LOPEZ, ISABEL<br>571 PECAN STREET<br>10<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17719** TIFFANY, GUY<br>2550 FRONTIER<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17720** TIGER NATURAL GAS INC.<br>THOMAS D. LELAND AND LEAH E. CAPRITTA HOLLAND & KNIGHT LLP<br>1801 CALIFORNIA STREET, SUITE 5000<br>DENVER, CO 80202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17721** TILDEN, DOUGLASS<br>1282 REDCAP RD<br>PO BOX 374 (OR)<br>ORLEANS, CA 95556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17722** TILLEY, JOHN<br>230 GROVE ACRE AVENUE, APT #333<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17723** TILLMAN, CINDY<br>2996 SUNRIDGE DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17724** TIMM, PETER<br>7925 PEEDRICK ROAD<br>DIXON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17725** TIMMER, MATT<br>292 JAMES WAY<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17726** TIMPANO, ETTORE<br>3985 MISSION STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17727** TIN CITY MACHINE, BOBBY ROACH DBA<br>2295 ALBAN PLACE<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17728** TINDALL, JAMES<br>1750 ANCONA CT.<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17729** TINDULA, KATHERINE<br>410 PAJARO LANE<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17730** TING, FLORENCE<br>703 OLD FARM RD<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17731** TING, KEH CHYN<br>216 DANTLEY WAY<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17732** TING, LILLY<br>124 ROMNEY AVE.<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17733** TINGLEY, WALTER<br>8655 CROFOOT COURT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17734** TINOCO, ANGEL<br>15737 QUINTERO PLACE<br>BALERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17735** TINSLEY, ALICIA<br>3632 RIO LOMA WAY<br>SACRAMENTO, CA 95834 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17736** TINSLEY, ED<br>2471 VAN PATTER DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17737** TINSLEY, ED<br>2471 VAN PATTER DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17738** TINT, LAWRENCE<br>123 SUGARLOAF DRIVE<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17739** TIPPIT, DEREK<br>12910 BOTTLE ROCK RD.<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.17740** TISDALE, DARRIN<br>3928 N. LAFAYETTE AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17741** TITAN MANAGEMENT GROUP,<br>LLC-CORTEZ, JAVIER<br>72 TEHAMA ST<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17742** TITANIC LOUNGE (GANGWAY),<br>LEE JUNG<br>841 LARKIN STREET<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17743** TITSWORTH, CARL<br>4203 BEACON PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17744** TITSWORTH, CARL<br>4203 BEACON PL<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17745** TITSWORTH, MICHAEL<br>1541 VIA ESCONDIDO<br>SAN LORENZO, CA 94580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17746** TITUS TAYLOR, CATHERINE<br>1137 CHINABERRY WA<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17747** TITUS, JOHN<br>200 DIOGENES DRIVE<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17748** TITUS, MICHAEL<br>1564 WOODLAND DRIVE<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17749** TIWARI, ABHINAV<br>30 MIRAMONTE CT<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17750** TJ RECREATIONAL STORAGE,<br>MESSANA, RUSS<br>2020 RIEBLI ROAD<br>4266 SANTA ROSA AVE<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17751** TMS AUTOMOTIVE-LEE, TONY<br>1125 9TH AVE<br>OAKLAND, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17752** TNU, INC. - NELSON, TOM<br>PO BOX 339<br>BEHIND 1173 LOS OLIVOS AVE,<br>LOS OSOS, CA<br>LOCKWOOD, CA 93932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17753** TOBIS, ROBERT E<br>11008 OLD POND LN<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17754** TODD COMPANIES-BRIGMAN,<br>ZACKERY<br>PO BOX 6820<br>VISALIA, CA 93290 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17755** TODD, ERIC<br>1570 AETNA SPRINGS ROAD<br>POPE VALLEY, CA 94567 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17756** TODD, STEPHANIE<br>117 CALEDONIA STREET #1<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17757** TODD, VICKI<br>8500 BUSCH LANE<br>POTTER VALLEY, CA 95469 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17758** TOGNAZZINI, BRUCE<br>2995 WOODSIDE RD<br>STE 400<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17759** TOIVOLA, CHERYL<br>4266 E 3RD AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17760** TOKHI, GHULAM<br>356 ALLEGAN CIR<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17761** TOKI, JOHN<br>642 SPRING STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17762 TOKYO STEAK HOUSE, MOUA, JOHN<br>1865 HERNDON AVE, STE H<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17763 TOKYO STEAKHOUSE, JOHN MOUA<br>1865 HERNDON AVE, STE H<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17764 TOLAND, GARY<br>3245 BYER ROAD<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17765 TOLEDO, MARIA<br>P.O. BOX 874<br>101 FREEWAY, GILROY<br>WATSONVILLE, CA 95077 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17766 TOLEDO,PEDRO-ARBOCCO, JUANJOSE<br>101 2ND ST STE 190<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17767 TOLENTINO, AMADOR<br>2330 NORTH MAIN STREET #B<br>SALINAS, CA 93406 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17768 TOLENTINO, ANDREA<br>344 WILSON AVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17769 TOLLESON, COREY<br>2815 SUNNY GROVE AVE.<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17770 TOLOY, ROSANNA<br>2938 SHIMIZU DRIVE<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17771 TOLVER, ADOLPHUS<br>9702 ENCHANTMENT LANE<br>STOCKTON, CA 95209 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17772 TOM DALZELL, BUSINESS MANAGER INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS 30 ORANGE TREE CIRCLE VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17773 TOM SANTORO TRANS INC-SANTORO, TOM PO BOX 6166 SALINAS, CA 93912 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17774 TOM, DAVID 175 ROBINHOOD DR SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17775 TOM, HOWARD 1362 GENEVA AVE SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17776 TOMAS SILVA, MARGARITA 623 TOWT STREET SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17777 TOMASI, MICHAEL & THERESA 2529 FRONTIER ROAD SHAWNEE ROAD AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17778 TOMASINI, WAYNE & ANNA 1881 LEBERTY COURT FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17779 TOMASO, DENISE 653 PARADISE RD SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17780 TOMLINSOM, DONALD 724 W BEVERLY DR CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17781 TOMLINSON, DORENE 3625 YEW TREE COURT SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17782 TOMOVICK, GARY 1254 OAK RIDGE LN PINOLE, CA 94564 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.17783 TONELLI, GINA<br>50 WOODSIDE PLAZA, #422<br>REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17784 TONG, LORETTA<br>2949 ULLOA STREET<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17785 TONICK, SHANEAN<br>14899 ROSSMOYNE DR<br>SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17786 TONY'S MARKET-CHA, SANG<br>2034 N MAIN ST.<br>STORE<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17787 TONYS ONE STOP, MANJIT KAUR<br>2407 N FRUIT AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17788 TOOLE, TAYLOR<br>16333 OVERLOOK TERR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17789 TOOMEY, CAROL<br>120 BUXTON AVE<br>SO. SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17790 TOP CAFE-KUANG, ZHEN PING<br>1075 S DE ANZA BLVD<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17791 TOPNOTCH HAIR DESIGN-<br>GODWIN, RAESHELLE<br>2822 SAN PABLO AVE<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17792 TOPPING, STEPHANIE<br>2584 CALLE DE MERCADO<br>BULLHEAD CITY, CA 86442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17793 TORBATI, DANIEL<br>371 SUNFISH COURT<br>FOSTER CITY, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.17794 TORRANCE, ELIZABETH 1007 86TH AVE, APT C OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17795 TORRECILLAS, GLORIA 1199 PARK AVE SAN JOSE, CA 95126 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17796 TORRES CORTES, OLIVERIO 725 S MADERA AVENUE, APT #147 MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17797 TORRES DE ARROYO, BLANCA 417 DON CARLOS COURT STOCKTON, CA 95210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17798 TORRES GONZALEZ, SOLEDAD 1119 H ST REAR NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17799 TORRES, ALEX 2135 GENTRY WAY RED BLUFF, CA 96080 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17800 TORRES, FRANCISCO JAVIER 631 7TH ST. COLUSA, CA 95932 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17801 TORRES, LYDIA 291 BANGOR AVENUE SAN JOSE, CA 95123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17802 TORRES, MAGALENA 609 OLIVE ST SANTA ROSA, CA 95402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17803 TORRES, MANUEL 1677 SAN MIGUEL CYN RD ROYAL OAKS, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17804 TORRES, MARIA 513 DAISY STREET BAKERSFIELD, CA 93306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17805** TORRES, NEENATTE & MICHAEL 1827 BRADFORD ST. STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17806** TORRES, REGINA 1147 WILLOW LAKE ROAD DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17807** TORRES, ROSA 330 BLOCK AVE SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17808** TORRES, RUBEN 3138 W DAKOTA AVE, #69 FRESNO, CA 93722 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17809** TORRES, SILVIA 1926 W WILLOW STREET 11554 E JAHANT ROAD, ACAMPO STOCKTON, CA 95203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17810** TORRES, SOPHIE 2249 W PRINCETON AVE, APT #A FRENSO, CA 93705 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17811** TORRES, THODORE 1 SKYLINE DRIVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17812** TORRES, VICTOR 496 EDGEFIELD PLACE BRENTWOOD, CA 94513 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17813** TORRES, VICTORIA 2130 KING AVE CORCORAN, CA 93212 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17814** TORRESGIL, ERIC 1185 MONROE STREET 125 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17815** TORREZ, TIANA 20 EAST 15TH STREET APT 3 ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17816** TORRISIHOWA-HANA, KARIN<br>215 7TH AVE<br>551 37TH AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17817** TOSELLO, GREG<br>79 GALLEONES REACH<br>35501 S HWY , UNIT  36<br>SEA RANCH, CA 95497 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17818** TOSHIKIAN, DAVID<br>54 CUTTER DRIVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17819** TOSS NOODLE BAR-<br>TANGSIRIKUSOLWONG,<br>THAWEEWAT<br>2272 SHATTUCK AVE.<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17820** TOSTE FAMILY FARMS-TOSTE,<br>PAUL<br>405 N GOLDENROD AVE<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17821** TOTH, HUBA<br>20500 PONDEROSA WAY<br>FIDDLETOWN, CA 95629 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17822** TOTH, HUBA & MAGDALENA<br>20500 PONDEROSA WAY<br>FIDDLETOWN, CA 95629 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17823** TOUB, LIBBY<br>888 HARVARD AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17824** TOUCH, THA<br>1009 HOBSON AVE<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17825** TOUPS, DEREK<br>863 MAGNOLIA AVENUE<br>#101<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17826** TOURE, EL HADJI<br>1028 KEY ROUTE BLVD<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| 3.17827 TOWN CENTER ARTIST-ENGLES, CHARLES 5 WINTERCREEK PORTOLA VALLEY, CA 94028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17828 TOWNE AND COUNTRY-MARLAR, MARIE 100 WELCOME AVE CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17829 TOWNSEND, LISA PO BOX 196 MIDPINES, CA 95345 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17830 TOWNSEND, RICHARD 5070 JARVIS AVE 21211 RIDGEWOOD DR., SONORA, 95370 SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17831 TOWNSEND, ROBERT PO BOX 517 CHICAGO PARK, CA 95712 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17832 TOWNSEND, SHARON 9289 SKYWAY SPC 4 PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17833 TOY, RAYMOND 2765 CAMINO CASA BUENA PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17834 TOYO JAPANESE RESTAURANT, WEILEI WU 1463 SHATTUCK AVENUE BERKELEY, CA 94709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17835 TOYOTA OF SAN BERNARDINO-BURCROFF, ROBIN 765 SHOWCASE DR SAN BERNARDINO, CA 92408 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17836 TOYOTA OF SANTA CRUZ, BRUCE FEINBERG 4200 AUTO PLAZA DRIVE CAPITOLA, CA 95010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17837** TRABUCCO, TIMOTHY 1341 HOLSTED DRIVE SOLVANG, CA 93463 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17838** TRACY, CANDI BOX 1191 070 COMMUNITY ROAD HOOPA, CA 95546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17839** TRAGNI, LAVONNE 376 SAND HILL ROAD SCOTTS VALLEY, CA 95066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17840** TRAKES, ALYSSA 6788 PALO VERDE ROAD CASTRO VALLEY, CA 94552 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17841** TRAN, CUONG 181 TARAVAL STREET SAN FRANCISCO, CA 94116 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17842** TRAN, DONG 69 ROCKFORD AVE DALY CITY, CA 94015 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17843** TRAN, MAIOANH PO BOX 197 18409 HWY 1 BODEGA, CA 94922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17844** TRAN, MAIOANH PO BOX 197 18409 HWY 1 BODEGA, CA 94922 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17845** TRAN, NICHOLAS 40435 LANDON AVENUE FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17846** TRAN, QUA 9396 BIG HORN WAY SACRAMENTO, CA 95827 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17847** TRAN, THOMAS 187 PELTON CENTER WAY SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17848 TRAN, THUTHUY 1510 MADRONE DRIVE SALINAS, CA 93905 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17849 TRANSATLANTIC CONSTRUCTION-CASSIDY, LEO 1189 TENNESSEE STREET UNIT 102 SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17850 TRANSFORM FITNESS LLC-BRAUN, LUCIE 851 CHERRY AVE 21 SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17851 TRAUB, CHRISTIANE 228 E. 23RD ST. MERCED, CA 95340 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17852 TRAVALINI, RICHARD BRAYTON PURCELL, LLP 224 RUSH LANDING ROAD, P.O BOX 6169 NOVATO, CA 94949-6169 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17853 TRAVELCENTERS OF AMERICA-KNUCKLES, WILL 24601 CENTER RIDGE RD WESTLAKE, CA 44145 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17854 TRAVELERS CLAIMS HARTFORD PROPERTY PO BOX 660339 DALLAS, CA 75266-0339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17855 TRAVELERS COMMERCIAL INSURANCE A. SCOTT LOEWE, BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85260 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17856 TRAVELERS INSURANCE, CESAR CHAVEZ FOUNDATION PO BOX 5076 29700 WOODFORD TEHACHAPI, CA 06102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17857 TRAVELERS INSURANCE-BIELY, CARLA<br>P. O. BOX 5076<br>HARTFORD, CA 06102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17858 TRAVELERS INSURANCE-LETCHER, DAWN<br>PO BOX 5076<br>HARTFORD, CA 06102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17859 TRAVELERS INSURANCE-LUCIANO, PAMELA<br>PO BOX 660339<br>DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17860 TRAVELERS, AVIET, BEVERLY<br>PO BOX 5076<br>3683 LAKEMONT DRIVE<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17861 TRAVELODGE-JADAV, BHARAT<br>349 W. PACHECO BLVD<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17862 TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS<br>13352 BIG BASIN WAY<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17863 TRAVIS, STAN<br>83 PARNELL AVE<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17864 TRAVNIKAR, JAMES<br>262 CALIFORNIA DR<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17865 TRAWICK, MARK AND KELLY<br>22654 BRIDLEWOOD LANE<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17866 TREANOR, JASON<br>359 REEVES CT<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17867 TREBER, MARK & SPENCER FREEMAN<br>88 TOWNSEND STREET UNIT 219<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |