## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.17868 TRECEK, LINDA<br>55 MONTE VISTA RD.<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17869 TREDWAY, SANDRA<br>7448 LEAFWOOD DRIVE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17870 TREJO, ORALIA<br>2366 N. MAIN ST<br>8<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17871 TREMAYNE, JON<br>23272 LONE OAK ROAD<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17872 TRENTON, JOANNE<br>13559 PASEO TERRANO<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17873 TRES LAGOS NORTH HOA, KIM FLICKNER<br>1661 TICE VALLEY BLVD<br>SUITE 200<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17874 TRES LAGOS NORTH HOA-FLICKNER, KIMBERLY<br>264 THROUGH 360 SCOTTSDALE RD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17875 TREVINO, CHRISTINA<br>1001 BEVERLY DRIVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17876 TREVISAN, CYNTHIA<br>1290 W 2ND ST<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17877 TRIANA, EDUARDO<br>11401 QUEENSBURY DRIVE<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17878 TRIANGLE FARMS INC.<br>PO BOX 1251<br>SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17879 TRI-COUNTY MEDICAL, TRANSPORT<br>772 EAST 11TH STREET<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17880 TRIMELONI, CHRISTINA<br>P.O. BOX 5499<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17881 TRINDADE, EDWARD AND CHERYL<br>503 REILLY ROAD<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17882 TRINH, OANH<br>1964 DONOHUE CT<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17883 TRINH, PHU<br>4143 CARRINGTON ST.<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17884 TRINIDAD RAMIREZ, TRINA<br>256 BIEBER DR<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17885 TRINIDAD, MARIA THERESA<br>390 CHESTER STREET<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17886 TRINITY CHURCH YOUTH CENTER, RICHARD MYERS<br>1328 ESCALON AVENUE<br>ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17887 TRINITY TIMBER, INC.-KEYES, BARRY<br>PO BOX 195 110 HORSESHOE LN.<br>BURNT RANCH, CA 95527 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17888 TRIPLETT, STEVE<br>761 WELBURN AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17889 TRIPP, GAVIN AND KATIE<br>21 EASTRIDGE DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17890** TRIPP, ROSALIE<br>2008 FLICKER CR.<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17891** TRISCH, TANNER<br>1210 E 22ND ST<br>101<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17892** TRISKA, MARIA<br>7878 CEDAR MOUNTAIN RD<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17893** TRISTAN, VICTORIA<br>1091 N VILLA AVE, APT #3<br>DINUBA, CA 93618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17894** TRIVERI, JORDAN<br>1025 SIBLEY<br>APT B<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17895** TROIANO, MELINDA<br>PO BOX 871<br>GEORGETOWN, CA 95634 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17896** TROJANOWSKI, MATT<br>4113 MONOPOLY COURT<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17897** TROPICAL  FISH WORLD-LUM, DAVE<br>11365 SAN PABLO AVE<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17898** TROSIN, PHILLIP<br>1622 SAMEDRA ST<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17899** TROTTER SR., STANLEY<br>807 FOOTHILL BLVD.<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17900** TROUT, ARTHUR<br>560 PACIFICA AVENUE<br>BAY POINT, CA 94565-1357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17901 TROVER-CENTURY SURETY COMPANY, AMERICAN ABALONE FARMS-TOM EBERT 245 DAVENPORT LANDING RD DAVENPORT, CA 95017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17902 TROWER, TOM 685 ROBLES DR SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17903 TROYER, LAUREN 249 BERRYESSA DR VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17904 TRUAX, NICHOLE 972 ALMANOR COURT LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17905 TRUE LEAF FARMS-URETSKY, ALLISON 1275 SAN JUSTO RD SAN JUAN BAUTISTA, CA 95045 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17906 TRUEBA, JAVIER 10271 SHOREHAM CT. SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17907 TRUFOCUS CORPORATION-HOWARD, GEORGE 468 WESTRIDGE DRIVE WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17908 TRUJILLO BURNS, MARCIA 605 COUNTRYBROOK LOOP SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17909 TRUJILLO HERRERA, ANEL 1005 W PINE FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17910 TRUJILLO, BETTY 824 W. BROWN FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.17911 TRUJILLO, SANDRA 1922 RIDDLE CT STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.17912** TRUMP, ROGER<br>2065 CYPRESS PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17913** TRUMP, ROGER<br>2065 CYPRESS PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17914** TRUONG, DAT<br>1813 HOURET CT<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17915** TRUONG, HIEP<br>1 MANDALAY PLACE<br>UNIT 1811<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17916** TRUONG, HIEP<br>1 MANDALAY PLACE<br>UNIT 1811<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17917** TRUONG, KAREN<br>1796 LA SALLE AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17918** TRUONG, ROBERT<br>2947 STUTZ WAY<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17919** TRUST ACCOUNT OF ANDREW BRYMAN FOR CESAR MONTELONGO SR.<br>44 MONTGOMERY STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $71,250 |
| **3.17920** TRUST ACCOUNT OF ANDREW BRYMAN FOR LETICIA PULIDO<br>45 MONTGOMERY STREET, 18TH FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | $71,250 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17921** TRUST ACCOUNT OF GERALD MARCUS FOR MELENY DESTINY MONTELONGO MENDOZA 46 MONTGOMERY STREET, 18TH FLOOR SAN FRANCISCO, CA 94106 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | $56,172 |
| **3.17922** TSAI, KUANGYU 465 LEE ST., APT. 301 OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17923** TSANG, JESSICA 255 SAN LEANDRO WAY SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17924** TSENG, ERICK 16 OAK TREE PLACE HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17925** TSHIMANGA, EVA 15682 HEBRON CT SAN LEANDRO, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17926** TSUDAMA, KEVIN 1112 FERRIS DRIVE NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17927** TSUNEKAWA, STEVEN 717 PARDEE COURT BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17928** TU, JANET 16 566 KEAAU PAHOA RD BOX 188/190 KEAAU, CA 96749 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17929** TUCKER, CELIA 6587 WRANGLER CT. ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17930** TUCKER, LAWRENCE P.O.BOX 308 GARBERVILLE, CA 95542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.17931** TUCK'S INC.-CHINO, WILLIAM 791 8TH STREET, STE B ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.17932** TUFO, ELENA<br>124 SOUTH PARK WAY<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17933** TULE BASIN FARMS, LLC-<br>MATTEOLI, LANCE<br>P.O. BOX 226<br>ROBBINS, CA 95676 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17934** TULLY, RANDALL<br>1157 PESARO WAY<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17935** TUMELLO, RICKEY<br>3101 SKY COURT<br>CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17936** TUMINO, JOHN<br>5103 AUDREY LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17937** TUMMINELLI, JOHN<br>7809 POMEROY WAY<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17938** TUNNEY, PATRICK J.<br>1141 SILVERHILL COURT<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17939** TURIELLO, JILLIAN<br>424 GOLDEN ST<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17940** TURK, JULIE<br>520 MARANATHA DRIVE<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17941** TURLEY, NANCY<br>PO BOX 711<br>5084 LAKEVIEW ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17942** TURLEY, NANCY<br>PO BOX 711<br>5084 LAKEVIEW ROAD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.17943 TURLOCK IRRIGATION DISTRICT ATTN: ACCTG PO BOX 819007 TURLOCK, CA 95380 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17944 TURNER, ADONA 1945 CONTRA COSTA BLVD. PLEASANT HILL, CA 94523 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17945 TURNER, CATHY P>O BOX 72 AP# 082-020-36 TWAIN HARTE, CA 95383 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17946 TURNER, DELONGO 816 FOUNDERS LANE MILPITAS, CA 95035 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17947 TURNER, DESIREE 1841 PINE AVENUE LOS OSOS, CA 93402 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17948 TURNER, JAMES 6472 WESTOVER DR OAKLAND, CA 94611 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17949 TURNER, JOEL 21601 BOYLE RD PALO CEDRO, CA 96073 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17950 TURNER, LENARD 21675 N VALLEJO STREET BURNEY, CA 96013 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17951 TURNER, LINAY 9299 FAWN HILLS CT. REDDING, CA 96002 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17952 TURNER, MARLENE 166 MONTCLAIR DRIVE SANTA CRUZ, CA 95060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17953 TURNER, MYRESHA 4600 KONOCTI ROAD KELSEYVILLE, CA 95451 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17954 TURNER, ROBERT 15423 MIDDLETOWN PARK DR REDDING, CA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17955 TURNQUIST, BRIAN 114 RIO DEL PAJARO CT WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17956 TURNURE MEDICAL GROUP, INC.-TURNURE, CAMIE 6805 FIVE STAR BLVD. SUITE 100 ROCKLIN, CA 95677 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17957 TUROFF, ARLINE 585 SACRAMENTO STREET APT 101 AUBURN, CA 95603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17958 TURRI, JOE 2941 COHASSET RD CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17959 TUTAK, VICTORIA 1061 E MAIN ST STE 102 GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17960 TUTTLE, RICHARD 191 S. ELM ST. ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17961 TWADDELL, RICHARD 6912 MERCEDES AVE CITRUS HEIGHTS, CA 95621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17962 TWAIN HARTE COMMUNITY SERVICES DISTRICT PO BOX 649 BRET HARTE DRIVE TWAIN HARTE, CA 95383 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17963 TWAIN HARTE COMMUNITY SERVICES DISTRICT PO BOX 649 BRET HARTE DRIVE TWAIN HARTE, CA 95383 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.17964 TWAIN HARTE COMMUNITY SERVICES DISTRICT PO BOX 649 BRET HARTE DRIVE TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17965 TWYMAN, MARK PO BOX 425 PILOT HILL, CA 95664 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17966 TYAGI, PRASHANT 23596 SKY VIEW TERRACE LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17967 TYREELL, ELENA PO BOX 36 CANYON, CA 94516 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17968 TYSON, HELEN 2268 CULPEPPER ST NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17969 TYSON, TYE 660 CASTLE HILL ROAD REDWOOD CITY, CA 94061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17970 TZINTZUN, LORENA 2176 BRUTUS ST. APT D SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17971 UBALLE, ANNA 547 LEWIS APT 15 SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17972 UC MARKET-SEYOUM, MEKONNEN 1251 3RD AVENUE SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17973 UCHENNA, REINA 1985 TATE STREET, #213 EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.17974 UDDIN, NASIR 17639 WINDING CREEK RD SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.17975** UHV SPUTTERING INC.- CLEMENT, ROBERT 275 DIGITAL DR. MORGAN HILL, CA 95037 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17976** UKESTAD, DEBBIE 20 FRUITLAND AVENUE WATSONVILLE, CA 95076 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17977** ULRICH, WILLIAM 3428 MT DIABLO BLVD LAFAYETTE, CA 94549 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17978** UME JAPANESE BISTRO-SHU, KELLY 8710 OLD REDWOOD HWY WINDSOR, CA 95492 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17979** UNCIANO, ROLAND 975 BUTLER AVENUE SANTA ROSA, CA 95407 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17980** UNCLE CREDIT UNION 2100 LAS POSITAS COURT LIVERMORE, CA 94551 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17981** UNDERHILL, JANE 6505 MT. HOOD DRIVE BAKERSFIELD, CA 93309 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17982** UNDERHILL, WENDY P.O. BOX 143 RACKERBY, CA 95972 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17983** UNDERWOOD, ANGELA 1408 CRESWELL DRIVE YUBA CITY, CA 95991 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17984** UNDERWOOD, TODD 46399 RD 417 COARSEGOLD, CA 93614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.17985** UNGERMAN, GARTH & TERRI 328 S. ORO AVE. STOCKTON, CA 95215 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.17986 UNION PACIFIC RAILROAD COMPANY RUSSELL D. COOK LAW OFFICES 1233 WEST SHAW FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17987 UNITED ENERGY TRADING, LLC THOMAS D. LELAND AND LEAH E. CAPRITTA HOLLAND & KNIGHT LLP 1801 CALIFORNIA STREET, SUITE 5000 DENVER, CO 80202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17988 UNITED FINANCIAL CASUALTY COMPANY (HAJISEYDALIZADEH) NIVINSKUS LAW GROUP, A LAW CORPORATION 134 W. WILSHIRE AVENUE FULLERTON, CA 92832 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17989 UNITED FLIGHT SERVICES, TERENCE MCKENNA 120 AVIATION WAY WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17990 UNITED PRO FAB MFG INC.- GUPTA, RAJESH 45300 INDUSTRIAL PL # 5 FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17991 UNITED SUBROGATION ASSOCIATES-YAMILETH DIAZ TORRES, WENDY 1723 27TH AVENUE OAKLAND, CA 94601 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17992 UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB- MENDOZA, JESSICA 5704 E. BUTLER AVE FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17993 UNNITHAN, VINOD 4808 SENECA PARK AVE FREMONT, CA 94538 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17994 UNRUH, JOHN 5433 SULTANA ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.17995 UNRUH, WILLIAM<br>6309 DALE LN<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17996 UNTERSEHER, GARY<br>6410 E HARNEY LANE<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17997 UPS, INC.<br>MARANGA MORGENSTERN<br>5850 CANOGA AVENUE, SUITE 600<br>WOODLAND HILLS, CA 91367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17998 UPTOWN TAXI-EDWARDS, THOMAS<br>472 EAST 1ST AVENUE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.17999 URBAN, COLEEN<br>5216 SHELTER CREEK LN.<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18000 URBAN, JOSEFINA<br>918 FIRST ST.<br>GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18001 URBAN, MARY E<br>9209 JALISCO WAY<br>LA GRANGE, CA 95329 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18002 URBANIZATION-NAGHDCHI, JILL<br>1179 SAN CARLOS AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18003 URBANO, ALEX<br>8552 LIMAN WAY<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18004 URBINA, PATRICIA<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18005 URES, WAYNE<br>PO BOX 529<br>CRESTON, CA 93432 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18006** URETA, KAREN<br>1034 BAYPOINT WAY<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18007** URIARTE, JANINNETH<br>2825 MARLBOROUGH AVE<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18008** URIBE, ARTURO<br>9656 LONGVIEW RD<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18009** URIBE, HILDA<br>2800 GIOVANETTI AVE<br>BAKERSFIELD, CA 93331 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18010** URICK, STEVEN<br>1720 MACARTHUR<br>APT 521<br>OAKLAND, CA 94602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18011** UROFF, EDWARD<br>2800 TAYLOR LN<br>BRYON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18012** URQUHART, DAVE<br>530 E. OAKSIDE DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18013** URUETA, FERNANDO<br>684 MEADOW DR<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18014** US FOODS-CHIONO, CHRIS<br>300 LAWRENCE DR<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18015** US FOODS-CHIONO, CHRIS<br>300 LAWRENCE DR<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18016** US PIPE & FOUNDRY-<br>ROUSSEAU, CRAIG<br>1295 WHIPPLE ROAD<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18017 USA POWER MARKER-WONG, AMY<br>1524 OCEAN AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18018 USAA<br>9800 FREDREICKSBURG ROAD<br>SAN ANTONIO, TX 78288 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18019 USAA INSURANCE COPANY, ATKINSON THOMAS<br>O SAN CARLOS 5 SW OF 12TH STREET<br>501 W BROADWAY SUITE 1610<br>CARMEL, CA 93921 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18020 USAA, LLEWELYN, JENNIFER<br>9800 FREDERICKSBURG ROAD<br>SAN ANTONIO, CA 78288 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18021 USAA, RYAN J HOLLERAN<br>P. O. BOX 659462<br>SANTA ROSA, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18022 USAA-ALDAZ, LUIS<br>PO BOX 33490<br>SAN ANTONIO, CA 78265 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18023 USDA FOREST SERVICE SIERRA NATIONAL FOREST-COX, AIMEE<br>57003 ROAD 225<br>NORTH FORK, CA 93643 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18024 USELDINGER, KURT<br>434 MORRISSEY BLVD<br>SANTA CRUZ, CA 95062 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18025 USHAKOFF, CHRISTOPHER<br>246 EDINBURGH AVE<br>MONTEREY, CA 93940 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18026 USREY, BILL<br>69483 INTERLAKE RD<br>LOCKWOOD, CA 93932 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18027 UY, JOSH<br>333 SANTANA ROW<br>#341<br>SAN JOSE, CA 95128 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.18028** UY, LEE<br>4481OAKBROOK CT<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18029** UYEYAMA, JOHN<br>4219 DOGWOOD PLACE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18030** UYTINGCO, ROBERT<br>8 LONGVIEW DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18031** V & T SUNNY LLC-CAREY, JULI<br>250 LAFAYETTE CIRCLE<br>100<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18032** VACA, CHARDAE<br>18569 SPYGLASS RD<br>HIDDEN VALLEY LAKE, CA 95467 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18033** VACA, GERARDO<br>2035 ENRICO AVE<br>FIREABUGH, CA 93622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18034** VADNEY, STEVEN<br>P.O. BOX 168<br>3880 BALLARD ROAD<br>VINA, CA 96092 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18035** VADO, ROLANDO<br>1744 REVERE AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18036** VAL BETTI PLUMBING-BETTI, THOMAS<br>3605 MACDONALD AVENUE<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18037** VAL MAR FARMS LLC<br>2101 METTLER FRONTAGE EAST<br>S/E CORNER OF NE 1/4 OF<br>SITLIN R20W<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.18038** VAL STROUGH HONDA, /KAY & MERKLE, LLP<br>100 THE EMBARCADERO<br>PENTHOUSE<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18039** VALA, DIGVIJAY<br>615 MADISON AVENUE<br>LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18040** VALADEZ, GERARDO<br>581 B SAN JUAN GRADE ROAD<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18041** VALADEZ, VANESSA<br>7935 LAVENDER LN<br>5<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18042** VALCORE RECYCLING-MCCOY, NANCY<br>38 SHERIDAN ST.<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18043** VALDEZ, ANA<br>639 PRADERA PL<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18044** VALDEZ, CARLOS<br>486 FLEMING AVE.<br>SAN JOSE, CA 95727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18045** VALDEZ, CONSUELO &  AUTOUIO<br>1105 EAGLE DRIVE<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18046** VALDEZ, EVE<br>1771 BRIGMAN ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18047** VALDEZ, LEONARD<br>382 TERESA PL<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18048** VALDEZ, LETICIA<br>298 SMALLEY AVE<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18049** VALDEZ, MARIA<br>PO BOX 1839<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18050** VALDEZ, MARIBEL<br>1185 MONROE ST<br>APT 9 BLDG A<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18051** VALDEZ, ULISES<br>5120 STOETZ LN.<br>SEBASTOPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18052** VALDIVIA, BRANDEE<br>1205 POPLAR STREET<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18053** VALDIVIA, MARTINA<br>2601 BUDDY DRIVE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18054** VALDOVINOS, JOSE<br>2040 WESTPORT STREET<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18055** VALENCIA, DEBBIE<br>26165 CASCADE ST<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18056** VALENCIA, HOMER<br>1322 SHOREVIEW COURT<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18057** VALENCIA, JESUS<br>622 WILD OAK DRIVE<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18058** VALENCIA, LONARDO<br>1806 IDAHO ST.<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18059** VALENCIA, MARY<br>6 ROCKWOOD CT<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18060** VALENTA, AARON<br>860 WOODCREEK WAY<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18061** VALENTI, GARY<br>43480 MISSION BLVD #260<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18062** VALENTIN, ISAURA<br>632 26TH ST<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18063** VALENTINE, ANDREW<br>1566 LENAY CT.<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18064** VALENTINE, HASSAUN V. PG&E<br>200 2ND STREET #103<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18065** VALENZUELA, JAMIE<br>2019 HAMMONTON RD<br>24<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18066** VALENZUELA, MARIA<br>HARRIS PERSONAL INJURY<br>LAWYERS, INC.<br>55 S. MARKET STREET, SUITE<br>1010<br>SAN JOSE, CA 95113 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18067** VALENZUELA, MARTIN<br>2326 W ROSE ST<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18068** VALENZUELA, VICTOR<br>1309 GREENWICH CT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18069** VALENZUELA, VIRGINIA & BARRY<br>6270 GLEN RIDGE DRIVE<br>FORESTHILL, CA 95631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18070** VALERO LAWSUIT (BAHIA SUB)<br>BENICIA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.18071** VALERO REFINERY COMPANY CALIFORNIA<br>KEESAL, YOUNG & LOGAN,WATTS GUERRA, L.L.P.<br>450 PACIFIC AVE # 3<br>SAN ANTONIO, TX 78257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18072** VALES, NORMAN<br>4319 CLARINBRIDGE CIRCLE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18073** VALLABHANENI, NAVEEN KUMAR<br>1661 NELSON DR | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18074** VALLADARES, ADRIAN<br>4709 BERGQUIST AVENUE<br>INTERSECTION OSWELL AND BERGQUIST AVENUE<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18075** VALLE, FRED<br>3215 3RD ST.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18076** VALLEJO, MARIA<br>207 1/2 S 9TH ST<br>FOWLER, CA 93625 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18077** VALLENS, LAURENCE AND HOWARD<br>1050 PINERIDGE DR.<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18078** VALLER, HARRY & DONNA<br>7037 WEST LANE<br>51589 TAMARACK CRESCENT<br>KINGVALE, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18079** VALLEY MARKET-GHAG, GURINDER<br>6644 HAPPY VALLEY RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18080** VALLEY PAINTING-CAMERON, J<br>532 BELLE TERRACE #3<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18081** VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE<br>PO BOX 284<br>150 SEQUOIA AVE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18082** VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE<br>PO BOX 284<br>150 SEQUOIA AVE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18083** VALLI GAS & CAR WASH-BASSI, CHHAJU<br>1029 ACADEMY<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18084** VALVERDE CONSTRUCTION INCORPORATED<br>10918 SHOEMAKER AVENUE<br>SANTA FE SPRINGS, CA 90670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18085** VAN DE VELDE, PIET A<br>2285 OAKRIDGE LN<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18086** VAN DER WYK, HARRY & BARBARA<br>226 CASA LINDA DRIVE<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18087** VAN DOORN, LISA<br>3574 UNION STREET<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18088** VAN DORIEN, SHARON<br>6627 BLUE HERON DR.<br>APT B<br>UPPERLAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18089** VAN GEENHOVEN, RACHEL<br>211 E REED ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18090** VAN HORN, ROB<br>595 MEMORY LN<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18091** VAN KESTERAN, CARMY<br>311 88TH STREET #3<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18092** VAN LOBEN SELS, JOAN<br>PO BOX 22755<br>CARMEL, CA 93922-0755 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18093** VAN NORSDALL, LISA<br>LAW OFFICES OF ARNE J.<br>NELSON<br>110 SUTTER ST<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18094** VAN SLOTEN, JASON<br>1340 PARK VIEW DR<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18095** VAN VOORENE, ANNUNZIATA<br>P.O BOX 1127<br>9850 ADAMS STREET<br>LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18096** VAN WAMBEKE, MARIA<br>142 MILL CREEK CIRCLE<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18097** VAN, KHUN<br>5053 E HAMMON<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18098** VANBERGEN, POLLY<br>PO BOX 374<br>477 REDWOOD GROVE ROAD<br>HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18099** VANBROCKLIN, PAM<br>34629 COUNTRY ROAD 22<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18100** VANCE, RICHARD<br>1026 PARTRICK RD<br>NAPA, CA 94558-9701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18101** VANDBORG, CHRIS & ANGELA<br>16020 COSTAJO ROAD<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.18102 VANDENBERG, ELKE<br>102 COTTAGE CIRCLE<br>MURPHYS, CA 95247 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18103 VANDER VOOT, DEBBIE<br>1244 HOPKINS GULCH<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18104 VANDERHAM, LUKE<br>10846 W MT WHITNEY AVE<br>RIVERDALE, CA 93656 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18105 VANDERVEER, WILLIAM<br>4118 GUADALUPE CREEK RD<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18106 VANDERWERFF, DIANNA<br>439 APRIL WAY<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18107 VANG, LUE<br>69 JASMINE CT<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18108 VANHOOK, JASMINE<br>626 ALABAMA STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18109 VANN, WILLIAM<br>2085 LAKESHORE BLVD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18110 VANNATTA, VERN<br>4048 WILSON WAY<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18111 VANRAUB, JESSICA<br>PO BOX 644<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18112 VAN'S ELECTRICAL<br>CONTRACTING SERVICE, VAN<br>WASSON<br>2528 MONTE DIABLO AVENUE<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18113** VANTHIDA, DANIELLE<br>21245 ALICE LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18114** VANTOL, JAKE/BRIDGETTE<br>6756 CO. ROAD 30<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18115** VANVOORHIS, SANDRA<br>1585 TERRACE WAY<br>BOX 526<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18116** VANZANDER, MADELINE<br>9913 HOLT ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18117** VANZANT, STACY<br>1300 KATHY LANE<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18118** VARDAPETIAN, ARTHUR<br>PO BOX 5789<br>FRESNO, CA 93755 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18119** VARGAS HERRERA, MARIA<br>1777 CANNIBAL ISLAND RD<br>LOLETA, CA 95551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18120** VARGAS, AMANDA<br>2213 PACIFIC DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18121** VARGAS, ANA<br>50870 PINE CANYON ROAD<br>KING CITY, CA 93930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18122** VARGAS, JOSE<br>1356 SHAWN DR<br>4<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18123** VARGAS, MARIA<br>4500 55TH ST<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18124** VARGAS, MARY<br>1204 CABERNET DRIVE<br>GONZALES, CA 93926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18125** VARIOUS PENDING GRIEVANCES AND ARBITRATIONS UNDER THE COLLECTIVE BARGAINING AGREEMENT BETWEEN PACIFIC GAS & ELECTRIC COMPANY AND THE UNION EFFECTIVE JANUARY 1, 2016 TO DECEMBER 31, 2019.<br>JOHN MADER, PRESIDENT<br>810 CLAY STREET<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18126** Various pending grievances and arbitrations under the Physical and Clerical collective bargaining agreements, and incorporated Letter Agreements, between Pacific Gas & Electric Company and the Union effective January 1, 2016 to December 31, 2021.<br>Tom Dalzell, Business Manager<br>30 Orange Tree Circle<br>Vacaville, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18127** Various pending grievances under the collective bargaining agreement between Pacific Gas & Electric Company and the Union effective August 1, 2016 to December 31, 2019.<br>Mark Sharwood, Statewide Vice President & Bargaining Director<br>3411 East 12th Street<br>Oakland, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18128** VARNBUHLER, RAY<br>5639 BLUE MOUNTAIN ROAD<br>WILSEYVILLE, CA 95257 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18129** VARSHAVSKY, JACOB<br>6 MOONRAY COURT<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18130** VARSITY ICE CREAM CO., INC.-NELSON, KELSEY<br>1732 2ND ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18131** VARWIG, RANDY<br>15840 BRANDT RD<br>LODI, CA 95240 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18132** VASCONCELLOS, GARRETT<br>PO BOX 1157<br>LOS MOLINOS, CA 96055 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18133** VASQUEZ, CHRISTINE<br>190 KERN STREET<br>#47<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18134** VASQUEZ, FILIBERTO<br>1336 WALNUT ST<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18135** VASQUEZ, MARIA & JOSEPH<br>560 E SHIELDS AVE APT. 107<br>FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18136** VASQUEZ, MARY<br>1500 MIKON ST<br>WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18137** VASQUEZ, MONICA<br>1526 TUCKER STREET<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18138** VASQUEZ, PATRICIA<br>1647 W NORMAL AVE<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18139** VASQUEZ-PRICILLA, MEDINA<br>23855 SANTA CLARA STREET<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18140** VASSILIOU, MARGARET<br>1012 LAS PAVADAS AVE<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18141** VAUGHAN, DELIA<br>19090 MARJORIE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18142** VAUGHAN-LEE, LLEWELLYN<br>PO BOX 1325<br>25 BAYWOOD PLACE,<br>INVERNESS CA<br>POINT REYES STATION, CA<br>94956 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18143** VAUGHN, GINGER<br>1258 BUENA VISTA DRIVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18144** VAUGHNS, THOMAS<br>9529 VELVET LEAF CIRCLE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18145** VAUGHT WRIGHT AND BOND,<br>INC.-DEZZANI, BRUCE<br>PO BOX 1328<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18146** VAULT GALLERY-WHITTAKER,<br>LYNDA LAYLON<br>2289 MAIN STREET<br>C AND B<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18147** VAWTER, JEFF<br>1211 N. WINTERGREEN AVE<br>FRESNO, CA 93737 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18148** VAZIRI, STEVEN<br>1109 DUFFERIN AVENUE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18149** VAZQUEZ FONSECA, MARIA<br>ISABEL<br>333 29TH ST.<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18150** VAZQUEZ, JAVIER<br>28 SECONDO WAY<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18151** VAZQUEZ, JESUS<br>6031 ARCARO DRIVE<br>RIVERBANK, CA 95367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18152** VB GOLF II, UC, DBA BURLINGAME GOLF CENTER 250 ANZA BLVD BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18153** VEGA, ADRIAMA 62 MARCHANT ST WATSONVILLE,, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18154** VEGA, ANITA 1316 MING AVENUE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18155** VEGA, THOMAS 636 GRIDLEY STREET SAN JOSE, CA 95127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18156** VEHLING, KATHY 10043 HARLEY LEIGHTON REDDING, CA 96003 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18157** VELA, CANDELARIA 18198 VIERRA CANYON RD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18158** VELASCO, MARIO 8980 OAK ROAD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18159** VELASCO, STEVEN 258 PEGASUS AVE LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18160** VELASQUEZ, OSCAR 2604 VALORIE AVE BAKERSFIELD, CA 93304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18161** VELASQUEZ, ROBERT 348 ESTABROOK ST., APT. 304 SAN LEANDRO, CA 94577 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18162** VELASQUEZ, SILVIA PO BOX 612 ARBUCKLE, CA 95912 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.18163 VELAZQUEZ, EMMA<br>7771 GRIMES ARBUCKLE ROAD<br>GRIMES, CA 95950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18164 VELAZQUEZ, JONATHAN<br>422 N E ST<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18165 VELAZQUEZ, SERGIO<br>391 HOWE AVE<br>SUITE 200<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18166 VELEZ, DAVID<br>2180 WYNFAIR RIDGE WAY<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18167 VELEZ, SAILED<br>PO BOX 90247<br>SAN JOSE, CA 95109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18168 VELLORE CHINNASWAMY<br>NAIDU, SANDEEP KUMAR<br>500 AMALFI LOOP<br>489<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18169 VENDER, LYNN<br>14912 CRAIG LN<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18170 VENDEVENTER, ELIZABETH<br>25829 KAY AVE<br>HAYWARD, CA 94545 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18171 VENTER, KEITH<br>39896 SAN MOREN COURT<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18172 VENTURA, FIDEL<br>1038 MARTSON STREET<br>W SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18173 VENTURA, JOSE<br>1304 OREGON AVE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18174 VERA, GEORGE & LEA<br>309 PRINCETON ROAD<br>MENLO PARK, CA 94025 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18175 VERA, LUCILA<br>201 CARMEL AVE<br>SALINAS, CA 93901 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18176 VERA, ROCIO<br>933 PRINCESS ANNE DR<br>SAN JOSE, CA 95128 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18177 VERBERA, ROSITA<br>16601 CREEKSIDE DRIVE<br>SONORA, CA 95370 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18178 VEREEKE, DAVID<br>3324 PTARMIGAN DR<br>APT 2A<br>WALNUT CREEK, CA 94595 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18179 VERGINE, JESSICA<br>14872 VALLEY VISTA CT<br>REDDING, CA 96003 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18180 VERHINES, DAVID<br>312 PINERIDGE ROAD<br>SANTA CRUZ, CA 95060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18181 VERLENGIA, ROMANO<br>1902 DEVAUL RANCH DR.<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18182 VERMETTE, MARC<br>1981 SWEET VALLEY ROAD<br>EL DORADO HILLS, CA 95762 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18183 VERMEULEN, JAMES & LAURIE<br>144 DOLPHIN CIRCLE<br>MARINA, CA 93933 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18184 VERNA, ANDREW<br>679 CHEMERETA DR<br>SAN JOSE, CA 95723 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18185** VERNIK, MICHAEL<br>2691 22ND AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18186** VERNON, ANNE<br>21981 TIMBER COVE RD.<br>JENNER, CA 95450 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18187** VERZOSA/ATTY REP, AMANDA<br>611 ANTON BLVD, STE. 925<br>COSTA MESA, CA 92626 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18188** VESPUCCI RISTORANTE ITALIANO-ZACCARO, FRANCESCO<br>147 E 3RD AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18189** VESPUCCI RISTORANTE ITALIANO-ZACCARO, FRANCESCO<br>147  E 3RD AVE<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18190** VESSELS, GARY<br>44099 ROAD 208<br>MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18191** VICENA, JAZZLE PEARL<br>754 NORTH 12TH STREET<br>695 15TH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18192** VICHY SPRINGS RESORT-ASHOFF, GILBERT<br>2605 VICHY SPRINGS RD<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18193** VICK, ROLAND<br>215 ORO DRIVE<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18194** VICKERY, TINA<br>10546 CREEKSIDE DR<br>BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.18195  VICTOR JOHNSON AND JANET JOHNSON  BRAYTON PURCELL, LLP  222 RUSH LANDING ROAD, P.O BOX 6169  NOVATO, CA 94949-6169 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18196  VICTOR, CANDACE/MORGAN CRABLE  692 LAUREL AVE  GUSTINE, CA 95302 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18197  VICTOR, MARC  PO BOX 1085  KENWOOD, CA 95452 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18198  VICTORINE, RODNEY  41926 VIA SAN GABRIEL  FREMONT, CA 94539 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18199  VICTORINO, DAVID  5861 YAWL STREET  DISCOVERY BAY, CA 94505 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18200  VICTORY HALL-GEIS, CHANDRE  360 RITCH STREET  SUITE 200  SAN FRANCISCO, CA 94107 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18201  VIDKJER, JENNIFER  2996 FOOTHILL BLVD  CALISTOGA, CA 94515 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18202  VIEIRA, MARISA  561 RUSSELL ST  VALLEJO, CA 94591 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18203  VIELBAUM, BILL  7572 VIA GUISEPPE LN  SALINAS, CA 93907 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18204  VIERRA FARMS-VIERRA, DAVID  4610 SOUTH RIVER ROAD  WEST SACRAMENTO, CA 95691 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18205  VIERRA, BRIEN  PO BOX 2123  ATASCADERO, CA 93423 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18206** VIGIL, C<br>P.O. BOX 36213<br>SAN JOSE, CA 95158 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18207** VIGIL, DANIELLE<br>1074 MINORU DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18208** VIGIL, ROY<br>2227 W. MICHIGAN AVE.<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18209** VIGLIENZONE, NATALIA<br>1006 SIERRA AVE APT 3<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18210** VIGNATI, BRIAN<br>6450 SAUTER LN REAR<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18211** VIKING INSURANCE, ZEFERINO SILVA BAUTISTA<br>PO BOX 8380<br>STEVENS POINT, CA 54481 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18212** VILLA, DENISE & JOHN<br>12 DEL PASO DR.<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18213** VILLA, JAQUELINE<br>2610 60TH AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18214** VILLAFANA, RAMONA<br>835 SIERRA ST<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18215** VILLAGE BAKERY, AZIZ FATTAHI<br>403 G ST<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18216** VILLAGE COUNTRY CLUB<br>4300 CLUB HOUSE ROAD<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.18217** VILLAGE VETERINARY CLINIC-VERNE THACKER, VERNE THACKER 3883 CONSTELLATION ROAD LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18218** VILLAGE/ATTY REP, CANDLELIGHT 415 CARRIAGE LANTERN CT. ATTN. JONATHAN EMIGH SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18219** VILLAGOMEZ, RAMIRO 665 SOQUEL COURT MADERA, CA 93638 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18220** VILLAGRAN, MARIE 2864 WILLOW ST PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18221** VILLALOBOS VARGAS, MIRIAM 2073 SANTA ANA STREET SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18222** VILLALOBOS, MARGARTIA 326 N 18TH STREET SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18223** VILLALOBOS, ROBERT & MARIE 6085 SHASTA RD. GARDEN VALLEY, CA 95633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18224** VILLALOBOS, SUSANA 134 HALL RD #B WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18225** VILLALOBOS, VERONOICA 5554 TRAILHEAD LOOP MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18226** VILLALPANDO, PETER 2635 TORREY PINES DR. BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18227** VILLANUEVA, LEONARD 8710 PRUNEDALE NORTH RD SPC#39 SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18228** VILLANUEVA-MANRIQUEZ, XEYDY 1470 DAYTON AVENUE SAN LEANDRO, CA 94579 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18229** VILLAREAL, MARTA 3600 OLD ADOBE PETALUMA, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18230** VILLAREYES, LUZ 9 JACINTO LANE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18231** VILLARREAL, DIANA 1210 LYON AVE N/A SANGER, CA 93657 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18232** VILLARREAL, LUCIO 2630 WARD WAY CONCORD, CA 94518 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18233** VILLEGAS, MAXIMINA 4777 E NORWICH AVE FRESNO, CA 93726 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18234** VINCENT, RANDY 27422 VISTA DEL TORO PLACE SALINAS, CA 93908 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18235** VINE, ROBERT GENE 650 1/2 FARROLL ROAD GROVER BEACH, CA 93433 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18236** VINECOUR, EDWARD/DIANE 851 O'HARA COURT OAKLEY, CA 94561 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18237** VINEYARD GROWERS, KELHAM PO BOX 2707 ATTN. SUZANNA KELHAM YOUNTVILLE, CA 94599 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18238** VINEYARDS, BARLOW 4411 SILVERADO TRL ATTN WARREN SMITH CALISTOGA, CA 94515 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18239** VINO VISTA LLC-ERSKINE, GWENDOLYN<br>PO BOX 510<br>PASO ROBLES, CA 93447 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18240** VINTNERS INN-SANFILLIPPO, TOM<br>4350 BARNES ROAD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18241** VIOLA, JEANNINE<br>617 1/2 VALLEJO<br>CROCKETT, CA 94525 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18242** VIP GROOMING SF-WOO, LANCY<br>4299 24TH STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18243** VIP SMOG-HOSSEIN, JACKS<br>2049 CONTRA COSTA BLVD<br>PLESANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18244** VIPKID INDEPENDENT CONTRACTOR-BRYANT, SAMANTHA<br>2112 DELL OAK LN<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18245** VIRAMONTES, VERONICA<br>995 ROBINSON AVE.<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18246** VIRGEN, RUBEN<br>PO BOX 153<br>MADISON, CA 95653 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18247** VIRGIL, DANIELLE<br>2653 ALBERT RD<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18248** VISCONTI, MICHAEL<br>130 FERNWOOD DRIVE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18249** VISION PROPERTIES AND INVESTMENTS LLC, MARCELINO GARZA<br>7816 ISAAK LANE<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.18250** VISSER FARMS-VISSER, RONALD<br>27137 HWY 46<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18251** VISTA ENERGY MARKETING, LP<br>4306 YOAKUM BLVD<br>SUITE 600<br>HOUSTON, TX 77006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18252** VISTA, LLOYD<br>1 DELANO AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18253** VITAL VITTLES BAKERY, INC-TRAN, BINH<br>2810 SAN PABLO AVE<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18254** VITUS, MICHELLE<br>725 GEORGIA AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18255** VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-VO, VIVIAN<br>816 W YOSEMITE AVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18256** VLANTIS, GEORGE<br>1117 KELSEY DR<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18257** VO, MAI<br>1627 EDSEL DRIVE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18258** VOELZ, JOEL<br>1380 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18259** VOGEL, BESSIE<br>5562 BUCKS BAR CIR<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18260** VOGT, DANIEL<br>8770 LEAVESLEY ROAD<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.18261 VOGT, DANIEL<br>8770 LEAVESLEY ROAD<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18262 VOGT, GEORGE<br>4191 FALCON LANE<br>CAMINO, CA 96709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18263 VOGT'S HOLSTEIN DAIRIES-<br>VOGT, JOHNNY<br>7831 CAPAY AVE.<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18264 VOHRA, VIRRAM<br>6451 E SHIELDS AVENUE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18265 VOICHESCU, KIMBERLY<br>8364 N LAKE DR, APT G<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18266 VOLAT, LARRY<br>2136 MAGNOLIA AVE<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18267 VOLK, LESLIE<br>67 EL TOYONAL<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18268 VOLKER, STEPHAN C<br>1633 UNIVERSITY AVE<br>BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18269 VOLKING, SARA<br>2320 VIA ESPADA<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18270 VOLLMER, CLYDE<br>16240 GREENRIDGE TERRACE<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18271 VOM DORP, CHARLENE<br>49717 S HWY 245<br>MIRAMONTE, CA 93641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.18272** VOMERO, PETER<br>23640 OLD SANTA CRUZ HWY<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18273** VON BERG, MARIETTA<br>24622 RIMROCK RD<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18274** VON ZAMORY, CLAUDIA<br>3251 CONCORD AVENUE<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18275** VON ZAMORY, CLAUDIA<br>3251 CONCORD AVE.<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18276** VONGTAMA, YAADBHIROON<br>3742 S MERRIMAC CIR<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18277** VOORHEES, LISA<br>230 GROVE ACRE AVENUE<br>APT. 125<br>PACIFIC GROVE, CA 93950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18278** VOORHIES, BARBARA<br>10175 KELSEY CREEK DR.<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18279** VORA, PRAKASH<br>26849 JENNINGS WAY<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18280** VORKAPICH, ROBERT<br>3636 CHUCKER CT.<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18281** VOSE, LOURDES<br>12194 MADRONA WAY<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18282** VOSS, JASON<br>10525 CENTER AVE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18283** VOSSLER, ELIZABETH<br>1840 HILLISH ROCK RD<br>MEADOW VISTA, CA 95722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18284** VOTH, CAROL<br>365 WHITE COTTAGE RD S<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18285** VOTRAN, LY<br>4160 LEMOYNE WAY<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18286** VRBO-SHAW, DEBBIE<br>4375 HARNESS TRACT RD<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18287** VREDENBURGH, LINDA<br>202 CAMBRIDGE ST<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18288** VREELAND, ROBERT<br>45 MAYWOOD DR.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18289** VROOMMAN, GERARD<br>5836 FICKETT LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18290** VUICH, JOHN<br>121 PAULSON LANE<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18291** VUKASIN, SUE<br>20 MARSH PL<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18292** VULCAN MATERIALS COMPANY<br>16101 HWY 166<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18293** VUNIWAI, VILIAME<br>7092 VIA RAMADA<br>702 WOODWARD AVE., ORLAND, 95963<br>SAN JOSE, CA 95139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18294** VUONG, KEVIN<br>9200 EPHRAIM WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18295** W. CALVIN MEEDER-MEEDER, CAL<br>746 CHURCH ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18296** W.R. FORDE ASSOCIATES-ANDERSON, EVA<br>984 HENSLEY ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18297** W.R. FORDE ASSOCIATES-ANDERSON, EVA<br>984 HENSLEY ST<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18298** W.S. HEITMAN DRILLING - MEGLASSON, LORRAINE<br>623 BUCKINGHAM PLACE<br>PO BOX 5662, CORNING CA 96021<br>CHICO, CA 95973-8740 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18299** WA KRAUSS & CO.-MAYON, MIKE<br>541 S. MURPHY AVENUE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18300** WADE, JAMES<br>3811 LAKESIDE DR. APT. #D302<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18301** WADSWORTH, EVARD<br>3660 CHURCH ST.<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18302** WAFFORD, DAVID<br>32201 MITCHELL WAY #A<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18303** WAG EATS INC DBA TERIYAKI MADNESS-GHNAIM, ANCA<br>236 WEST PORTAL AVE 3<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.18304** WAGE WORKS PROVIDER PROVIDER PROVIDER-BROWN, KRISTA 28673 YOSEMITE SPRINGS PARKWAY COARSEGOLD, CA 93614 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18305** WAGNER, CHEYENNE/ATTY REP 1015 CALIFORNIA AVE BAKERSFIELD, CA 93304 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18306** WAGNER, DAVID 19911 UNION SCHOOL RD REDDING, CA 96003 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18307** WAGNER, ELLEN 20600 FRONT ST # B MONTE RIO, CA 95462 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18308** WAGNER, JAY 1052 MANAN JOSENING DRIVE SAN JOSE, CA 95762 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18309** WAGNER, JERRITT 19317 LIVE OAK RD RED BLUFF, CA 96080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18310** WAGNER, WENDY 1605 GEARY RD WALNUT CREEK, CA 94597 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18311** WAGNER, WILLIAM 21 CALERA CANYON ROAD SALINAS, CA 93908 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18312** WAHI, KURTIS 15372 CLOVER VALLEY RD GRASS VALLEY, CA 95949 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18313** WAHLMAN, KARINA PO BOX 1465 PENN VALLEY, CA 95946 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18314** WAHLSTROM, JAMES AND CHRISTINE 18635 ARGUELLO AVE MORGAN HILL, CA 95037 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18315** WAILI INC-CHAN, JOHNNY<br>34348 ALVARADO NILES RD<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18316** WAINWRIGHT CONSTRUCTION-<br>WAINWRIGHT, WILLIAM<br>12785 SUNDANCE LANE<br>CARMEL VALLEY,, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18317** WAISSBLUTH, LILIANA<br>120 LITTLEFIELD ROAD<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18318** WAITE, PHILLIP<br>P.O. BOX 413<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18319** WAITTE, BERRY<br>1251 TUBBS LANE<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18320** WAJDAK, VICKI<br>1573 BUENOA VENTURA DRIVE<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18321** WAKEFIELD, PATRICIA<br>194 HIDDEN VALLEY RD<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18322** WAKEFORD LAW FIRM (ON<br>BEHALF OF-VECCINO, JOEL<br>275 BATTERY STREET, SUITE<br>1300<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18323** WALASHEK, LENA<br>717 EVERDING ST<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18324** WALDEN, JERRY<br>529 ELKHORN BLVD.<br>RIO LINDA, CA 95673 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18325** WALDEN, KEN<br>3355 GARDEN HWY<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18326 WALDROP, DARREN<br>18447 FOURTH AVENUE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18327 WALK, MARY ALICE<br>5865 SHERLOCK RD<br>MIDPINES, CA 95345 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18328 WALKER DAIRY, JIM WALKER<br>2087 COFFEE CREEK ROAD<br>FERNDALE, CA 95536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18329 WALKER, ANDRE V. PG&E<br>P.O. BOX 634<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18330 WALKER, ANDREW<br>1400 TECHNOLOGY LN<br>1032<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18331 WALKER, BARBARA<br>7607 AMBER WAY<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18332 WALKER, CARLIN<br>129 EDWARDS AVE<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18333 WALKER, CAROL<br>41513 CR 27<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18334 WALKER, CHARLES/RITA<br>18003 VIERRA CAY ROAD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18335 WALKER, CIANNA<br>1627 ROOSEVELT AVE.<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18336 WALKER, CINDY<br>21121 BRUSH ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 44 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.18337 WALKER, CURTIS<br>3203 E ANDERSON STREET<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18338 WALKER, DARLENE<br>PO BOX 135<br>15423 MORNING SIDE DR<br>GUERNEVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18339 WALKER, DAWNYA<br>4000 INNOVATOR DR # 31103<br>SACRAMENTO, CA 95834 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18340 WALKER, ERROL<br>3600 CENTER AVE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18341 WALKER, FRANK<br>6 CORTE CONODA<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18342 WALKER, GRAHAM<br>14 6TH ST<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18343 WALKER, JAMES<br>8325 OAK FRONT LN<br>CITRUS HEIGHTS, CA 95610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18344 WALKER, JEAN<br>719 LAKE RIDGE RD<br>LAKE ALMANOR, CA 96137 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18345 WALKER, KATHRYN<br>382 W. BARSTOW<br>CLOVIS, CA 93612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18346 WALKER, KEITH<br>EASON & TAMBORNINI<br>1234 H ST. SUITE 200<br>SANCRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18347 WALKER, ONNYX<br>4 DUBLIN ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.18348** WALKER, PATRICK<br>14 GRENNAN CT<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18349** Walker, Roberta; Walker, Greg; Banks, Daron; Banks, Reanna; Ray, Barbara; Carson, Ron; Carson, Amy; Lara, Francisco; Cooke, Cristopher; Cooke, Viviane; Cooke, Sara; Chavira, Stan; Dickinson, Ric; Jordan, Reba; Wetherington, Sandra; Caffey, Ann; Ziegler, K<br>Girardi Keese<br>1126 Wilshire Boulevard<br>Los Angeles, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18350** WALKER, SARA<br>POBOX 683<br>AROMAS, CA 95004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18351** WALKER, SHIRLEY<br>97 APPLE VALLEY LN<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18352** WALL, GARY/MICHELLE<br>2209 FARRLER ROAD<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18353** WALL, JOHN<br>6311 MOONSTONE DR.<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18354** WALLACE, ANDREA<br>2286 WEST RIDGE DR<br>SUTTER, CA 95982 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18355** WALLACE, DON<br>P.O. BOX 691085<br>STOCKTON, CA 95269 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18356** WALLACE, JAMES OR KAREN<br>46 SAINT STEPHENS DR<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18357** WALLACE, JUSTIN<br>245 LILY LANE<br>BAYSIDE, CA 95524 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18358** WALLACE, LORA 1827 BERGTHOLD ST MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18359** WALLACE, MARGARET D 417 MAHER RD APT D ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18360** WALLEN, JEAREMA 4415 CALANDRIA STREET, APT #4 STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18361** WALLER, DANIELLE 2560 CONCORD AVE BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18362** WALLER, LARRY 368 SHELDON AVE GRIDLEY, CA 95948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18363** WALLER, LARRY 368 SHELDON AVE GRIDLEY, CA 94948 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18364** WALLERS, JESSIE 7697 N CARNEGIE AVE FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18365** WALLEY, RICK 6916 RIATA DR. REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18366** WALLIN, CAROLYN 2677 ATLAS PEAK ROAD NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18367** WALLING, JESSICA 26341 PARKWOOD DRIVE PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18368** WALMART-LARKIN, JOHN 2700 LAS POSITAS ED LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18369** WALNUT GROVE APARTMENTS-NGUYEN, PHOUND<br>450 STONY POINT ROAD<br>139<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18370** WALSH, JOHN<br>3405 HARBOR RD - BOX 70<br>BETHEL ISLAND, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18371** WALSH, JULIE<br>17780 COUNTRYSIDE COURT<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18372** WALSH, KEVIN<br>267 ATLANTIC CITY AVE<br>GROVER BEACH, CA 93433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18373** WALSH, THOMAS J AND ELIZABETH R<br>12984 SHADY CREEK DRIVE<br>NEVADA CITY, CA 95959 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18374** WALTER C. SMITH COMPANY-DEBENEDETTO, KYLE<br>PO BOX 651<br>CLOVIS, CA 93613 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18375** WALTER, ANTONEITTE<br>24045 PINE CONE RD<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18376** WALTER, DAVID<br>16637 ESTRALITA DRIVE<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18377** WALTER/SCOTT HASHIMOTO, DDS FAMILY DENTISTRY-HASHIMOTO, DDS, SCOTT<br>38080 MARTHA AVE., SUITE A<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18378** WALTERS, KAY<br>15059 REVILLA DRIVE<br>CASTROVILLE, CA 95012 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18379** WALTON, EMILY SUSAN & LEE<br>475 WILLOW SPRINGS ROAD<br>764 GETTYSBURG WAY, GILROY<br>MORGAN HILL, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18380** WALTON, JOHN<br>PO BOX 1921<br>CUPERTINO, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18381** WALTON, SANDRA<br>9183 OAT AVE<br>GERBER, CA 96035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18382** WALTS, JACKIE<br>6235 ASPINWALL ROAD<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18383** WAN, CORRINA<br>36085 EASTERDAY WAY<br>FREMONT, CA 94536 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18384** WANDA WILLIAMS, FARMERS<br>INS ON BEHALF OF<br>PO BOX 268994<br>CLM# 099 SUB 3009609163-1<br>OKLAHOMA CITY, CA 73126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18385** WANG, GENEVIEVE<br>15 MAGELLAN AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18386** WANG, HONG SHENG<br>1300 PALMER AVENUE<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18387** WANG, JANE<br>19291 DE HAVILLAND DRIVE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18388** WANG, JEFFREY<br>417 DRACENA LN<br>LOS ALTOS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18389** WANG, KEVIN<br>955 MCBRIDE LOOP<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.18390 WANG, MENGLU<br>36813 NEWARK BLVD<br>APT E<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18391 WANG, MIN & CAI<br>33248 CONDOR DRIVE<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18392 WANG, MING LIANG<br>1027 SUTTON WAY<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18393 WANG, SULAN<br>5945 COUNTESS DR<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18394 WANG, TONY<br>3263 RIDGEFIELD WAY<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18395 WANG, YAOTIAN<br>125 SPRINGDALE WAY<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18396 WANG, YEHONG<br>4857 DEEP CREEK RD<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18397 WANG, YU FENG S. V. PG&E<br>6 WHITING CT<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18398 WANZER, TRACI<br>690 TODD RD<br>LAKEPORT, CA 95453 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18399 WAPIENNIK, JILL<br>3048 W. SAN CARLOS AVE<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18400 WARAICH, NANCY<br>5636 SARATOGA CR<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18401** WARBURG, JOSH<br>135 ROBIN DRIVE<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18402** WARD, CAROL<br>1217 SAINT MATTHEW WAY<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18403** WARD, CHRISTOPHER<br>4130 NULTY DRIVE<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18404** WARD, JAMES AND MAUREEN SULLIVAN<br>136 REVERE AVE<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18405** WARD, JUDY<br>PO BOX 4082<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18406** WARD, LA TOYA<br>62 SARCEDON WAY<br>AMERICAN, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18407** WARD, LAURIE<br>155 LUCINDA ST<br>SANTA CRUZ, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18408** WARD, LAWRENCE<br>3035  RANDALL TRACT DR.<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18409** WARD, RICHARD & TERRI<br>1766 NORHTFIELD DRIVE<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18410** WARD, RICHARD/SUSAN<br>9017 ROCKEFELLER ST<br>BAKERSFIELD, CA 93311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18411** WARD, SHARON<br>PO BOX 1104<br>15199 CHISUM TRAIL<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18412** WARD, ZACHARY<br>2225 HAMPSHIRE DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18413** WARDELL, DANA<br>4291 MAC LN<br>SHINGLE SPRINGS, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18414** WARDSTROM, DON & DANA<br>301 BRIGHTON COURT<br>BYRON, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18415** WARDWELL, ERIC<br>470 N SAN PABLO AVENUE<br>FRESNO, CA 93701 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18416** WARES, CLINT<br>1650 STRATHMORE WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18417** WARGO, JOSEPH<br>21 BIRCHWOOD PLACE<br>MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18418** WARING, MELINDA<br>4030 EL MACERO DRIVE<br>DAVIS, CA 95618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18419** WARMINGTON, ANNE<br>2630 OAK WOODS CT<br>CATHEYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18420** WARNER, CHARLEY<br>11617 E. SUSSEX AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18421** WARNER, JENNIFER<br>P.O. BOX 291<br>MI WUK VILLAGE, CA 95346 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18422** WARNER, ROBERT<br>3120 BIRMINGHAM WAY<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18423** WARNER, WILLIAM<br>3907 ADAR LANE<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18424** WARREN, BEN<br>37 CREST LANE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18425** WARREN, BENJAMIN<br>6229 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18426** WARREN, BRIGITTE<br>2440 CAMBRIDGE DRIVE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18427** WARREN, CHRISTINA<br>22333 JONES VALLEY TRL<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18428** WARREN, COREE<br>8565 SENECA ST<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18429** WARREN, ERIC<br>1720 PACIFIC ST<br>BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18430** WARREN, KAREN<br>3779 SAN BRUNO AVE.<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18431** WARREN, LETHEA<br>1949 7TH AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18432** WARREN, TYLER<br>1816 LAUREL LANE<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18433** WASCO REAL PROPERTIES I, LLC-KNEALE, BRIAN<br>PO BOX 1200<br>WASCO, CA 93280 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18434** WASHINGTON, ANTEY<br>16 HUNTER CT<br>OAKLAND, CA 94603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.18435 WASHINGTON, DIANNA<br>1101 NATIONAL AVE<br>APT 2120<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18436 WASHINGTON, JAMES<br>392 SPRINGBROOK DRIVE<br>VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18437 WASHINGTON, SHAWN<br>1085 SONORA AVENUE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18438 WASIKS, STEPHEN & SUSAN<br>6065 HAWVER ROAD<br>MOKELUMNE HILL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18439 WASSER, ELIE<br>3021 WOLSEY PLACE<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18440 WASSIO, PATRICIA<br>6210 PINE ST<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18441 WASSMANN, ERIC<br>274 REDWOOD SHORES PKWY<br>#408<br>REDWOOD CITY, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18442 WATER CO., HOWELL MOUNTAIN<br>1100 FRIESEN DR.<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18443 WATER DISTRICT, NORTH YUBA<br>P.O. BOX 299<br>BROWNSVILLE, CA 95919 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18444 WATERBAR RESTAURANT-<br>NICODIMOS, YETEM<br>728 ALAMABA ST<br>301<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18445 WATERBAR RESTUARANT-<br>HARDIN, ROBERT<br>341 WALLER STREET<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 54<br>of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18446** WATERBAR-LUEVANO, JUAN<br>1781 GLAZIER DR<br>CONCORD, CA 94521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18447** WATERBAR-PESCOSOLIDO, ANDREA<br>1016 BAYVIEW AVE<br>A<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18448** WATERGATE COMMUNITY ASSOCIATION-ADOLF, KIM<br>8 CAPTAIN DRIVE<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18449** WATER-RUIZ, CLAUDIA<br>1898 CHERRY HILLS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18450** WATERS, IRENE<br>17855 OKLAHOMA LN<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18451** WATERS, SANDRA<br>PONY EXPRESS WAY<br>BURNT RANCH, CA 95527 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18452** WATKINGS, DENNY<br>1145 WIGET LN<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18453** WATKINS, ELISSA<br>2777 W ASHLAN AVE, APT #122<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18454** WATKINS, STEVE<br>1255 TASHA DR.<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18455** WATSON, ALLAN<br>P.O. BOX 483<br>GEYSERVILLE, CA 95441-0483 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18456** WATSON, BRET<br>5387 FIELDBROOK RD<br>ARCATA, CA 95518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18457** WATSON, DOUGLAS 3186 KINGSLEY RD LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18458** WATSON, JOSEPH 226 CAPITOL AVENUE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18459** WATSON, LINDA 6341 E JAHANT RD ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18460** WATSON, MARY 2919 HIGHLAND CT A ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18461** WATSON, WESLEY 2409 LANCASTER DR APT 7 RICHMOND, CA 94806 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18462** WATSONVILLE EXXON-INCE, RON 175 MAIN ST WATSONVILLE, CA 95076 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18463** WATTS UP INC. DBA ELECTRIC EXPRESS, GREG TUELL 163 E. STANLEY BOULEVARD # B 16711 MARSH CREEK ROAD CLAYTON, CA 94517 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18464** WATTS, DONALD 1708 W ROSE STREET STOCKTON, CA 95203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18465** WATTS, LEEANNE 3475 NEAL RD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18466** WATZTHIS-HOLLAND, EVA 3720 STOCKTON BLVD SACRAMENTO, CA 95820 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18467** WAVE STREET STUDIOS-SMITH, RHETT 774 WAVE ST MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18468** WAWANESA INSURANCE- WILLIAMS, TERI PO BOX 82867 SAN DIEGO, CA 92138 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18469** WAY, STEPHEN 338 GEORGETOWN SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18470** WAYT, JOSEPH 3815 PRIMROSE AVE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18471** WC ARTISAN 6040 LLC- DEYOUNG, MIKE 1446 TOLLHOUSE ROAD, SUITE #103 CLOVIS, CA 93611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18472** WEAKLEY, MICHAEL PO BOX 7 MOSS LANDING, CA 95039 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18473** WEAVER, LARRY 2475 W SCOTT AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18474** WEAVER, MICHAEL 1279 E CARLYLE WAY FRESNO, CA 93730 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18475** WEAVER, ROBERT 358 APACHE TRAIL ARROYO GRANDE, CA 93420 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18476** WEBB, DAVID 7790 SUNRISE CREEK COURT CITRUS HEIGHTS, CA 95610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18477** WEBB, EDDIE 18430 GILMAN PLACE ANDERSON, CA 96007 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18478** WEBB, GEORGE 6838 KITTERY AVE CITRUS HEIGHTS, CA 95621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18479** WEBB, MARTHA<br>244 PEGASUS AVE<br>LOMPOC, CA 93436 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18480** WEBB, MICHAEL<br>992 WARM SPRINGS ROAD<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18481** WEBB, MIKE<br>1416 N. MCCALL AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18482** WEBB, STEVEN<br>7084 ELEANOR RD<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18483** WEBB, WILIAM<br>3998 CHERRY AVE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18484** WEBER, ARTHUR<br>6165 PONY EXPRESS TRL<br>SPC 37<br>POLLOCK PINES, CA 95726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18485** WEBER, LUKAS<br>529 MENKER AVENUE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18486** WEBER, PAUL<br>5300 BASSI RD<br>LOTUS, CA 95651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18487** WEBER, PAUL<br>5300 BASSI RD<br>LOTUS, CA 95651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18488** WEBSTER, BRENDA<br>639 LOBOS STREET<br>743 GRENADA COURT<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18489** WEBSTER, DONALD<br>PO BOX 265<br>THORNTON, CA 95686 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18490** WEBSTER, DOUGLAS<br>1500 JENNILSA LANE<br>SOLVANG, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18491** WEBSTER, MONICA<br>34888 11TH STREET, APT #406<br>UNION CITY, CA 94587 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18492** WEDAS, ESTELN<br>6527 STEFFOMO CT.<br>CITRUS HEIGHTS, CA 95621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18493** WEDDEL, LAURENCE<br>788 UPTON CT<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18494** WEEKS, NATALIE<br>8855 OLIVER PLACE<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18495** WEHMHOENER, JASON<br>613 LAKEVIEW RD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18496** WEHRHAGEN-KASTELL, URSULA<br>2514 CASTINE CT<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18497** WEHRLY, JIM<br>10049 OAKLEAF PLACE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18498** WEI, YILIN<br>556 LEXINGTON AVE<br> APT 2<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18499** WEIDENBACH, KAREN<br>8074 PERRY CREEK RD., UNIT #40<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18500** WEIMING, LI<br>137 ABBOT AVE<br>DALY CITY, CA 94014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 59 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18501** WEINBERG, JOSHUA<br>135 SAN BENITO WAY<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18502** WEIR, KELLEY AND ROBERT<br>1387 6H STREET<br>LOS OSOS, CA 93402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18503** WEISER, RHONDA<br>20 BRYSON DRIVE<br>SUTTER CREEK, CA 95685 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18504** WEISS, DONNA<br>273 ANCHOR CT.<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18505** WEISS, GEORGE & BONNIE<br>P.O. BOX 373<br>12300 COUNTY ROAD 97<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18506** WEISS, RHONDA<br>17760 NAVAJO TRAIL<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18507** WEISS, SALLY<br>2222 47TH AVENUE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18508** WEISSMAN, RICHARD<br>PO BOX 1346<br>ANGELS CAMP, CA 95222 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18509** WELCH, CAROLE<br>638 AHWAHNEE COURT<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18510** WELCH, CORY<br>P.O. BOX 509119<br>SAN DIEGO, CA 92150 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18511** WELCH, DEANA<br>4775 W ROSETTA DRIVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18512** WELCH, DEBORAH<br>370 VAQUEROS AVE<br>RODEO, CA 94572 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18513** WELCH, GAIL<br>1443 LOFTY LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18514** WELCH, JOHN<br>18281 LAS CUMBRESS RD<br>P.O. BOX 476<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18515** WELCH, RAYMOND<br>21500 BROADWAY<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18516** WELCOME INN-GAJJAR, MITESH<br>777 N PARKWAY DR<br>FRESNO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18517** WELDING WORKS, WOODLAND<br>1955 EAST MAIN STREET<br>ATTN. FELIX FRANCO<br>WOODLAND, CA 95776 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18518** WELDON KING, AMBER KING,<br>CODY KING, JUSTIN KING, AND<br>TYLER KING<br>COATES & COATES LLP<br>1005 COURT STREET, SUITE 310<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18519** WELDON, TAMETRA<br>1200 38TH STREET #115<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18520** WELF, RONALD<br>PO BOX 371063<br>MONTARA, CA 94037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18521** WELISCH, VICTORIA<br>1 VERONA PLACE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18522** WELLS, FREDRIC<br>2905 OLD SAN JOSE RD.<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18523** WELLS, HENRIETTA<br>3160 KINGSLAND AVE.<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18524** WELLS, JOCELYN<br>16662 CAROLYN CT<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18525** WELLS, JOHNNIE<br>3975 VISTAPARK DR APT 329<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18526** WELLS, PETER<br>359 PURDUE CT<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18527** WELLS, REBECCA<br>P O BOX 304<br>SOMERSET, CA 95684 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18528** WELSH, CHRIS<br>1469 SANDPIPER SPIT<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18529** WELSH, KATHLEEN & WILL<br>10 MANOR VIEW DRIVE<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18530** WELTCHEK, ALORA<br>1141 HIGHLAND DR<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18531** WENDY NATHAN VS. ANN D. GREEVICH, SUCCESSOR TRUSTEE OF THE SURVIVOR'S TRUST, GREEVICH TRUST DATED JUNE 7, 1991<br>ANDREW HUANG,<br>ONE FRANK H. OGAWA PLAZA, 6TH FLOOR<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18532** WENDY NATHAN VS. ANN D. GREEVICH, SUCCESSOR TRUSTEE OF THE SURVIVOR'S TRUST, GREEVICH TRUST DATED JUNE 7, 1991<br>JOSE MONTALVO<br>401 LENNON LANE, SUITE 125<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.18533 WENDY NATHAN VS. ANN D. GREEVICH, SUCCESSOR TRUSTEE OF THE SURVIVOR'S TRUST, GREEVICH TRUST DATED JUNE 7, 1991 JOHN BURKE 6001 SHELLMOUND ST., SUITE 875 EMERYVILLE, CA 94608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18534 WENDY NATHAN VS. ANN D. GREEVICH, SUCCESSOR TRUSTEE OF THE SURVIVOR'S TRUST, GREEVICH TRUST DATED JUNE 7, 1991 SETH ROSENBERG, 5 THIRT ST., SUITE 1000 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18535 WENDY'S-ARCHER, JODY 189 98TH AVE. OAKALND, CA 94603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18536 WENGER, KATHLEEN 717 ARROYO WAY SANTA MARIA, CA 93455 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18537 WENGROFSKY, KATY 655 31ST ST RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18538 WENTLING, MICHAEL 269 MORAGA WAY SAN JOSE, CA 95119 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18539 WENTZEL, SHAWN 20550 E KETTLEMAN LANE LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18540 WEPPLER, BRITTANY 3534 TORINO WAY CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18541 WERESZYNSKI, HENRY 10 GREENWOOD RISE MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18542** WERMES, DBA AUBURN COFFEE CO., LISA<br>AUBURN COFFEE COMPANY<br>1425 LINCOLN WAY<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18543** WERNER, DEANNA<br>25025 HWY 88<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18544** WERNER, NIKKIE<br>1601 N. CHERRY ST<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18545** WERNIG, GLENN<br>6853 GLENVIEW DRIVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18546** WERTH, SHARON<br>21504 BROADWAY<br>SONOMA, CA 95426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18547** WERTHEIMER, MARY<br>566 SYLVAN AVE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18548** WERTZ, TIM<br>POST OFFICE BOX 656<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18549** WESLEY ENTERPRISE-KIM, ELLEN<br>1919 FRUITDALE AVE APT K767<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18550** WESSON, DEBORAH<br>3501 RIDGEMONT  STREET<br>BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18551** WESSON, SEDERIA<br>451 SOUTH 21ST STREET<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18552** WEST MICHIGAN ROAD ASSOCIATION-THOMA, LEE<br>PO BOX 1786<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.18553** WEST POINT TRADING POST, GURVINDER DOSANJH 22663 HIGHWAY 26 WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18554** WEST V. PG&E, STEPHEN WEST 4900 LA HONDA ROAD LA HONDA, CA 94020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18555** WEST, CHARLES 3063 ROYAL DRIVE CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18556** WEST, JERRY 4616 KNEELAND RD KNEELAND , CA 95549-9017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18557** WEST, RYAN 976 35TH STREET SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18558** WEST, SAMANTHA 2101 SALYER LOOP ROAD SALYER, CA 95563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18559** WEST, STEPHEN DOLAN LAW FIRM, PC 1438 MARKET STREET SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18560** WESTBROOK, CHRIS 5400 PLANZ ROAD, APT #55 BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18561** WESTCOTT, DAVE 16773 POTTER CT LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18562** WESTEC ELECTRIC INC.- HARVEY, PAUL 1650 WILSHIRE DR APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18563** WESTERMEIER, JOAN 753 WOOD DUCK CIRCLE FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.18564** WESTERN AG & TURF, INC. 501 N. GATEWAY DRIVE MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18565** WESTERN GATEWAY PARK P.O. BOX 597 PENN VALLEY, CA 95946 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18566** WESTERN PACIFIC HOUSING INC.-GIBBONS, ERIC 419 W. MURRAY AVE VISALIA, CA 93291 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18567** WESTFALL, RICHARD 1365 LESLEY CT. SANTA MARIA, CA 93454 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18568** WESTGATE PETROLEUM CO., INC-BROWN, CLAUDE 3740 HIGHLAND SPRINGS RD LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18569** WESTIN ST. FRANCIS-HANSON, KURT 335 POWELL STREET SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18570** WESTIN, LOANN 2969 BUCKBOARD RD PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18571** WESTLAWN RANCHES, INC - GUNLUND, RUSSELL 12406 S WESTLAWN AVE CARUTHERS, CA 93609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18572** WESTLUND, JAMES 2123 LAKEVIEW CIRCLE PITTSBURG, CA 94565 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18573** WESTOBY, THOMAS L 567 PARADISE CANYON ROAD SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18574** WESTON, DAVID LEVI & KORSINSKY, LLP 44 MONTGOMERY STREET SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18575** WESTON, SHAWN<br>2020 CABIAO ROAD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18576** WESTOVER, RUSS<br>141 SAN MARINO DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18577** WESTPARK HOMEOWNERS ASSOCIATION-MORGADO, DANYELLE<br>43 QUAIL COURT, SUITE #205<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18578** WESTSIDE COFFEE CO., JAKUB KALINOWSKI<br>849 ALMAR AVE., #H<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18579** WESTSIDE COFFEE CO.-KALINOWSKI, JAKUB<br>151 ANDREA LN<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18580** WETHINGTON, JOAN<br>24780 SANTA FE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18581** WETTERER REAL ESTATE-WETTERER, CRAIG<br>5392 YELLOW PINE WAY<br>SACRAMENTO, CA 95841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18582** WETTSTEAD, KRISTINA<br>6462 N VAGEDES<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18583** WETZEL, AMY<br>847 ENCINO DRIVE<br>MORGAN HILL, CA 95037 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18584** WEYMOUTH, DOUGLASS<br>P. O. BOX 3396<br>SANTA CRUZ, CA 95063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18585** WHEATON, BRUCE<br>1136 PORTLAND AVENUE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18586** WHEELER, DORCAS<br>1721 N. RECREATION<br>FRESNO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18587** WHEELER, KIRK<br>8682 SANTA ROSA ROAD<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18588** WHEELER, LINDA<br>18819 STATE HIGHWAY 140<br>STEVINSON, CA 95374 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18589** WHEELER, MARGARET<br>2634 SUMMER STREET<br>HENDERSON ST X H ST<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18590** WHEELUS, GAYLA<br>511 PARADISE RD<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18591** WHINERY, KEN<br>1412 NORD AVE #36<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18592** WHIPPLE, DEREK<br>214 LAUREL AVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18593** WHISNANT, WILLIAM<br>14090 SHADOW OAKS WAY<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18594** WHISPERS CAFE - QUTAMI,<br>ANYMAN DANNY<br>390 EL CAMINO READ #V<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18595** WHITAKER, LAURA<br>5825 DEERPARK LN<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18596** WHITE, ANDREW<br>21328 HIGHWAY 36<br>CARLOTTA, CA 95528 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.18597 WHITE, APRIL<br>1985 SANTA FE ST<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18598 WHITE, BLAIR<br>P.O. BOX 5961<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18599 WHITE, BUD<br>12312 MABEL COURT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18600 WHITE, CORY<br>20155 THOMPSON ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18601 WHITE, DEREK<br>3341 DOLBEER STREET<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18602 WHITE, ERNEST<br>172 PALISADES COURT<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18603 WHITE, JEFF<br>4477 PAMPAS CIRCLE<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18604 WHITE, KATHLEEN<br>5678 PAUTZKE COURT<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18605 WHITE, KRIS<br>26121 OHARA LANE<br>STEVENSON RANCH, CA 91364 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18606 WHITE, LAUREN<br>19201 VIERRA CANYON ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18607 WHITE, MARK<br>18101 LA VERNE DR<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18608 WHITE, MICHAEL<br>3548 MARINER RD.<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.18609** WHITE, MICHELLE<br>PO BOX 4343<br>SONORA, CA 95370 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18610** WHITE, MONICA<br>49 COLE DR<br>15<br>MARIN CITY, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18611** WHITE, PATRICIA<br>2038 DANDER HALL WAY<br>SAN JOSE, CA 95121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18612** WHITE, PETER<br>101 TUNNEL ROAD<br>CA 94705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18613** WHITE, RICHARD<br>17284 W KEARNEY BLVD.<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18614** WHITE, SANDRA<br>PO BOX 795<br>WOODACRE, CA 94973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18615** WHITE, SANDRA<br>411 BLUERIDGE DRIVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18616** WHITE, TAMMI<br>22019 ALMA AVENUE<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18617** WHITE, TERRI<br>225 MT. HERMAN RD<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18618** WHITE/NATIONWIDE INSURANCE<br>ONE NATIONWIDE GATEWAY<br>DEPT 5572<br>DES MOINES, CA 50391 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18619** WHITEHAIR, ROBERT<br>1530 EDINBURGH ST.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18620** WHITEHEAD, GARY<br>3195 PARK RD STE C<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18621** WHITEHOUSE, MARILYN<br>2112 STONEFIELD LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18622** WHITELAW, RYAN<br>4455 NOVA DRIVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18623** WHITE'S MOVING & STORAGE INC.-BUSH, SANDRA<br>2381 S. TAYLOR AVE.<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18624** WHITING, THERESA<br>2016 MERIDIAN WAY<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18625** WHITLEY, ASHLEY<br>8513 SILVER BRIDGE RD.<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18626** WHITLOW, HAROLD<br>4831 CABRILLO PT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18627** WHITMAN, BENJAMIN<br>312 PRECITA AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18628** WHITMORE UNION ELEMENTARY-BARRY, SHIRLEY<br>12645 FERN ROAD EAST<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18629** WHITNEY, JOHN<br>3007 EAGLES NEST COURT<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18630** WHITTINGTON, CHARLES<br>51494 PARTINGTON<br>P.O. BOX 457<br>BIG SUR, CA 93920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18631** WHITTINGTON, DONNA 1422 44TH ST SACRAMENTO, CA 95819 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18632** WHITWORTH, THOMAS 5453 EICKHOFF ROAD LAKEPORT, CA 95453 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18633** WHOLE FOODS MARKET-BELTZ, ALLI 3502 MT. DIABLO BLVD. LAFAYETTE, CA 94549 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18634** WHYTE, CHRIS 201 CAMARITAS AVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18635** WHYTE, DOUGLAS 100 EL CAMPO DRIVE SOUTH SAN FRANCISCO, CA 94080 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18636** WIANECKI, DEBORAH 1300 CRESTVIEW RD HOLLISTER, CA 95023 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18637** WICKER, DALLAS 4770 MONTECITO AVE SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18638** WICKIZER, CHRIS 3429 18TH STREET EUREKA, CA 95501-2745 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18639** WICKUM, DAVE & YVONNE 395 BRANNAN ISLAND RD. ISLETON, CA 95641 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18640** WIECZIOREK, JOHN 3690 BROOKWOOD DR BAYSIDE, CA 95524 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18641** WIEDEL, THERESA 15821 ZEPHYR REDDING, CA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18642** WIEDERHOLT, ALFRED<br>7892 HEATHER LANE<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18643** WIEDMER, BRUCE<br>1303 CORBEROSA DR<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18644** WIENEERSCHNITZEL-AHMAR, FRAIDOON<br>816 NORTH VASCO ROAD<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18645** WIENERSCHNITZEL<br>1365 BROADWAY<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18646** WIESEN, MARK<br>2041 SAND POINT ROAD<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18647** WIESENTHAL, STEVEN/DEBORAH<br>1770 1ST AVENUE<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18648** WIETSTOCK, AMANDA<br>12985 SYCAMORE AVE<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18649** WIGGINS, CLARICE<br>35 SECONDO WAY<br>ROYAL OAKS, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18650** WIGGINS, GERALD<br>105 RANCHO GRANDE CIRCLE<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18651** WIGGINS, JIM<br>P.O. BOX 1085<br>SODA SPRINGS, CA 95728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18652** WIGLEY, DIANA<br>4324 H ST<br>SACRAMENTO, CA 95819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18653** WIKER, IVAN<br>1762 FAIRHAVEN CT<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18654** WILBER & ASSOCIATES, P.C.,<br>LIBERTY MUTUAL GROUP<br>210 LANDMARK DRIVE<br>NORMAL, CA 61761 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18655** WILBER & ASSOCIATES, P.C.,<br>LIBERTY MUTUAL GROUP<br>210 LANDMARK DRIVE<br>NORMAL, CA 61761 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18656** WILBER & ASSOCIATES, PC,<br>LAW OFFICES OF<br>210 LANDMARK DR<br>NORMAL, CA 61761 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18657** WILCOTS, CHARMAINE V. PG&E<br>401 SUOERIOR AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18658** WILCOX, DONALD<br>P.O. BOX 156<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18659** WILCOX, KAREN<br>5248 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18660** WILCOX, MATTHEW<br>17 CORDELIA DR<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18661** WILD, ELLA<br>818 WASHINGTON AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18662** WILDCATS LESSEE LLC,<br>ARGONAUT HOTEL-CHOW,<br>KEITH<br>495 JEFFERSON ST<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18663** WILDER, GARY<br>2008 CANAL DRIVE<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18664 WILDER, THOMAS<br>1818 CITRUS AVE<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18665 WILES & WILES, ATTORNEYS AT LAW, LINDA WILES<br>518 OCEAN STREET STE B<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18666 WILEY, JAMES<br>1771 MASON ROAD<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18667 WILEY, PATTI<br>3306 TROWLER PLACE<br>DAVIS, CA 94616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18668 WILHELM, JEFF<br>6038 BELL SPRINGS RD<br>GARBERVILLE, CA 95542 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18669 WILHELM, KAREN<br>18 ESTADO CT<br>NOVATO, CA 94945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18670 WILHITE, JOYETTE<br>6930 RUSSELL LN<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18671 WILIE-GONZALEZ, RACHEL<br>PO BOX 394<br>33177 AUBERRY ROAD, AUBERRY<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18672 WILKINS, JAMES<br>10129 E SOUTH AVENUE<br>CAMP 8 RD & GATE 4<br>CRESTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18673 WILKINS, LAVERNE<br>2003 GREEN BROOK LANE<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18674 WILKINSON, NORA<br>1029 VERNIER PLACE<br>STANFORD, CA 94305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18675** WILLARD, CHARLES<br>23320 HOGSBACK ROAD<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18676** WILLEM, MICHAEL<br>14135 ARCADIA PALMS DR<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18677** WILLEMS, BRUCE<br>1546 46TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18678** WILLENT, GANG<br>PO BOX 781<br>22105 MEADOWBROOK DRIVE<br>PINE GROVE, CA 95665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18679** WILLET, ISLA EMILI/HOLLY<br>204 HIGHVIEW DR<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18680** WILLETT, DARRIN<br>15201MITCHELL CK DR<br>FORT BRAGG, CA 95437 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18681** WILLEY, ADRIAN<br>1384 NORTHSIDE AVE<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18682** WILLIAM PURE WATER-HUA, TAM<br>95 DIXON RD<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18683** WILLIAMS JR, JOHN<br>1365 HARBOR COURT<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18684** WILLIAMS, ARLEAN<br>1007 FREEDOM DR<br>SUISUN CITY, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18685** WILLIAMS, ARTHUR<br>22031 CAROLINE DRIVE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18686** WILLIAMS, BRAD<br>3137 KENYON ST<br>STOCKTON, CA 95205 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18687** WILLIAMS, CALLIE<br>770 CHADWICK LN<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18688** WILLIAMS, CONNIE<br>3320 ADELINE<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18689** WILLIAMS, DANA<br>2170 SAINT ANDREWS RD<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18690** WILLIAMS, DARREL<br>4805 BADGER LANE<br>SQUAW VALLEY, CA 93675 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18691** WILLIAMS, DERA & RONALD<br>4316 RILEA WAY #2<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18692** WILLIAMS, DERROLD<br>201 PENNSYLVANIA AVE<br>316<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18693** WILLIAMS, EBONY<br><br>DENNIS J. HERRERACHERYL<br>ADAMSTIMOTHY J. FAMA<br>1390 MARKET STREET, 6TH<br>FLOOR<br>SAN FRANCISCO, CA 94102-5408 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18694** WILLIAMS, EBONY<br>BRAL & ASSOCIATES<br>1875 CENTURY PARK EAST,<br>SUITE 1770<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18695** WILLIAMS, EVELYN<br>POB 25<br>CAZADERO, CA 95421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18696** WILLIAMS, GAIL<br>239 SANTA FE AVENUE<br>SHELL BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18697** WILLIAMS, GERTRUDE<br>2615 SCOTTS RIGHT OF WAY<br>SEBASTAPOL, CA 95472 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18698** WILLIAMS, GRACE<br>9950 CANDY FALLS COURT<br>JAMESTOWN, CA 95327 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18699** WILLIAMS, JANICE<br>506 WILLIAMS DR<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18700** WILLIAMS, JEANETTE<br>6315 TELEGRAPH APT 4<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18701** WILLIAMS, JENNIFER<br>938 W. MAGNOLIA STREET<br>STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18702** WILLIAMS, JOHNNIE<br>P.O. BOX 1911<br>LUCERNE, CA 95458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18703** WILLIAMS, KELLY<br>1310 MAMTHBATHEN CT<br>CONCORD, CA 94518 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18704** WILLIAMS, KENNY<br>1715 CENTRAL AVE APT 30<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18705** WILLIAMS, LESLIE<br>4820 REINHARDT DR<br>OAKLAND, CA 94619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18706** WILLIAMS, MARGARET<br>2060 B ST<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.18707 WILLIAMS, MARKUS<br>3272 BLUE RIDGE CIRCLE<br>9<br>STOCKTON, CA 95219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18708 WILLIAMS, MARVIN<br>19173 WOODHILL DRIVE S<br>MONTGOMERY CREEK, CA 96065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18709 WILLIAMS, MAXIE<br>1624 BAYVIEW CIR<br>BENICIA, CA 94510 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18710 WILLIAMS, MELISSA<br>2804 GRASSLANDS DR<br>SACRAMENTO, CA 95834 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18711 WILLIAMS, MICHAEL<br>P.O. BOX 2847<br>22530 3RD ST<br>HAYWARD, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18712 WILLIAMS, NANCY<br>3279 APPLEGATE ROAD<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18713 WILLIAMS, REGINA<br>1053 NUTMEG DRIVE<br>OAKLEY, CA 94561 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18714 WILLIAMS, RICHARD & PATRICIA<br>1343 CHARLOTTE DR<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18715 WILLIAMS, ROBERT<br>25997 MAR VISTA COURT<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18716 WILLIAMS, SAMANTHA<br>4271 WAKE ROBIN DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.18717 WILLIAMS, SONJA<br>97 AMBROSE AVENUE<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.18718** WILLIAMS, STACEY<br>2237 S. GEORGE WASHINGTON BLVD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18719** WILLIAMS, TAMMARA V. PG&E<br>4145 DAVID DRIVE<br>NORTH HIGHLANDS, CA 95660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18720** WILLIAMS, WENDY<br>562 1/2 MONTGOMERY ST. COTTAGE<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18721** WILLIAMSON, HUGH<br>1706 NORTE DAME<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18722** WILLIAMSON, LISA<br>1565 RALSTON AVE<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18723** WILLIAMSON, TAMARA<br>182 STOAKES AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18724** WILLIAMSON, WESLEY/TONI<br>1863 NASH DRIVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18725** WILLIAMSON, WILFORD<br>OAKLAND, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | U | D | Litigation | ☐ | UNDETERMINED |
| **3.18726** WILLIAMSON, WILLIE<br>148 HERLONG AVE<br>SAN JOSE, CA 95123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | U | D | Litigation | ☐ | UNDETERMINED |
| **3.18727** WILLIS, JOSEPH<br>58 TOMPKINS HILL ROAD<br>FORTUNA, CA 95540 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18728** WILLIS, JULIE<br>212 HEIRLOOM COURT<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18729** WILLIS, LESTER 4925 RONCHITA VISTA WAY SAN MIGUEL, CA 93451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18730** WILLMS FAMILY LIMITED PARTNERSHIP-PRICHARD, TERRY 6601 STANLEY RD N/A STOCKTON, CA 95215 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18731** WILLOW CREEK COMMUNITY SERVICES DISTRICT, SUSAN O'GORMAN PO BOX 8 315 HWY 96 WILLOW CREEK, CA 95573 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18732** WILLOW CREEK MUTUAL WATER COMPANY-ZWALD, GREG PO BOX 85 WILLOWS, CA 95988 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18733** WILLOW GLEN ELECTRIC PO BOX 8430 SAN JOSE, CA 95155 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18734** WILLOW RANCH RESTAURANT-SCOTT, LELAND 27770 LAGOON DR BUTTONWILLOW, CA 93206 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18735** WILLS, ANGELA 22260 MONTGOMERY STREET HAYWARD, CA 94541 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18736** WILLS, VICKI 13455 PAINTBRUSH LANE PINE GROVE, CA 95665 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18737** WILPTZ, ROGER 1506 CABRILLO ST SAN FRANCISCO, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.18738** WILSON AG-MCMANUS WILSON, MICHEL P.O. BOX 1300 SHAFTER, CA 93263 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.18739 WILSON HOMES, INC-AGUAYO, HENRY<br>7225 N PALM AVENUE<br>102<br>FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18740 WILSON, ALDEN<br>9361 BOCINA LN APT H<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18741 WILSON, ANGELA<br>PO BOX 69<br>4653 CEBRIAN AVENUE<br>NEW CUYAMA, CA 93254 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18742 WILSON, CHERIE<br>18527 REX LN<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18743 WILSON, CHRIS<br>25891 RIDGE DR<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18744 WILSON, DARLENE<br>209 LEA COURT<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18745 WILSON, DAVID<br>13309 FOUNTAIN DR<br>WATERFORD, CA 95386 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18746 WILSON, GUS<br>784 WESLEY AVE<br>APT 1<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18747 WILSON, JAMES<br>POBOX 304<br>GOLD RUN, CA 95717 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18748 WILSON, JAMES<br>2000 W KETTLEMAN LANE,<br>SUITE 104<br>LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18749 WILSON, JANET<br>8130 MOUNTAIN CREST DR.<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18750** WILSON, JOYCE WILSON<br>17552 HILLCREST DR.<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18751** WILSON, KEN<br>1851 ROYAL CT<br>WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18752** WILSON, KIMBERLY<br>1550 S B STREET, SP 21<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18753** WILSON, KOURTNEY<br>11501 SUN VALLEY DRIVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18754** WILSON, LAUREN<br>129 ROSE LN<br>HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18755** WILSON, OWEN<br>3332 WOOLSEY RD<br>SONOMA, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18756** WILSON, RICK<br>3892 N STANDFORD<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18757** WILSON, ROBERT<br>2047 VANDERSLICE AVE<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18758** WILSON, SHELLY<br>2161 GREEN ST LOT 13 15<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18759** WILSON, TAMMY<br>PO BOX 212<br>TAYLORSVILLE, CA 95983 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18760** WILSON, TERRY<br>4665 NORTH ZEDIKER AVENUE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18761** WILSON, WILLIAM AND CINDY<br>1490 BELL HILL ROAD<br>KELSEYVILLE, CA 95451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18762** WILT, DON<br>13992 CRESTON ROAD<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18763** WIMMER, HERB<br>4275 PUTAH CREEK RD.<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18764** WINANS, GAYE<br>99 PAMELA CT<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18765** WINCHELL, KATHLEEN<br>1392 PALMER ROAD<br>WEST POINT, CA 95255 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18766** WINCHESTER, COLLEEN<br>5651 MORNINGSIDE DRIVE<br>SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18767** WINCHESTERS RESTAURANT-<br>WINCHESTER, STEVE<br>2714 COUNTRY CLUB BLVD.,<br>STE #C<br>STOCKTON, CA 95204 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18768** WIND AND SOLAR SOLUTIONS-<br>CANADAY, CORKRAN<br>PO BOX 2001<br>MORROW BAY, CA 93443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18769** WIND, JEFFREY<br>3501 PUTTER DR<br>SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18770** WINDSOR CREEK VINEYARD-<br>CARR, MICHAEL<br>1975 JONES ROAD<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18771** WINDSOR FIRE PROTECTION<br>DISTRICT<br>PO BOX 530<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18772** WINDSOR, KEITH<br>18 PASEO TERCERO<br>CORRAL DE TIERRA, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18773** WINDY CITY PIZZA PARLOR, ROBERT YEATS 35 BOVET RD. SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18774** WINE CELLAR RESTAURANT-HAUCK, LISA 50 UNIVERSITY AVENUE MULLEN AVENUE LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18775** WINE CELLAR RESTAURANT-HAUCK, LISA 50 UNIVERSITY AVENUE MULLEN AVENUE LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18776** WINE WAY INN-KITE, NICHOLAS 1019 FOOTHILL BLVD CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18777** WINEGAR, PATRICK 10360 MELODY RD SMARTVILLE, CA 95977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18778** WINEGARDEN, DON PO BOX 2514 APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18779** WINEMBERG, MARGIE 239 COVINGTON STREET OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18780** WINESUFF, IRVIN & ROSALIE P.O BOX 517 13350 FT CABRILLO DRIVE MENDOCINO, CA 95460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18781** WING, HANNAH 2055 AMANDA WAY, APT #37 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18782** WINGSTOP 110 CARNOUSTIE DR EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18783** WINKLEPLECK, RYAN 2581 ACHESON WAY ARCATA, CA 95521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**                      Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18784** WINKLER, SANDRA<br>586 LAKEVIEW WAY<br>EMERALD HILLS / REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18785** WINKS / KILVAROCK LAW, ANNE<br>237 KEARNY STREET STE 160<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18786** WINN, PETER<br>PO BOX 34167<br>FRESNO, CA 92163 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18787** WINNETT, FRANCES<br>40 FINGER AVE<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18788** WINSLOW, ROGER<br>902 BONNEVILLE WAY<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18789** WINSOR, JAQUILYN<br>4661 MORMON BAR XING<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18790** WINSTON, VERNA<br>2175 ADDISON AVENUE<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18791** WINTER, BRANDY<br>P.O. BOX 93<br>WHITMORE, CA 96096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18792** WINTER, CARLA<br>1841 4TH ST STE E<br>1826 RAMORINI LANE, ANGELS CAMP<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18793** WINTER, RONALD<br>2600 SHADY LANE<br>61<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18794** WINTER, SAMANTHA<br>220 BLACKFIELD DR.<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18795** WINTON, WENDY<br>3454 SPRING CREEK LANE<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18796** WIRTH, NATHAN<br>630 FAIRHAVEN WAY<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18797** WISE, CHRISTINA<br>15666 KINGS CREEK ROAD<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18798** WISE, DAVID<br>119 PASEO PALENCIA<br>SOMONA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18799** WISE, DUANE<br>25100 BEAR MOUNTAIN CT<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18800** WISE, NANCY/WILLIE<br>3768 SANFORD STREET<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18801** WISEBLOOD, JOY<br>1216 LAKE COURT<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18802** WISEBLOOD, JOY<br>1216 LAKE COURT<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18803** WISEBLOOD, JOY<br>1216 LAKE CT<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18804** WISECARVER, BRETT<br>1680 WALNUT PL<br>CONCORD, CA 94519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18805** WISER, BOB<br>120 ARTHUR ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18806** WISNYI, PAUL<br>3315 JACKSON ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18807** WISTOS, JOHN<br>21680 JOY LANE<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18808** WITT, MONIQUE<br>2611 DAYTON LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18809** WITT, WENDY (ATTY REPD)<br>855 BRYANT STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18810** WITTENHANNAH, JOLIE<br>116 TREETOP DR<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18811** WOELFEL, REGAN<br>2160 LA MADRONA DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18812** WOFFORD, SHARY<br>287 W EL PASO AVENUE<br>CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18813** WOJDAC, DANIEL<br>3840 LYNN LANE<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18814** WOLCOTT, BARBARA<br>P.O. BOX 1000<br>SEBASTOPOL, CA 95473 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18815** WOLF, CAROLINE<br>18730 LINDA VISTA PLACE<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18816** WOLF, GAYLE<br>608 GLASS LANE<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18817** WOLF, NANCY<br>455 E. BLITHEDALE AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18818** WOLFE, GAVIN<br>463 GLENDALE AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18819 WOLFE, PAUL AND LINDA<br>36141 AVENUE 16<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18820 WOLFERS, DENNIS<br>PO BOX 777<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18821 WOLFF, GLENN<br>4441 THOR WAY<br>SACRAMENTO, CA 93728 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18822 WOLFF, LUANNE<br>850 W. AQUA CALIENTE RD.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18823 WOLLENBERG, ALBERT & ASTRDID<br>WOOLSEY ROAD<br>FULTON, CA 95439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18824 WOLLUM, CARL<br>16600 RICHARD DR<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18825 WOLPA, MARV<br>225 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18826 WONDERFUL COMPANY LLC, LANE MILLER<br>39639 AVE 10<br>1263 E/O RD 38 ON N/S OF AVE 9<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18827 WONDRA, KARL<br>2750 DATE ST. #28<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18828 WONG, ALEXANDER<br>2833 OAK CREEK DRIVE<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18829 WONG, ANNIE<br>7129 SHELTER CREEK LN<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 89 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18830** WONG, CRAIG<br>3718 ENCLINE WAY<br>BELMONT, CA 94002-1249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18831** WONG, INGREM<br>138 LA MIRADA AVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18832** WONG, JEFFREY<br>585 GIRALDA DRIVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18833** WONG, JEFFREY<br>905 W MIDDLEFIELD RD APT 954<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18834** WONG, JERRILYN<br>803 N HUMMINGBIRD LN.<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18835** WONG, KEN<br>1935 QUESADA AVE<br>SAN FRANCISCO, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18836** WONG, KIM<br>1857 NOCHE BUENA ST.<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18837** WONG, KWOK<br>284 LELAND AVE.<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18838** WONG, LISA<br>239 28TH AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18839** WONG, MARK<br>1447 16TH AVENUE<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18840** WONG, MICHAEL AND STEPHANIE<br>114 VASQUEZ AVE<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 90
of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | |
| **3.18841** WONG, PAUL/PACIFIC RESTAURANT( 6356 MISSION ST. DALY CITY, CA 94014 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18842** WONG, RAYMOND 1743 ROCKSPRING PL WALNUT CREEK, CA 94596 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18843** WONG, RAYMOND 1743 ROCKSPRING PLACE WALNUT CREEK, CA 94596 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18844** WONG, SABRINA 41 AMETHYST WAY SAN FRANCISCO, CA 94131 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18845** WONG, SHING 27843 BARCELONA AVE HAYWARD, CA 94545 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18846** WONG, WALLIS 12 BITTING AVENUE SAN FRANCISCO, CA 94124 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18847** WONG, WING 295 SENECA AVE SAN FRANCISCO, CA 94112 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18848** WOO, CATHY 314 SAN JUAN AVE SANTA CRUZ, CA 95062 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18849** WOO, EVA 1142 MARTINO ROAD LAFAYETTE, CA 94549 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18850** WOO, STEPHAN 4332 FLEMING AVE OAKLAND, CA 94619 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18851** WOO, TINKAY 33 MONTCLAIR AVE DALY CITY, CA 94015 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18852 WOOD V. PG&E, ET AL., ANDREA WOOD 40 HILLDALE CT. ORINDA, CA 94563 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18853 WOOD, ANDREW 1950 GREAT HIGHWAY SAN FRANCISCO, CA 94116 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18854 WOOD, BRIAN 4 CHAMES CT OROVILLE, CA 95966 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18855 WOOD, EDDIE 4060 WINDING LANE ROCKLIN, CA 95677 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18856 WOOD, PAULA 3198 W. MORRIS AVENUE FRESNO, CA 93711 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18857 WOOD, WILLIAM 28 CYRIL MAGNIN SAN FRANCISCO, CA 94102 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18858 WOODARD, CHARLOTTE 754 40TH ST., APT. 760 OAKLAND, CA 94609 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18859 WOODBURY, HEATHER P.O. BOX 642 SOULSBYVILLE, CA 95372 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18860 WOODEN, SHARON & ISAAC 1350 CALIFORNIA STREET BERKELEY, CA 94703 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18861 WOODLAND NUT INC 919 MESSICK ROAD YUBA CITY, CA 95991 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.18862 WOODRUFF, KRISTI 13890 DRUID LANE PINE GROVE, CA 95665 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-7     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 92 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.18863 WOODRUFF, LAWRENCE<br>2817 WAVERLEY WAY<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18864 WOODS, CHERISSE<br>55 HARLAN ST<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18865 WOODS, DOROTHY<br>1254 WEST CORNELL AVE, APT #102<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18866 WOODS, EDUARDO<br>5320 DISCOVERY WAY<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18867 WOODS, GENEVIEVE<br>5576 CROW CANYON RD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18868 WOODS, GREGORY<br>2109 SAN MIGUEL CANYON ROAD<br>PRUNEDALE, CA 95039 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18869 WOODS, JOHN<br>BRAYTON PURCELL, LLP<br>223 RUSH LANDING ROAD, P.O BOX 6169<br>NOVATO, CA 94949-6169 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18870 WOODS, RAQUEL<br>850 E. LELAND RD. # 56<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18871 WOODS, STEVEN AND LINDA<br>4181 FALCON LANE<br>CAMINO, CA 95709 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18872 WOODS, SYLVESTER<br>1254 W CORNELL AVE APT 103<br>FRESNO, CA 93705-3952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18873 WOODS, TIMOTHY<br>31290 SEANEW ROAD<br>CAZADERO, CA 95421 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18874** WOODS, YVONNE<br>3295 ERNEST DRIVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18875** WOODTOWN SPORTS LLC-<br>FAIRCLOTH, JASON<br>2020 SF DRAKE BLVD<br>FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18876** WOODWARD, BRAD & LINNETTE<br>551 HOOKTON ROAD<br>P.O. BOX 441<br>LOLETA, CA 95551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18877** WOODWORTH, MARY<br>7860 RUNNING DEER ROAD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18878** WOODWORTH, WALTER & SHERI<br>1291 BRYAN AVENUE<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18879** WOODY, KIM<br>10216 E EIGHT MILE RD<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18880** WOODY'S BUTCHER BLOCK-<br>WOODBURY, DARLENE<br>700 E. MAIN ST., SUITE 104<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18881** WOOLLE, VINCE<br>7047 BUTTE ST<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18882** WOOLMAN, DENNIS<br>17621 POND DEROSA LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18883** WOORI FOOD MARKET-KIM,<br>HAKWOON<br>1528 FILLMORE STREET<br>CONTACT: KAY LESPERANCE<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18884** WORKMAN, BARBARA<br>19883 OLD MILL RD<br>LAKEHEAD, CA 96051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18885 WORKMAN, CRAIG<br>16677 HAWTHORN AVENUE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18886 WORKSHOPSF LLC-KNIGHT, DAVID<br>1796 MCALLISTER STREET<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18887 WORKSHOPSF LLC-KNIGHT, DAVID<br>1798 MCALLISTER STREET<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18888 WORKSHOPSF-KNIGHT, KENNETH<br>1798 MCALLISTER STREET<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18889 WORLD OF NOODLE-XIE, JIAN<br>667 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18890 WORTH, DAVID<br>6738 LANDERWOOD  LANE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18891 WORTH, LAURA<br>PO BOX 3181<br>ARNOLD, CA 95223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18892 WORTHINGTON, ROSE<br>19429 LUCILLE ST<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18893 WORTHLEY, DAVID<br>2436 ASHBRIDGE LN<br>MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18894 WORTON, KELLY<br>17358 E BELMONT AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18895 WOULFE, JOHN<br>1098 SHOREVIEW CT<br>BAY POINT, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18896** WRB LLC-BINGHAM, WINIFRED 268 BROADWAY SUITE 101 SARATOGA SPRINGS, CA 12866 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18897** WRECK SLOUGH ROD AND GUN CLUB-KIMBERLEY, BEN 3845 GLEN PARK RD OAKLAND, CA 94602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18898** WRIGHT, CHAREASE 755 MOUNTAIN VIEW DRIVE #1 DALY CITY, CA 94014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18899** WRIGHT, DIANE 8305 PRUNEDALE NORTH RD #28 SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18900** WRIGHT, HARRY & BETTYANN 117 TRELLIS DRIVE SAN RAFAEL, CA 94903 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18901** WRIGHT, KEITH 5321 PUERTA DEL SOL 5321 PUERTO DEL SOL CAMINO, CA 95709 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18902** WRIGHT, NICOLE PO BOX 496 BOLINAS, CA 94924 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18903** WRIGHT, NORMA 3368 CALVIN AVE SAN JOSE, CA 95124 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18904** WRIGHT, RICHARD 4738 CACHE PEAK DRIVE ANTIOCH, CA 94531 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18905** WRIGHT, STEPHANIE 7607 INTERNATIONAL BLVD APT 202 OAKLAND, CA 94621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18906** WRIGHT, WADE 897 UNION ST SAN FRANCISCO, CA 94133 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18907** WRIGLEYMCCOLLUM, MARY<br>25310 SHAKE RIDGE ROAD<br>VOLCANO, CA 95689 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18908** WSA LAUNDROMAT-LAM, CHUCK<br>4082 PIEDMONT AVE<br>OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18909** WU, ERIC<br>842 AVALON AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18910** WU, JOYCE<br>1137 CAYUGA AVE.<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18911** WU, KING<br>14795 MARTELL AVE<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18912** WU, PERRY<br>1140 CAMBRIDGE ROAD<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18913** WU, QIWEN<br>932 LUPIN WAY<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18914** WUDEL-STREETER, LINDSAY<br>5444 E MORADA LN<br>STOCKTON, CA 95212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18915** WUESTEWALD, KATHY<br>7253 SLAB CREEK COURT<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18916** WULZEN, WARREN<br>110 S MARY AVE<br>STE 2 BOX 285<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18917** WUNN, RICK<br>2400 CENTRAL AV<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18918** WURM, ERIN<br>PO BOX 468<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18919** WURTS, PAT/RANDY<br>5269 W BEECHWOOD AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18920** WURZ, RON<br>PO BOX 805<br>TWAIN HARTE, CA 95383 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18921** WU-TAN, PATRICIA<br>1301 MILLBRAE AVENUE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18922** WUTHRICH, PATRICIA<br>141 BRODIA WAY<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18923** WYANT, CAROL<br>3790 ARMSTRONG ROAD<br>BYRON, CA 94514 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18924** WYANT, JEFFREY<br>213 GRAND CANYON DR.<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18925** WYATT, EARL<br>BH 4517 P.O. BOX 600<br>CHINO HILLS, CA 91807 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18926** WYATT-JONES, BEVERLY ANN<br>4099 N. RICEWOOD AVE<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18927** WYBRECHT, BERNARD<br>3111 ELIZABETH LANE<br>ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18928** WYER, JAMES<br>8160 CHURN CREEK RD<br>REDDING, CA 96002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18929** WYNNE, ROBERT<br>712 BRADLEY AVENUE<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18930** WYRICK, JOEL<br>69 SOUTH13TH STREET<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18931** XIAO LONG RESTAURANT-LOUIE, JEFF<br>250 WEST PORTAL AVE.<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18932** XIAOTIAN SUN<br>ROSSI, HAMERSLOUGH, REISCHL & CHUCK<br>16 THE ALAMEDA, SUITE 200<br>SAN JOSE, CA 95126-1493 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18933** XIE, BAODE<br>840 OCEAN VIEW AVE<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18934** XIE, HAIMING<br>13755 CALLE TABUBA<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18935** XU, ZHI<br>1025 S IDAHO ST<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18936** YACONELLI, TRENT AND ONDREJKA<br>3825 CRESTVIEW DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18937** YAGJIAN, ARTO<br>2827 DARIUS  WAY<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18938** YALTANSKIY, YELENA<br>535 CAMBELBACK ROAD<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18939** YAMA SUSHI & FOOD, INC.-KIM, HOKIL<br>1290 DEL MONTER CENTER<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18940** YAMADA, KRISTEN<br>2064 FOXHALL LOOP<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| 3.18941 YAMAGATA, KOREY<br>100 CHAMBERLAIN AVE.<br>NOVATO, CA 94947 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18942 YAMAMOTO, BRUCE<br>5680 BRIARCLIFF TER<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18943 YAN, LARRY<br>1036 BRAZIL AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18944 YANEZ, ROSA<br>1185 MONROE STREET<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18945 YANG, IA<br>13255 E SHIELDS AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18946 YANG, KEE<br>34776 AVEUNE 14 1/2<br>MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18947 YANG, KIM<br>1873 GRANGER AVE<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18948 YANOVSKY, YURI<br>1678 MAINE AVE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18949 YAP, CORTNEY<br>1267 FREDERICKS<br>SAN LUIS OBISPO, CA 93405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18950 YAP, RENEE<br>5896 WINTERGREEN DRIVE<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18951 YAQUE, CATHERINE<br>6 ASHDOWN PLACE<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18952 YARALIAN, PATRICIA<br>5520 N. ROLINDA AVE<br>FRESNO, CA 93723 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18953** YARWOOD, JENNIFER<br>405 S 7TH ST<br>DIXON, CA 95620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18954** YATES, DEBORAH<br>18121 BERTA CANYON ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18955** YBARRA, JANICE<br>6590 FAIRVIEW RD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18956** YBARRA, RACHEL<br>11762 AUGUSTA DR<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18957** YBARROLAZA, PAM<br>7682 FREDERIKSEN LN<br>DUBLIN, CA 94568 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18958** YBL HOSPITALITY PARTNERS<br>PRESS CLUB-ARMANDO, MARIA<br>735 MARKET ST<br>6TH FLOOR<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18959** YE, JIAN<br>20413 GLEN BRAE COURT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18960** YEAGER, MOLLY & CHRIS<br>9644 SILVER BRIDGE ROAD<br>PALO CEDRO, CA 96073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18961** YEARBY, SAM<br>26559 SUGAR PINE DRIVE<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18962** YEAR-SAGMILLER, CYNTHIA<br>1900 ASHBY<br>6<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.18963** YEATER, VIRGINIA<br>166 KERN STREET, #23<br>SALINAS, CA 93905 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.18964** YEE, GEORGE<br>918 PONDEROSA AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18965** YEE, HEYMANS<br>3564 NANTES CT.<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18966** YEE, JUDY<br>1546 16TH AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18967** YEE, MEGAN<br>1940 HUXLEY COURT<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18968** YEH, CHENGKUO<br>807 LOIS AVENUE<br>SUNNYVALE, CA 94087 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18969** YEH, PAUL<br>1 MANDALAY PL<br>UNIT 1207<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18970** YELLAMRAJU, ARUN<br>902 CERA DR<br>SAN JOSE, CA 95129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18971** YELLICH, PATRICIA AND GEORGE<br>552 MONHOLLAN RD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18972** YELLIN, MARC<br>PO BOX 1656<br>4147 PORTER GULCH RD<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18973** YEN, CHIENKAI<br>2989 KNIGHTS BRIDGE RD.<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18974** YEOMAN, ERIC<br>545 CINNABAR<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.18975** YESCAS, KAREN<br>401 N HEWITT RD<br>LINDEN, CA 95236 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18976** YET SUN MARKET-LOWE /<br>ZHENG, CHARLIE / YI XI<br>397 8TH ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18977** YETT, FRED<br>7340 VALLE AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18978** YEUNG, NICOLE<br>226 ST FRANCIS BLVD<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18979** YI, MINGQIANG<br>8620 TERRACE DR<br>EL CERRITO, CA 94530 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18980** YIN MCDONALDS-SNEAD, LIZ<br>185 BUTCHER RD<br>VACAVILLE, CA 95687 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18981** YIP HOLDINGS, LLC-LO, FONG<br>PO BOX 5161<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18982** YIP, CATHY<br>977 EVERGREEN WAY<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18983** YNZUNZA, SUZANN<br>PO BOX 14<br>SAN MARTIN, CA 95046 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18984** YOGURTLAND-AHN, HOJIN<br>30162 INDUSTRIAL PKWY SW<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18985** YOLO (COUNTY OF)<br>SHUTE, MIHALY & WEINBERGER<br>LLP<br>396 HAYES STREETSAN<br>FRANCISCO<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation & Disputes</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.18986  YOLO COUNTY HOUSING<br>147 WEST MAIN STREET<br>WOODLAND, CA 95695 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18987  YOO, ALEK<br>546 MT. DELL DRIVE<br>CLAYTON, CA 94517 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18988  YORK RISK SERVICES GROUP-<br>WINTERS, KELLEY<br>PO BOX 619079<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18989  YORK RISK, MARY<br>WEISENBERGER<br>475 14TH STREET SUITE 600<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18990  YOSEMITE PACIFIC SERVICES-<br>O'BRIEN, JAMES<br>7604 SUMMIT RD<br>FISH CAMP, CA 93623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18991  YOSHIYAMA, ANDY & KATHIE<br>30 CASTANADA PLACE<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18992  YOSIZONO JAPANESE CUISINE<br>CORP-LO, SERENA<br>1101 HOWARD AVENUE<br>BURLIINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18993  YOUN, CHRISTINE<br>SAN CARLOS & 1ST, NW<br>CARMELBYTHESEA, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18994  YOUNG, ALEX AND DARLENE<br>10325 PARK CIRCLE DRIVE<br>COULTERVILLE, CA 95311 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18995  YOUNG, DAVID<br>17124 JAY DEE LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.18996  YOUNG, DEVIN<br>1105 DEL NORTE ST<br>2<br>EUREKA, CA 95501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.18997** YOUNG, DOROTHY<br>295 EAST NILES AVENUE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18998** YOUNG, EDMUND<br>2346 14TH AVENUE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.18999** YOUNG, EILEEN<br>1383 ADOBE DR<br>APT 8<br>PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19000** YOUNG, GARRETT<br>214 WIMBLEDON ROAD<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19001** YOUNG, GREG<br>7061 BENNETT VALLEY RD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19002** YOUNG, HAROLD<br>3947 HILL RD<br>LAKEPORT, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19003** YOUNG, JEFF<br>491 WILDE AVE<br>SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19004** YOUNG, JODY<br>4495 INDIAN PEAK<br>MARIPOSA, CA 95338 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19005** YOUNG, JOE OR TINA<br>24 DRIFTWOOD COURT<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19006** YOUNG, JOSH<br>134 COUNTRY CLUB DR<br>COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19007** YOUNG, KATY<br>3813 SHEFFIELD CIRCLE<br>DANVILLE, CA 94506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.19008** YOUNG, LISA<br>18564 LLOYD LANE<br>A<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19009** YOUNG, SARAH & JOHN<br>8583 N MADISEN AVENUE<br>CLOVIS, CA 93619 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19010** YOUNGS CARPET ONE<br>330 IDAHO-MARYLAND ROAD<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19011** YOUNGSTOWN GRAPE<br>DISTRIBUTORS-FORREST, MIKE<br>PO BOX 271<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19012** YOW, CLAUDIA<br>554 FAIRVIEW<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19013** YOWS RANCH-YOWS, DENNIS<br>PO BOX 912<br>UPPER LAKE, CA 95485 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19014** YRAINA L. KOPELMAN<br>BOBBY THOMPSON<br>709 AIRPORT BLVD<br>SUITE 169<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19015** YRAINA L. KOPELMAN<br>PAUL A. MATIASIC, HANNAH<br>MOHR<br>44 MONTGOMERY STREET<br>SUITE 3850<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19016** YRAINA L. KOPELMAN<br>MARY ALEXANDER, BRENDAN<br>WAY, CATALINA MUNOZ<br>44 MONTGOMERY STREET<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19017** YRC WORLDWIDE, INC.<br>10990 ROE AVENUE<br>OVERLAND PARK, CA 66211-9811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation & Disputes**

| 3.19018 YSIP, ELENA<br>1910 VIA CARRO<br>LOT 126<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19019 YU, ALBERT<br>2309 JAINE LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19020 YU, BENJAMIN<br>572 LEONA DR<br>LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19021 YU, GRACE<br>120 ESTATES DR<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19022 YU, JONATHAN<br>325 CISCO STREET APT A<br>RIDGECREST, CA 93555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19023 YU, KAM<br>5212 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19024 YUBA COMMUNITY COLLEGE DISTRICT-WILLIS, DAVID<br>2088 NORTH BEALE ROAD<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19025 YUBETA, RUTH<br>PO BOX 916<br>154 S BURTON<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19026 YUEN, KIN CHUN<br>822 SKYLINE DR.<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19027 YUEN, PASTEUR<br>17040 LOS CERRITOS DR<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19028 YUM YUM ICE CREAM, MARIA ZARAGOZA<br>P.O. BOX 1179<br>9357 STANDFORD AVENUE<br>BAKERSFIELD, CA 95365 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.19029 YUN, NAM SIK<br>26185 PIERCE ROAD<br>LOS GATOS, CA 95033 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19030 YURKEVICH, GENNADIY<br>22761 MAROLYN CT<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19031 YUSON, REBEKAH<br>2140 DONOVAN DR.<br>LINCOLN, CA 95648 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19032 YYYY-SMITH, MARIE<br>7050 MARIE LANE<br>ANDERSON, CA 96007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19033 YZQUIERDO, JOELLE<br>432 60TH STREET<br>OAKLAND, CA 94609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19034 Z BAUMAN, JENNIFER<br>339 PACHECO AVE<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19035 ZABALLOS, MICHAEL<br>60 SOUTH CIRCLE DRIVE<br>SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19036 ZABOY, NICOLE<br>275 GOOD FELLOW DR<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19037 ZACHER, SHERRY/JOSEPH<br>14204 OAKVIEW DRIVE<br>PRATHER, CA 93651 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19038 ZADRAVEC, FRANK<br>207 CLAUS CRT<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19039 ZAGAR, TINA<br>PO BOX 721<br>SANTA CRUZ, CA 95061 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19040 ZAGORIN, ELEONORA<br>1719 N. OAK<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19041 ZAHNISER, TRACY<br>2220 LAKEVIEW CIRCLE<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19042 ZAHRA, ROSELYN REAL AND MAISA ZAHRA<br>780 PALM AVE<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19043 ZAIDI, SYEDALI<br>663 MOORPARK WAY APT 19<br>19<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19044 ZAIDOON OWAIS DDS, MS, PDC-OWAIS, ZAIDOON<br>511 W. CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19045 ZALES, SEANN<br>15291 OLD CAZADERO RD<br>GUERNEVILLE, CA 95446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19046 ZALPURI, R<br>338 ELM STREET<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19047 ZAMANI, GHAZAL<br>905 EVELYN AVE<br>ALBANY, CA 94706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19048 ZAMBRANO PRODUCE, EZEQUIEL ZAMBRANO<br>1931 BEACH ROAD<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19049 ZAMBRANO, BERENICE<br>519 LAUREL AVE APT A<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19050 ZAMBRANO, MAGDALENA<br>480 RYAN DRIVE<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19051 ZAMBRANO, ROSA<br>4897 HAVEN PLACE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation & Disputes

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19052** ZAMFINO, JOSEPH<br>1627 QUAIL DRIVE<br>1216 QUAIL DRIVE<br>FAIRFIELD, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19053** ZAMORA, ANABEL<br>2246 PORT TRINITY CIRCLE<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19054** ZAMORA, EMILIO<br>593 NORTH MCDOWELL BLVD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19055** ZAMORA, ERICA<br>11080 RALPH LANE<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19056** ZAMORA, EVERARDO<br>P.O. BOX 655<br>CHUALAR, CA 93925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19057** ZAMORA, LEOBARDO<br>510 HOFFMAN LN<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19058** ZAMORA, MAKAYLL<br>4507 GOLDWOOD AVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19059** ZAMORA, MARIA<br>6630 KIM ANN LN<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19060** ZAMORA, NANCY<br>275 BETHANY DR #A<br>SCOTTS VALLEY, CA 95066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19061** ZAMUDIO, JOSE<br>470 W MONTE VISTA AVE<br>APT D<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19062** ZAMUDIO, MANUEL<br>1019 WINTERPINE DR<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.19063** ZAMUDIO, MARIA<br>40 RIKER STREET<br>SALINAS, CA 93901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19064** ZANETTI, MARIA<br>2262 SAN JOSE AVE<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19065** ZAPATA, CLAUDIA<br>3923 BERESFORD ST APT A<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19066** ZAPATA, MICHAEL<br>17900 VIEW TERRACE<br>JACKSON, CA 95642 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19067** ZAPIEN, LILIANA<br>12394 AVENUE 22<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19068** ZAPIEN, REBECCA<br>4695 N. 11TH ST, #104<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19069** ZARAGOZA, JAIME<br>19 15TH STREET<br>RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19070** ZARAGOZA, MIGUEL<br>PO BOX 1325<br>NICE, CA 95464 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19071** ZARAGOZA, NORMA<br>CATHYS VALLEY, CA 95306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19072** ZARATE, ARON<br>140 HAP ARNOLD LOOP<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19073** ZARMAY, LOUIS & MICHELE<br>31083 MOCCASIN COURT<br>COARSEGOLD, CA 93614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19074** ZARRIN, SIMON<br>13751 HARLEIGH CT<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation & Disputes

| 3.19075 ZAVALA, ALAN<br>2377 MARICOPA AVENUE<br>RICHMOND, CA 94804 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19076 ZEHRING, WANDA<br>1259 OLIVE BRANCH LANE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19077 ZEHRING, WANDA<br>1259 OLIVE BRANCH LANE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19078 ZEITMAN, BOBBY<br>514 EL CAPITAN AVE<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19079 ZELENCIK, STEPHEN &<br>CATHERINE<br>155 CREST ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19080 ZELLITTI, DAVID<br>28 MAL PASO ROAD<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19081 ZENDA INCORPORATED, BENNY<br>XUE<br>420 BROADWAY STREET<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19082 ZENG, XUMING<br>3888 QUIMBY RD<br>SUNNYVALE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19083 ZENITH INSURANCE CO<br>925 HIGHLAND POINTE DR<br>STE 250<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19084 ZENITH INSURANCE-<br>URQUHART, SCOTT<br>P.O. BOX 619083<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19085 ZENO, CINDY<br>157 C STREET<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.19086** ZENZ, BARBARA<br>23284 MORA HEIGHTS WAY<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19087** ZEPEDA, ARIANA<br>961 W DONOVAN<br>SANTA MARIA, CA 93458 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19088** ZEPEDA, GERARDO<br>1048 W CORNELL AVE #103<br>FRESNO, CA 93705 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19089** ZEPEDA, MARIANO<br>270 VAL VERDE LN<br>ARROYO GRANDE, CA 93420 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19090** ZEPEDA, MESHELL<br>2268 NORTH MAIN ST<br>181<br>SALINAS, CA 93906 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19091** ZEPEDA, SYLVIA<br>734 VENICE AVE<br>LEMOORE, CA 93245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19092** ZERBIB, RAYMOND<br>4 MAIN DR<br>SAN RAFAEL, CA 94901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19093** ZERBST, ROBERT AND ANNE<br>2500 STEINER STREET #5<br>1520 VENADERO ROAD<br>PEBBLE BEACH, CA 93953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19094** ZERMENO ORTIZ, JUAN<br>26030 GADING RD<br>APT 24<br>HAYWARD, CA 94544 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19095** ZHAI, JUN<br>6773 CLIFFORD DR<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19096** ZHANG, BENNY<br>93 TOPEKA AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| **3.19097** ZHANG, HONG JIA<br>6402 BUENA VISTA DR # B<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19098** ZHANG, YANQUAN<br>16490 LUCKY ROAD<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19099** ZHANG, YIFAN<br>6411 MONTANA CT<br>2212-2214 CAMDEN AVE<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19100** ZHANG, YIFAN<br>740 WHISKEY HILL ROAD<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19101** ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19102** ZHAO, RONGKUO<br>2930 TOBIN DRIVE<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19103** ZHEN, LING FANG<br>1447 PRELUDE DR<br>SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19104** ZHENG, LI<br>855 W. EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19105** ZHENG, LI<br>855 W. EL CAMINO REAL<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19106** ZHEUTLIN, WENDY<br>526 PINE CREST ROAD<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19107** ZHOU, HONG<br>240 EL CAJON WAY<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation & Disputes

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.19108 ZHOU, JIANMING<br>228 ONEIDA AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19109 ZHOU, SHUNFA<br>6043 CORTE ENCINAS<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19110 ZHU, CINDY<br>83 SKYLINE PLAZA<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19111 ZHU, ELAINE<br>9 MONTE VISTA WAY<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19112 ZHU, LIANNE<br>1300 MILLBRAE AVE<br>MILLBRAE, CA 94030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19113 ZHU, WEN<br>21086 WHITE FIR CT<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19114 ZIEGEBEIN, JAMES<br>7011 SEAVIEW DR<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19115 ZIEGLER, MARC<br>711 GEORGETOWN PLACE<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19116 ZIELINSKI HOUSEHOLD-<br>ZIELINSKI, TRISHA<br>24695 HANDLEY DRIVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19117 ZIERAU, RANDALL<br>265 HAMPSHIRE DRIVE<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.19118 ZILM, JEFF<br>2263 REEF CT<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.19119** ZIMBAUER, DAVE<br>1109 PEMBRIDGE DR<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19120** ZIMBELMAN, KYLE<br>2800 STILL MEADOW RD<br>PLACERVILLE, CA 95667 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19121** ZIMMERMAN, BRUCE<br>18201 VON KARMAN AVE<br>460<br>IRVINE, CA 92612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19122** ZINKE FARMS INC, JOHN ZINKE<br>PO BOX 550<br>12676 AVE 19<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19123** ZINN, PATRICIA<br>P.O. BOX 1455<br>PARADISE, CA 95967 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19124** ZIPAY, HEIDI<br>248 HUMMINGBIRD WAY<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19125** ZITO, WENDY<br>10507 FAIRWAY COURT<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19126** ZITOMER, JEFFREY<br>350 HANSON AVE<br>SAN JOSE, CA 95117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19127** ZIVKOV, BARBARA<br>990 MENLO AVE<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19128** ZIVODER, SANDRINE<br>2235 3RD STREET<br>W603<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19129** ZIZILEUSKAS, PETER<br>36215 PALOMARES ROAD<br>CASTRO VALLEY, CA 94552 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation & Disputes** | | | | | | | |
| **3.19130** ZIZZO, DAWN<br>PO BOX 625<br>FELTON, CA 95018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19131** ZKOM-ALHELEW, LISSETTE<br>549 WEST CAPITOL EXPRESSWAY<br>SAN JOSE, CA 95136 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19132** ZOBEL, ROBERT<br>386 EL CAMINITO ROAD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19133** ZODIAC SEAT SHELLS LLC-FOURNILLON, YAHN<br>3641 AIRPARK DRIVE<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19134** ZOE'S HAWAIIAN BBQ-MATSUNAGA, REX<br>2280 SANTA MARIA WAY SUITE A2<br>SANTA MARIA, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19135** ZOLFARELLI, GRACE<br>15593 TILDEN ST<br>SAN LEANDRO, CA 94579 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19136** ZOOBY, ADHAM<br>6349 PURPLE HILL DRIVE<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19137** ZORRO'S CAFE & CANTINA-FORESEE, CINDY<br>927 SHELL BEACH RD<br>SHELL BEACH, CA 93449 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19138** ZUBAIR, MOHAMMAD<br>1829 CROWS LANDING RD<br>MODESTO, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19139** ZUCCA, PETER<br>5011 FOXBORO DR<br>CASTRO VALLEY, CA 94546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.19140** ZUKAUKAS, JOHN<br>PO BOX 785<br>BETHEL ISLAND, CA 94511 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation & Disputes** | | | | | | | |
| 3.19141 ZULEGER, MAPUANA 138 MYRTLE CT ARCATA, CA 95521 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19142 ZUMOT, TALAL 2200 CRESTMOOR DR SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19143 ZUMWALT, HAYDEN 2845 PETAR PLACE ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19144 ZUNIGA, JESUS 5360 NORMA WAY LIVERMORE, CA 94550 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19145 ZUNIGA, JORGE 17360 HWY 156 SALINAS, CA 93907 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19146 ZUNIGA, MARCELA 255 E. BOLIVAR ST 160 SALINAS, CA 93906 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19147 ZUNIGA, MARIO 433 OLSON WAY ARVIN, CA 93203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19148 ZUTIS, AIVARS 3292 LAKEWOOD DR ARNOLD, CA 95223 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19149 ZUUR, JAMES 516 ACACIA STREET MORRO BAY, CA 93442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.19150 ZVENIGORODSKY, ALEX 315 QUAY LANE REDWOOD CITY, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Litigation & Disputes Total:          **$1,494,750**

All totals that are included in the Schedules represent totals of all the known amounts included in the Schedules and exclude items identified as "unknown" or "undetermined."  If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Environmental** | | | | | | | |
| 3.19151 CALIFORNIA AIR RESOURCES BOARD<br>1001 I ST<br>SACRAMENTO, CA 95814 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | $172,525,369 |
| 3.19152 CITY OF CUPERTINO UNKNOWN (NOV ISSUED BY ALEX WYKOFF, ENVIRONMENTAL PROGRAMS SPECIALIST)<br>CITY OF CUPERTINO, CODE ENFORCEMENT OFFICE<br>1601 S. DE ANZA BLVD.<br>CUPERTINO, CA 95014 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | UNDETERMINED |
| 3.19153 CITY OF LAFAYETTE<br>MALATHY SUBRAMANIAN, SARAH OWSOWITZ, ALISON MARTINEZ<br>2001 N. MAIN STREET, SUITE 390<br>WALNUT CREEK, CA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | UNDETERMINED |
| 3.19154 DAVID BROWN<br>PROPER<br>COLUMBIA, CA 95310 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | UNDETERMINED |
| 3.19155 EAST BAY REGIONAL PARK DISTRICT<br>TAMARA GALANTER<br>396 HAYES STREET<br>SAN FRANCISCO, CA 94102 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | UNDETERMINED |
| 3.19156 EAST BAY REGIONAL PARK DISTRICT<br>"CAROL R. VICTOR RACHEL J. SATER "<br>2950 PERALTA OAKS COURT<br>OAKLAND, CA 94605 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | UNDETERMINED |
| 3.19157 JEFF AND LINDSAY  JURROW<br>PROPER<br>279-281 MARRORCA AVE<br>SAN FRANCISCO, CA | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | UNDETERMINED |
| 3.19158 JESSE WALKER<br>ALISON MARTINEZ<br>2001 N. MAIN STREET, SUITE 390 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Environmental | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Environmental** | | | | | | | |
| **3.19159** SAN FRANCISCO HERRING ASSOCIATION AND DAN CLARKE GROSS & KLEIN, LLP, THE EMBARCADERO, PIER 9 SUITE 100 SAN FRANCISCO, CA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Environmental | ☐ | UNDETERMINED |
| **3.19160** SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT CHRIS KALASHIAN SAN JOAQUIN VALLEY AIR POLLUTION CONTROL DISTRICT 1900 E. GETTYSBURG AVE FRESNO, CA 93726 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Environmental | ☐ | UNDETERMINED |
| **3.19161** SAVE LAFAYETTE TREES, MICHAEL DAWSON AND DAVID KOSTERS "STEPHAN C. VOLKER ALEXIS E. KRIEG JAMEY M. B. VOLKER " 1633 UNIVERSITY AVENUE BERKELEY, CA 94703 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Environmental | ☐ | UNDETERMINED |
| **3.19162** VICTORIA DELGADILLO PROPER 2029 ALTON ST. SELMA, CA 93622 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Environmental | ☐ | UNDETERMINED |
| | | | | | **Environmental Total:** | | **$172,525,369** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19163** 1950-ALLAN, PETER AND KATHLEEN<br>925 WILD OAK DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19164** 1951-RYAN, SAMANTHA<br>158 SILVERADO SPRINGS DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19165** 1967-KENT, DENISE<br>420 OCCIDENTAL CIRCLE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19166** 1988-MELENDY, CAMERON<br>3366 MENDOCINO AVE<br>APT4<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19167** 2016 B-J LIVING TRUST DATED JUNE 24<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19168** 2016 B-J LIVING TRUST DATED JUNE 24<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19169** 2016 B-J LIVING TRUST DATED JUNE 24<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19170** 2016 B-J LIVING TRUST DATED JUNE 24 GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19171** 2016 B-J LIVING TRUST DATED JUNE 24 STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19172** 21ST CENTURY CASUALTY COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19173** 21ST CENTURY INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19174** 21ST CENTURY INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19175** A Delaware Corporation Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.19176 A.G. PHILLIPS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19177 A.G. Phillips Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino Real P.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19178 A.G. PHILLIPS ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19179 AAGE MADSEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19180 AAGE MADSEN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ ✓ ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19181** AAGE MADSEN<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19182** AAGE MADSEN<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19183** AARAV KUMAR<br>BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049<br>PANISH SHEA & BOYLE LLP<br>11111 SANTA MONICA BOULEVARD, SUITE 700<br>LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19184** AARAV KUMAR<br>FRANK M. PITRE, STATE BAR NO. 100077<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19185** AARAV KUMAR<br>MICHAEL A. KELLY, STATE BAR NO. 71460<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19186** AARON BARRETT<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19187** AARON BARRETT<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19188** AARON BOWERS<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19189** AARON BOWERS<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19190** AARON BOWERS<br>MIKAL C. WATTS (PRO HAC VICE<br>APPLICATION<br>ANTICIPATED)GUY WATTS<br>(PRO HAC VICE APPLICATION<br>ANTICIPATED)PAIGE BOLDT<br>(CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19191** AARON BOWERS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19192** AARON BURROWS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19193** AARON COOPER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19194** AARON COOPER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19195** AARON COOPER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19196** AARON COOPER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19197** AARON COOPER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.19198 AARON DAVIS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19199 AARON DAVIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19200 AARON DAVIS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19201 AARON DAVIS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19202 AARON E BREHMER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19203 AARON E BREHMER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 127 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19204 AARON E BREHMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19205 AARON E BREHMER JOHN F. MCGUIRE J. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19206 AARON E BREHMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19207 AARON GROVES MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19208 Aaron Groves Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino Real P.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

**3.19209** AARON GROVES
ERIC GIBBS - BAR NO. 178658

DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540
GIBBS LAW GROUP
505 14TH STREET, SUITE I 110
OAKLAND, CA 94612
— VARIOUS / ACCOUNT NO.: NOT AVAILABLE — ✓✓✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.19210** AARON HARPER
MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447
DANKO MEREDITH
333 TWIN DOLPHIN DRIVE, SUITE 145
REDWOOD SHORES, CA 94065
— VARIOUS / ACCOUNT NO.: NOT AVAILABLE — ✓✓✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.19211** AARON HARPER
MICHAEL A. KELLYKHALDOUN A. BAGHDADI
WALKUP MELODIA KELLY&SCHOENBERGER
650 CALIFORNIA STREET
SAN FRANCISCO, CA 94108
— VARIOUS / ACCOUNT NO.: NOT AVAILABLE — ✓✓✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.19212** AARON HARPER
ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113
GIBBS LAW GROUP
505 14TH STREET, SUITE I 110
OAKLAND, CA 94612
— VARIOUS / ACCOUNT NO.: NOT AVAILABLE — ✓✓✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.19213** AARON HARPER
DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704
COREY, LUZAICH, DE GHETALDI & RIDDLE LLP
700 EL CAMINO REALP.O. BOX 669
MILLBRAE, CA 94030-0669
— VARIOUS / ACCOUNT NO.: NOT AVAILABLE — ✓✓✓ — Wildfire Litigation — ☐ — UNDETERMINED

Case: 19-30088  Doc# 906-7  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 129 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19214** AARON HATTLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19215** AARON HATTLEY RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19216** AARON HATTLEY ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19217** AARON HATTLEY ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19218** AARON JOHNSON BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19219** AARON M ARNOLD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.19220** AARON M ARNOLD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19221** AARON M ARNOLD PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19222** AARON M ARNOLD JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19223** AARON M ARNOLD GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19224** AARON NELSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19225** AARON NELSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19226** AARON NELSON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19227** AARON NELSON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19228** AARON NELSON<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19229** AARON RUHS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19230** AARON S ELLSWORTH<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19231** AARON S ELLSWORTH<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19232** AARON S ELLSWORTH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19233** AARON S ELLSWORTH JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19234** AARON S ELLSWORTH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19235** AARON SPEER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19236** AARON SPEER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19237** AARON SPEER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.19238** AARON SPEER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19239** AARON SPEER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19240** AARON TYLER BURROWS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19241** AARON VIPPERMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19242** AARON VIPPERMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.19243** AARON VIPPERMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19244** AARON VIPPERMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19245** AARON, AMANDA 2417 GADS HILL ST SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19246** ABATE, JULES P.O. BOX 30 EL VERANO, CA 95433 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19247** ABBY NABAVI JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19248** ABBY NABAVI MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19249** ABIGAIL BABER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19250** ABIGAIL BABER ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19251** ABIGAIL BABER STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19252** ABIGAIL BABER MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19253** ABIGAIL GEE STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19254** ABIGAIL GEE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19255** ABIGAIL GEE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19256** ABIGAIL GEE<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19257** ABIGAIL GEE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19258** ABIGAIL MEDEIROS<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19259** ABIGAIL MEDEIROS<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19260** ABRAHAM M. RUDOLPH<br>FRANK M. PITREJOSEPH W.<br>COTCHETTALISON E.<br>CORDOVAABIGAIL D.<br>BLODGETT<br>COTCHETT, PITRE &<br>MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT<br>OFFICE CENTER840 MALCOLM<br>ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19261 ABRAHAM M. RUDOLPH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19262 ABRAHAM MASARWEH SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19263 ABRAHAM MASARWEH GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19264 ABRAHAM MASARWEH TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19265 ABRAHAM MASARWEH JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19266 ABRAHAM MASARWEH AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19267** ACE AMERICAN INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19268** ACE AMERICAN INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19269** Ace American Insurance Company<br>Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, CAlifornia 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19270** ACE AMERICAN INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19271** ACE AMERICAN INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19272** ACE PROPERTY & CASUALTY INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19273** ACE TOWERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19274** ACE TOWERS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19275** ACE TOWERS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19276** ACE TOWERS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19277** ACEVALOS, JOSE 3400 JEFFERSON STREET #211 NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19278** ACKERMAN, SCOTT P.O. BOX 2943 PARADISE, CA 95967 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19279 ACKROYD, CAROLINE<br>522 KELLOGG COURT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19280 ACOSTA, RICHARD<br>3237 DRY CREEK RD<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19281 ACRES OF PARADISE INVESTORS LLC<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19282 ACRES OF PARADISE INVESTORS LLC<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19283 ACRES OF PARADISE INVESTORS LLC<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19284 ACRES OF PARADISE INVESTORS LLC<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.19285 ACRES OF PARADISE MOBILE HOME PARK, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19286 ACRES OF PARADISE MOBILE HOME PARK, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19287 Acres Of Paradise Mobile Home Park, LLC, A California Limited Liability Company Frank M. Pitre (SBN 100077)Alison E. Cordova (SBN 284942)John P. Thyken (SBN 286598) Cotchett, Pitre & Mccarthy, LLP San Francisco Airport Office Center840 Malcolm Road, Suite 200 Burlingame, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19288 ACRES OF PARADISE MOBILE HOME PARK, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY RICHARD L. HARRIMAN (SBN66124) LAW OFFICES OF RICHARD L. HARRIMAN 1078 VIA VERONA DR. CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19289 ADALYNN DICKENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19290 ADALYNN DICKENS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19291 ADALYNN DICKENS<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19292 ADALYNN DICKENS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19293 ADALYNN DICKENS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19294 ADAM AVILES<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19295 ADAM AVILES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19296 ADAM AVILES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19297 ADAM AVILES<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19298 ADAM AVILES<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19299 ADAM BALLEJOS<br>DAVE FOX (BAR<br>NO.254651)JOANNA LEE FOX<br>(BAR NO. 212593)COURTNEY<br>VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE<br>102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19300 ADAM BALLEJOS<br>CHRLSTOPHER C. SIEGLOCK<br>(BAR NO. 295951) RACHEL<br>SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR<br>NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19301 ADAM BALLEJOS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19302** ADAM BALLEJOS STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19303** ADAM BALOGH STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19304** ADAM BALOGH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19305** ADAM BALOGH MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19306** ADAM BALOGH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19307** ADAM BALOGH FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19308** ADAM BERRY<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19309** ADAM BERRY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19310** ADAM BERRY<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19311** ADAM BERRY<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19312** ADAM BERRY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19313** ADAM CLARK<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19314** ADAM CLARK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19315** ADAM CLARK<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19316** ADAM CLARK<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19317** ADAM GRANNEMAN<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19318** ADAM GRANNEMAN<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19319** ADAM HARGRAVE<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19320** ADAM HARGRAVE<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19321** ADAM HARGRAVE<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19322** ADAM HARGRAVE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19323** ADAM HILL<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19324 ADAM HILL<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19325 ADAM HOLLY<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19326 ADAM HOLLY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19327 ADAM HOLLY<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19328 ADAM HOLLY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19329 ADAM HOLLY<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19330** ADAM J. DEPPE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19331** ADAM J. DEPPE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19332** ADAM J. DEPPE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19333** ADAM J. DEPPE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19334** ADAM J. DEPPE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19335** ADAM KARLAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19336** ADAM KARLAN MICHAEL S. DANKO - BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243  SHAWN  R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN  DOLPHIN  DRIVE, SUITE 145 REDWOOD  SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19337** ADAM KARLAN ERIC GIBBS -  BAR NO. 178658  DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE  I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19338** ADAM KARLAN DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426  SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19339** ADAM KIMBALL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19340** ADAM KIMBALL DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19341 ADAM KIMBALL CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19342 ADAM KIMBALL STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19343 ADAM MALLOY JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19344 ADAM MALLOY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19345 ADAM MALLOY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19346 ADAM MALLOY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19347** ADAM MALLOY<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19348** ADAM MEEK<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19349** ADAM MEEK<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19350** ADAM MEEK<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19351** ADAM MEEK<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19352** ADAM MEEK<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.19353 ADAM NATHANIEL DAVIS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19354 ADAM NATHANIEL DAVIS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19355 ADAM NATHANIEL DAVIS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19356 ADAM SIMMS ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19357 ADAM SIMMS THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19358 ADAM WACHTER ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON &PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19359** ADAM WACHTER<br>ERIC RATINOFF, ESQ.,<br>#166204COELL M. SIMMONS,<br>ESQ., #292218<br>ERIC RATINOFF LAW CORP<br>401 WATT AVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19360** ADAM WACHTER<br>JOHN F. FRIEDEMANN, ESQ.,<br>#115632<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19361** ADAM WACHTER<br>JOHN N. DEMAS, ESQ., #161563<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19362** ADAMS, ADRIENNE MARY<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19363** ADAMS, ADRIENNE MARY<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19364** ADAMS, ADRIENNE MARY<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19365** ADAMS, BARBARA<br>420 DEERFIELD CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19366** ADAMS, GERILYN<br>5433 DRY CREEK RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19367 ADAMS, SCOTT<br>333 LA CROSSE AVE.<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19368 ADAMS, YVONNE<br>3501 DAYBREAK CT<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19369 ADAMU, COLLEEN<br>3456 HENDERSON CIRCLE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19370 ADAN ALVEZ<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19371 ADAN ALVEZ<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19372 ADAN ALVEZ<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19373 ADEL MUBARAKA<br>CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19374 ADEL MUBARAKA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.19375 ADEL MUBARAKA<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19376 ADEL MUBARAKA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19377 ADELAIDE M HARDT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19378 ADELAIDE M HARDT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19379 ADELAIDE M HARDT<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19380 ADELAIDE M HARDT<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19381 ADELAIDE M HARDT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19382 ADELE DIFFLEY THE ARNS LAW FIRM ROBERT S. ARNS 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19383 ADELE DIFFLEY THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19384 ADELE LEARD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19385 ADELE LEARD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19386** ADELE LEARD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19387** ADELE LEARD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19388** ADELINA MCNEIVE STUART G. GROSSCATHLEEN DONOHOE GROSS & KLEIN LLP THE EMBARCADEROPIER 9, SUITE 100 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19389** ADIA BARTOW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19390** ADIA BARTOW ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19391** ADIA BARTOW RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19392 ADIA BARTOW<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19393 ADMASSU, DANIEL<br>4252 MAHER ST<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19394 ADNAN MUSHAMMEL<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19395 ADNAN MUSHAMMEL<br>CHRISTOPHER C.<br>SIEGLOCKRACHEL<br>SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19396 ADNAN MUSHAMMEL<br>DAVE FOXJOANNA<br>FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19397 ADNAN MUSHAMMEL<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19398 ADRIAN ANDREONI<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19399 ADRIAN ANDREONI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19400 ADRIAN ANDREONI ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19401 ADRIAN ANDREONI SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19402 ADRIAN ANDREONI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19403 ADRIAN BOWERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19404 ADRIAN BOWERS STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19405** ADRIAN BOWERS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19406** ADRIAN BOWERS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19407** ADRIAN BOWERS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19408** Adrian Diaz<br>Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19409** ADRIAN DIAZ<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19410** ADRIAN G. POP JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19411** ADRIAN G. POP MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19412** ADRIAN GARCIA MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19413** ADRIAN GOWINS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19414** ADRIAN GOWINS BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19415** ADRIAN GOWINS ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.19416 ADRIAN GOWINS<br>ANTHONY R. LAURETI, ESQ.,<br>SBN: 147086<br>LAURETI & ASSOCIATES, APC<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19417 ADRIAN JOHN<br>SCOTT SUMMY (PRO HAC VICE<br>PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19418 ADRIAN JOHN<br>GERALD SINGLETONERIKA L.<br>VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19419 ADRIAN JOHN<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19420 ADRIAN JOHN<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN,<br>ESQ.BRETT. J. SCHREIBER,<br>ESQ.<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19421 ADRIAN JOHN<br>AHMED S. DIABDEBORAH S.<br>DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19422 ADRIAN JOHN<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO, STE<br>400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 164 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19423 ADRIAN MAISONET MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19424 ADRIAN MAISONET MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19425 ADRIAN MAISONET MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19426 ADRIAN MAISONET DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19427 ADRIAN MAISONET STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19428 ADRIAN MAISONET FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.19429 ADRIAN MAISONET ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19430 ADRIAN MAISONET TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19431 ADRIAN MAISONET MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19432 ADRIAN R ANDREONI GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19433 ADRIAN R ANDREONI JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19434 ADRIAN R ANDREONI PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19435 ADRIAN R ANDREONI<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19436 ADRIAN R ANDREONI<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19437 ADRIAN SANDCHEZ DE LA CRUZ<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19438 ADRIAN TORRES<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19439 ADRIANA CASTILLO<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19440 ADRIANA CASTILLO<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19441 ADRIANA CASTILLO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19442 ADRIANA DEL SANTO GIZZI BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19443 ADRIANNA ONEAL NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19444 ADRIANNA ONEAL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19445 ADRIANNA ONEAL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19446 ADRIANNA ONEAL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19447 ADRIANNA ONEAL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19448 ADRIEANNA BASFORD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19449 ADRIEANNA BASFORD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19450 ADRIEANNA BASFORD PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19451 ADRIEANNA BASFORD JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19452 ADRIEANNA BASFORD GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19453 ADRIEANNA BRASFORD BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19454 ADRIEN ACUNA-BECK, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19455 ADRIEN ACUNA-BECK, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19456 ADRIEN ACUNA-BECK, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19457 ADRIEN ACUNA-BECK, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS MARY E. ALEXANDER, ESQ. (SBN: 104173) MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19458** ADRIEN ACUNA-BECK, BY AND THROUGH HIS GURADIAN AD LITEM, DANIEL BANUELOS MARK P. ROBINSON, JR. (SBN 054426) ROBINSON CALCAGNIE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19459** ADVENTIST RISK MANAGEMENT, INC. CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19460** ADVENTIST RISK MANAGEMENT, INC. SHAWN E. CAIRNE LAW OFFICES OF SHAWN E. CAINE 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19461** AESTHETICS OFFICE INC-FOX, NANCIE 648 LARKFIELD CTR SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19462** AGAJANIAN, INC., D/B/A AGAJANIAN VINEYARDS & WINE COMPANY ANNE ANDREWSJOHN C. THORNTONSEAN THOMAS HIGGINS ANDREWS & THORNTON 2 CORPORATE PARK, SUITE 110 IRVINE, CALIFORNIA 92606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19463** AGAJANIAN, INC., D/B/A AGAJANIAN VINEYARDS & WINE COMPANY STEVEN J. SKIKOSMARK G. CRAWFORDGREGORY T. SKIKOSMATTHEW J. SKIKOS SKIKOS, CRAWFORD, SKIKOS, & JOSEPH ONE SANSOME STREET, SUITE 2830 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19464 AGASI-HORN, CODY ALAN; AGASI-HORN, THE ESTATE OF CODY ALAN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19465 AGASI-HORN, CODY ALAN; AGASI-HORN, THE ESTATE OF CODY ALAN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19466 AGASI-HORN, CODY ALAN; AGASI-HORN, THE ESTATE OF CODY ALAN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19467 AGATHA WYETMA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19468 AGATHA WYETMA PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19469 AGCS MARINE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19470 AGCS MARINE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19471 AGCS MARINE INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19472 AGNETA STEVENS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19473 AGNETA STEVENS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19474 AGNETA STEVENS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19475** AGNETA STEVENS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19476** AGUILAR, LUCIA 6600 MONTECITO BLVD. 34 SANTA ROSA, CA 95409 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19477** AGUILAR, OCTAVIO 3527 JEFFERSON STREET NAPA, CA 94558 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19478** AGUILAR, VERONICA 1334 STROVEN LN SANTA ROSA, CA 95407 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19479** AGUILAR, VICTOR 52 W. BARHAM AVE SANTA ROSA, CA 95407 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19480** AGUIRRE HERNANDEZ, SALVADOR 400 LOUISE WAY APT 206 SONOMA, CA 95476 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19481** AGUIRRE, JUAN 1951 WISE DRIVE NAPA, CA 94558 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19482** AHERN, LAURETTA ANN; AHERN, EDWARD JOSEPH CARL (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM LAURETTA ANN AHERN) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-7　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 174 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19483** AHERN, LAURETTA ANN; AHERN, EDWARD JOSEPH CARL (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM LAURETTA ANN AHERN) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19484** AHERN, LAURETTA ANN; AHERN, EDWARD JOSEPH CARL (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM LAURETTA ANN AHERN) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19485** AHMAD ROSTAMI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19486** AHMAD ROSTAMI DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19487** AHMAD ROSTAMI ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19488** AHMAD ROSTAMI CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.19489 AHRS PARADISE LLC ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19490 AHRS PARADISE LLC ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19491 AHRS PARADISE LLC MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19492 AHRS PARADISE LLC RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19493 AIDA RODRIGUEZ STUART G. GROSSCATHLEEN DONOHOE GROSS & KLEIN LLP THE EMBARCADEROPIER 9, SUITE 100 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19494 AIDEN CORONADO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19495 AIDEN CORONADO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19496** AIDEN CORONADO FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19497** AIDEN CORONADO MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19498** AIDEN CORONADO TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19499** AIDEN JAMES DICKENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19500** AIDEN JAMES DICKENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19501** AIDEN JAMES DICKENS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19502** AIDEN JAMES DICKENS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19503** AIDEN JAMES DICKENS TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19504** AIDEN W. KRUEGER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19505** AIDEN W. KRUEGER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19506** AIDEN W. KRUEGER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19507** AIDEN W. KRUEGER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19508** AIDEN W. KRUEGER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19509** AIG EUROPE LIMITED MAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19510** AIG EUROPE LIMITED ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19511** Aig Europe Limited Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19512** AIG EUROPE LIMITED KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19513** AIG PROPERTY CASUALTY COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19514 AIG PROPERTY CASUALTY COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19515 AIG PROPERTY CASUALTY COMPANY<br>MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19516 AIG PROPERTY CASUALTY COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19517 AIKEN, JENNIFER<br>549 HILLCREST DR<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19518 AIMEE BRONNENBERG<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.19519** Aimee Bronnenberg Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19520** AIMEE BRONNENBERG JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19521** AIMEE BRONNENBERG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19522** AIRA MELANIE MONTE RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19523** AIRA MELANIE MONTE JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19524** AIRA MELANIE MONTE ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.19525** AIRES, DANIEL<br>59 GREENWOOD DRIVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19526** AIRINGTON, MICHAEL<br>10791 S. PONDEROSA WAY<br>ROUGH AND READY, CA 95975 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19527** AISHA WALLS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19528** AISHA WALLS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19529** AISHA WALLS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19530** AISHA WALLS<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19531** AISHA WALLS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19532 AIX - NOVA CASUALTY COMPANY PROGRAM ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19533 AIX - NOVA CASUALTY COMPANY PROGRAM MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19534 AIX - NOVA CASUALTY COMPANY PROGRAM KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19535 AIX - NOVA CASUALTY COMPANY PROGRAM MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865) GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19536 AJ LEX HARLAND STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19537 AJ LEX HARLAND GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19538** AJ LEX HARLAND PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19539** AJ LEX HARLAND MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19540** AJ LEX HARLAND JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19541** AKHTAR, JAHAN Z. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19542** AKHTAR, JAHAN Z. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19543** AKHTAR, JAHAN Z. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19544** AKRAM ELKHECHEN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19545 AKRAM ELKHECHEN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19546 AKRAM ELKHECHEN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19547 AKRAM ELKHECHEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19548 AL RYDELL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19549 AL RYDELL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19550 AL RYDELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19551** AL RYDELL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19552** ALAN BERG<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19553** ALAN BERG<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19554** ALAN BERG<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19555** ALAN BERG<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19556** ALAN BERG<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19557** ALAN BRUCE BAXTER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19558** ALAN BRUCE BAXTER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19559** ALAN BRUCE BAXTER<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19560** ALAN BRUCE BAXTER<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19561** ALAN D. HETTS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19562** ALAN D. HETTS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19563** ALAN D. HETTS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19564** ALAN D. HETTS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19565** ALAN D. HETTS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19566** ALAN GUSTAFSON THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19567** ALAN GUSTAFSON ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19568** ALAN KEOSAENG MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19569** ALAN KEOSAENG JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19570** ALAN PETTIT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19571** ALAN PETTIT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19572** ALAN PETTIT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19573** ALAN PETTIT<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19574** ALANDER, BARBARA<br>1926 WALTZER RD<br>SANTA ROSA, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19575** ALANIS, JOSE<br>1256 TROWER AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19576** ALAS, BLANCA<br>2350 MCBRIDE LN<br>APT C8<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19577** ALBERT AHAD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19578** ALBERT AHAD<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19579** ALBERT AHAD<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 190 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19580** ALBERT AHAD<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19581** ALBERT BEDROSIAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19582** ALBERT BEDROSIAN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19583** ALBERT BEDROSIAN<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19584** ALBERT BEDROSIAN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19585** ALBERT C. LEE<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19586 ALBERT C. LEE<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19587 ALBERT C. LEE<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19588 ALBERT DARBY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19589 ALBERT DARBY<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19590 ALBERT DARBY<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19591 ALBERT DARBY<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19592** ALBERT GURLUE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19593** ALBERT GURLUE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19594** ALBERT GURLUE<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19595** ALBERT GURLUE<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19596** ALBERT GURLUE<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19597** ALBERT J LOPEZ<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.19598** ALBERT J LOPEZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19599** ALBERT J LOPEZ JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19600** ALBERT J LOPEZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19601** ALBERT J LOPEZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19602** ALBERT JOHN WROBEL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19603** ALBERT JOHN WROBEL DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19604** ALBERT JOHN WROBEL THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19605** ALBERT JOHN WROBEL MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19606** ALBERT LOW STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19607** ALBERT LOW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19608** ALBERT LOW FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19609** ALBERT LOW MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| **3.19610** ALBERT LOW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19611** ALBERT RODRIGUEZ GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19612** ALBERT RODRIGUEZ JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19613** ALBERT RODRIGUEZ AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19614** ALBERT RODRIGUEZ SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19615** ALBERT RODRIGUEZ TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19616 ALBERT STYLES<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19617 ALBERTO CARDENAS<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19618 ALBERTO CARDENAS<br>MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19619 ALBERTO CARDENAS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19620 ALBERTO LOPEZ<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19621 ALBERTO LOPEZ<br>ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19622 ALBERTO LOPEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19623 ALBERTO RODRIGUEZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19624 ALBERTO RODRIGUEZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19625 ALBERTO RODRIGUEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19626 ALBERTS, NIKOLAS PAUL ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19627 ALBERTS, NIKOLAS PAUL GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19628 ALBERTS, NIKOLAS PAUL CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.19629** ALBERTZ, BRENDA<br>P.O. BOX 8<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19630** ALBERTZ, BRENDA<br>13836 WILLIAMS RD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19631** ALBO JACOBS NAPA HOUSE LLC<br>C. BROOKS CUTTER, SBN<br>121407 JOHN G. ROUSSAS,<br>SBN 227325 MATTHEW M.<br>BREINING, SBN 306788<br>CUTTER LAW P.C.<br>401 WATT AVENUE<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19632** ALBORZ SCAKOURI PARTOVI<br>ROBERT W. THOMPSON<br>THOMPSON LAW OFFICES, P.C.<br>700 AIRPORT BLVD., SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19633** ALCANTARA, ZENAIDA<br>2001 PINER ROAD<br>290<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19634** ALEC PAGE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19635** ALEC PAGE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19636** ALEC PAGE<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19637  ALEC PAGE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19638  ALEJANDRA COSTELLANOS RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19639  ALEJANDRA COSTELLANOS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19640  ALEJANDRA COSTELLANOS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19641  ALEJANDRA RADILLO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19642  ALEJANDRA RADILLO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19643  ALEJANDRA RADILLO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19644 ALEJANDRA RADILLO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19645 ALEJANDRA RADILLO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19646 ALEJANDRO RIVERA BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19647 ALEX AICHINGER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19648 ALEX AICHINGER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19649 ALEX AICHINGER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19650 ALEX AICHINGER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19651 ALEX ARMSTRONG RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19652 ALEX ARMSTRONG JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19653 ALEX ARMSTRONG ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19654 ALEX BURGER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19655 ALEX BURGER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19656 ALEX BURGER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19657 ALEX BURGER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19658 ALEX DAVIS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19659 ALEX DAVIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19660 ALEX DAVIS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19661 ALEX DAVIS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19662** ALEX DAVIS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19663** ALEX SANCHEZ<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19664** ALEX SANCHEZ<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19665** ALEX SANCHEZ<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19666** ALEX SANCHEZ<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19667** ALEX SANCHEZ<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19668** ALEX SANCHEZ<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19669** ALEX SMITH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19670** ALEX SMITH<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19671** ALEX SMITH<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19672** ALEX SMITH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19673 ALEXANDER CANOVAS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19674 ALEXANDER CANOVAS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19675 ALEXANDER CANOVAS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19676 ALEXANDER CANOVAS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19677 ALEXANDER CANOVAS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19678 ALEXANDER GUILHOT GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19679** ALEXANDER GUILHOT SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19680** ALEXANDER GUILHOT JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19681** ALEXANDER GUILHOT AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19682** ALEXANDER GUILHOT TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19683** ALEXANDER GUILHOT NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19684** ALEXANDER LOZANO PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.19685 ALEXANDER LOZANO JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19686 ALEXANDER MILOTICH ROBERT W. THOMPSON THOMPSON LAW OFFICES, P.C. 700 AIRPORT BLVD., SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19687 ALEXANDER PROVOST GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19688 ALEXANDER PROVOST TERRY SINGLETON, ESQ. (SBN 583 l 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19689 ALEXANDER PROVOST AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19690 ALEXANDER PROVOST SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.19691 ALEXANDER PROVOST<br>JOHN F. MCGUIRE, JR., ESQ.<br>(SBN 69176)IAN C.<br>FUSSELMAN, ESQ. (SBN I<br>98917)BRETT. J. SCHREIBER,<br>ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19692 ALEXANDER SEIDEL<br>MATTHEW H. WELTYJACK W.<br>WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19693 ALEXANDER SEIDEL<br>ALEXANDER M.<br>SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BEMARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19694 ALEXANDER SEIDEL<br>STEPHEN B. MURRAY,<br>SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19695 ALEXANDER, DANIEL BENJAMIN<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19696 ALEXANDER, DANIEL BENJAMIN<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.19697 ALEXANDER, DANIEL BENJAMIN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19698 ALEXANDER, DOROTHY 6447 STONE BRIDGE RD SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19699 ALEXANDER, IRVING DAVID; MILDRED JANE ALEXANDER CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19700 ALEXANDER, IRVING DAVID; MILDRED JANE ALEXANDER ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19701 ALEXANDER, IRVING DAVID; MILDRED JANE ALEXANDER GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19702 ALEXANDER, JOYCE 5240 SAN LUIS AVE SANTA ROSA, CA 95409-2813 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19703 ALEXANDER, SCOTT 4570 CREEKMONT CT SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19704 ALEXANDRA CARVER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19705 ALEXANDRA CARVER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19706 ALEXANDRA CARVER<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19707 ALEXANDRA CARVER<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19708 ALEXANDRA CARVER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19709 ALEXANDRA JONES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19710 ALEXANDRA JONES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19711 ALEXANDRA JONES<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19712** ALEXANDRA JONES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19713** ALEXANDRA JONES TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19714** ALEXANDRA KOCH RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19715** ALEXANDRA KOCH JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19716** ALEXANDRA KOCH ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19717** ALEXANDRIA DORSANEO MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.19718** Alexandria Dorsaneo<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19719** ALEXANDRIA DORSANEO<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUIT I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19720** ALEXANDRIA SIMMS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19721** ALEXANDRIA SIMMS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19722** ALEXANDRIA SIMMS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19723 ALEXANDRIA SIMMS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19724 ALEXANDRIA SIMMS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19725 ALEXANDRIA STORM ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19726 ALEXANDRIA STORM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19727 ALEXANDRIA STORM MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19728** ALEXANDRIA STORM DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19729** ALEXIS LILES BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19730** ALEXIS LILES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19731** ALEXIS LILES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19732** ALEXIS LILES ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19733** ALEXIS LILES RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19734** ALEXIS NAPIER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19735** ALEXIS NAPIER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19736** ALEXIS NAPIER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19737** ALEXIS NAPIER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19738** ALEXIS NAPIER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19739** ALEXIS ROSA<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON &PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19740** ALEXIS ROSA<br>ERIC RATINOFF, ESQ., #166204COELL M. SIMMONS, ESQ., #292218<br>ERIC RATINOFF LAW CORP<br>401 WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19741** ALEXIS ROSA<br>JOHN N. DEMAS, ESQ., #161563 DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19742** ALEXIS ROSA<br>JOHN F. FRIEDEMANN, ESQ., #115632<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19743** ALFARO, EDMANUEL<br>4437 SUMMERFIELD DR NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19744** ALFARO, EOMANUEL<br>4437 SUMMERFIELD DRIVE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19745** ALFARO, MARISOL<br>1714 WASHINGTON ST APT 26<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19746** ALFONSO JESUS MAGDALENO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19747** ALFONSO JESUS MAGDALENO RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19748** ALFONSO JESUS MAGDALENO JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19749** ALFONSO JESUS MAGDALENO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19750** ALFONSO JESUS MAGDALENO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19751** ALFRED BARTON MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.19752** ALFRED BARTON DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19753** ALFRED BARTON ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19754** ALFRED CONKLIN III RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19755** ALFRED CONKLIN III JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19756** Alfred Fecarotta Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.19757 ALFRED FECAROTTA JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19758 ALFRED HICKS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19759 ALFRED HICKS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19760 ALFRED HICKS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19761 ALFRED HICKS NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19762 ALFRED HICKS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19763** ALFRED SPRUELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19764** ALFRED SPRUELL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19765** ALFRED SPRUELL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19766** ALFRED SPRUELL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19767** ALFRED T CLEMENTS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-7　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 221 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19768** ALFRED T CLEMENTS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19769** ALFRED T CLEMENTS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19770** ALFRED T CLEMENTS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19771** ALFRED T CLEMENTS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19772** ALI KAY LYNNE PAOLI MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19773** ALI KAY LYNNE PAOLI E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.19774 ALI KAY LYNNE PAOLI JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19775 ALI KAY LYNNE PAOLI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19776 ALI MEDERS KNIGHT MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19777 ALI MEDERS KNIGHT E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19778 ALI MEDERS KNIGHT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19779 ALI MEDERS KNIGHT JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19780** ALI RASOULI<br>STEVEN J. SKIKOS, ESQ.MARK G. CRAWFORD, ESQ.GREGORY T. SKIKOS, ESQ.MATTHEW J. SKIKOS, ESQ.<br>SKIKOS, CRAWFORD, SKIKOS, & JOSEPH<br>ONE SANSOME STREET, SUITE 2830<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19781** ALI REZA<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19782** ALI REZA<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19783** ALI REZA<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19784** ALI REZA<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19785** ALI STRATTA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19786** ALI STRATTA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19787** ALI STRATTA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19788** ALI STRATTA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19789** ALICA MARIE GOECKNER<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19790** ALICA MARIE GOECKNER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19791 ALICA MARIE GOECKNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19792 ALICA MARIE GOECKNER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19793 ALICE ALKOSSER THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19794 ALICE ALKOSSER ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19795 ALICE BUS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19796 ALICE BUS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.19797 ALICE BUS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19798 ALICE BUS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19799 ALICE BUS<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19800 ALICE M . PADILLA<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19801 ALICE M . PADILLA<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19802 ALICE M . PADILLA<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19803 ALICE M . PADILLA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19804 ALICE M . PADILLA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19805 ALICE MARIE TURNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19806 ALICE MARIE TURNER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19807 ALICE MARIE TURNER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19808 ALICE MARIE TURNER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19809 ALICE PASTRANO-SPRINGS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19810 ALICE PASTRANO-SPRINGS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19811 ALICE PASTRANO-SPRINGS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19812 Alice Pastrano-Springs Dario De Ghetaldi - Bar No. 126782Amanda L. Riddle - Bar No. 215221Steven M. Berki - Bar No. 245426Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19813 ALICE PLICHCIK JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19814 ALICE PLICHCIK NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19815 ALICE PLICHCIK ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19816 ALICE SANDERS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19817 ALICE SANDERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19818 ALICE SANDERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19819 ALICE SANDERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19820 ALICE SANDERS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19821 ALICIA BLUM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19822 ALICIA BLUM ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19823 ALICIA BLUM ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19824 ALICIA BLUM SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19825 ALICIA BLUM STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19826 ALICIA CARRASCO-ALDONEY GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19827 ALICIA CARRASCO-ALDONEY SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19828** ALICIA CARRASCO-ALDONEY AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19829** ALICIA CARRASCO-ALDONEY TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19830** ALICIA CARRASCO-ALDONEY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19831** ALICIA DUENAS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19832** ALICIA DUENAS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 232 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.19833** ALICIA DUENAS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19834** ALICIA DUENAS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19835** ALICIA DUENAS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19836** ALICIA LOUBE<br>RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19837** ALICIA LOUBE<br>JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19838** ALICIA LOUBE<br>ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19839** ALICIA PERRY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19840** ALICIA PERRY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19841** ALICIA PERRY<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19842** ALICIA PERRY<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19843** ALICIA PERRY<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19844** ALICIA PINOLI<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19845 ALICIA PINOLI<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19846 ALICIA ROGERS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19847 ALICIA ROGERS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19848 ALICIA ROGERS<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19849 ALICIA ROGERS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19850 ALICIA ROGERS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19851** ALICIA ROGERS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19852** ALICIA ROGERS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19853** ALICIA ROGERS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19854** ALICIA ROGERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19855** ALINA BROWN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19856** ALINA BROWN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19857 ALINA BROWN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19858 ALINA BROWN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19859 ALISA HOOVER RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19860 ALISA HOOVER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19861 ALISHA BALENTINE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19862 ALISHA BALENTINE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19863 ALISHA BALENTINE MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19864 ALISHA BALENTINE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19865 ALISHA BALENTINE WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19866 ALISHA LONG CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19867 ALISHA LONG DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19868 ALISHA LONG STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.19869 ALISHA LONG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19870 ALISHA MALONE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19871 ALISHA MALONE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19872 ALISHA MALONE<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19873 ALISHA MALONE<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19874 ALISHA MALONE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19875 ALISHA RANDALL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19876 ALISHA RANDALL TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19877 ALISHA RANDALL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19878 ALISHA RANDALL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19879 ALISHA RANDALL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19880 ALISON GOULD JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19881** ALISON GOULD RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19882** ALISON GOULD ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19883** ALISON LUDIKHUIZE EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19884** ALISON MURNER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19885** ALISON MURNER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19886** ALISSA NUTT PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19887 ALISSA NUTT ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19888 ALISSA NUTT CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19889 ALISSA NUTT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19890 ALISSA NUTT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19891 ALIYAH RAUTENBERG SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19892 ALIYAH RAUTENBERG GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.19893 ALIYAH RAUTENBERG AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19894 ALIYAH RAUTENBERG TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19895 ALIYAH RAUTENBERG JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19896 ALIZABETH DAVIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19897 ALIZABETH DAVIS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19898 ALIZABETH DAVIS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.19899 ALIZABETH DAVIS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19900 ALIZABETH DAVIS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19901 ALLAN ROPER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19902 ALLAN ROPER NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19903 ALLAN ROPER ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19904 ALLAN STELLAR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19905 ALLAN STELLAR JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19906** ALLAN STELLAR<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19907** ALLAN STELLAR<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19908** ALLAN TILLMAN<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19909** ALLAN TILLMAN<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19910** ALLAN TILLMAN<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19911** ALLAN TILLMAN<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19912** ALLAN TILLMAN<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19913 ALLAN TILLMAN ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19914 ALLAN WOOD BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19915 ALLEGRA HANSEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19916 ALLEGRA HANSEN FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19917 ALLEGRA HANSEN TELEPHONE: (650) 697-6000 FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM ACORDOVA@CPMLEGAL.COM DMAGILLIGAN@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.19918** ALLEGRA HANSEN TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19919** ALLEGRA HANSEN TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19920** ALLEN DUANE HOFFMANN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19921** ALLEN DUANE HOFFMANN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19922** ALLEN DUANE HOFFMANN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19923** ALLEN DUANE HOFFMANN DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.19924 ALLEN GOLDBERG QUENTIN L. KOPPFREDERICK P. FURTHDANIEL S. MASONTHOMAS W. JACKSON FURTH SALEM MASON & LI LLP 101 CALIFORNIA STREET, SUITE 2710 SAN FRANCISCO, CA 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19925 ALLEN GOLDBERG FRANCIS O. SCARPULLAPATRICK B. CLAYTON LAW OFFICES OF FRANCIS O. SCARPULLA 456 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 84194 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19926 ALLEN GOLDBERG TAD S. SHAPIRO SHAPIRO, GALVIN, SHAPIRO & MORAN 640 THIRD STREET SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19927 ALLEN GOLDBERG FRANKLIN D. AZARHUGH ZACHARY BALKIN FRANKLIN D. AZAR & ASSOCIATES, P.C. 14426 EAST EVANS AVENUE AURORA, CO 80014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19928 ALLEN MCCALLUM RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19929 ALLEN MCCALLUM ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19930 ALLEN MCCALLUM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19931 ALLEN MCCALLUM ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19932 ALLEN PATRICK HART JR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19933 ALLEN PATRICK HART JR MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19934 ALLEN PATRICK HART JR THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19935 ALLEN PATRICK HART JR DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 249 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19936 ALLEN PATRICK HART SR.<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19937 ALLEN PATRICK HART SR.<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19938 ALLEN PATRICK HART SR.<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19939 ALLEN PATRICK HART SR.<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19940 ALLEN STECK<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19941 ALLEN STECK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19942 ALLEN STECK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19943** ALLEN STECK<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19944** ALLEN STECK<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19945** ALLEN SUDDUTH<br>THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19946** ALLEN SUDDUTH<br>THE ARNS LAW FIRM<br>ROBERT S. ARNS<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19947** ALLEN, MARILYN<br>3344 CANARY PLACE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19948** ALLEN, SUZANNE<br>336 BEECH AVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19949** ALLENE LYN MOORE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.19950** ALLENE LYN MOORE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19951** ALLENE LYN MOORE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19952** ALLENE LYN MOORE<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19953** ALLENE LYN MOORE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19954** ALLENE LYNN MOORE<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19955** ALLENE LYNN MOORE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.19956** ALLENE LYNN MOORE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19957** ALLENE LYNN MOORE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19958** ALLENE LYNN MOORE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19959** Allesanda Tolomei Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19960** ALLESANDA TOLOMEI MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.19961** ALLESANDA TOLOMEI ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19962** ALLIANCE GLOBAL RISKS US INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19963** ALLIANCE GLOBAL RISKS US INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19964** ALLIANCE GLOBAL RISKS US INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19965** ALLIANZ GLOBAL RISKS US INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19966** ALLIANZ GLOBAL RISKS US INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19967 ALLIANZ GLOBAL RISKS US INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19968 ALLIANZ MARINE INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19969 ALLIED P&C INSURANCE ONE NATIONWIDE GATEWAY DEPT 5572 DES MOINES, CA 50391-1913 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19970 ALLIED PROPERTY & CASUALTY INSURANCE CO. CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19971 ALLIED PROPERTY & CASUALTY INSURANCE CO. MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIR., SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19972 ALLIED PROPERTY AND CASUALTY INSURANCE COMPANY, A NATIONWIDE COMPANY CRAIG S. SIMON BERGER KHAN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CALIFORNIA 92614-8516 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.19973 ALLIED PROPERTY AND CASUALTY INSURANCE COMPANY, A NATIONWIDE COMPANY MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19974 ALLIED PROPERTY AND CASUALTY INSURANCE COMPANY, A NATIONWIDE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19975 ALLIED WORLD ASSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19976 ALLIED WORLD ASSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19977 ALLIED WORLD ASSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.19978 ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19979 ALLISON ASH JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19980 Allison Ash Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19981 ALLISON BAZAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19982 ALLISON BAZAN MICHAEL S. DANKO -  BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243 SHAWN  R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN  DOLPHIN  DRIVE, SUITE 145 REDWOOD  SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.19983** ALLISON BAZAN<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE  I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19984** ALLISON BAZAN<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19985** ALLISON GUNTER<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19986** ALLISON GUNTER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19987** ALLISON KIRIN<br>CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.19988 ALLISON KIRIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19989 ALLISON KIRIN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19990 ALLISON KIRIN BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19991 ALLISON KIRIN DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19992 ALLISON KLRIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19993 ALLISON KLRIN WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.19994 ALLISON KLRIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.19995** ALLISON KLRIN<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19996** ALLISON KLRIN<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19997** ALLISON PARKS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19998** ALLISON PARKS<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.19999** ALLISON PARKS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20000** ALLISON PARKS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20001 ALLISON PARKS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20002 ALLISON TAYLOR<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20003 ALLISON TAYLOR<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20004 ALLISON TAYLOR<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20005 ALLISON TAYLOR<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20006 ALLISON TAYLOR<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20007** ALLISON WESTBROOK CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20008** ALLISON WESTBROOK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20009** ALLISON WESTBROOK DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20010** ALLISON WESTBROOK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20011** ALLISON, PAUL PO BOX 8261 MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20012** ALLISON, PAUL 4872 FRUITLAND ROAD MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20013** ALLSTATE INDEMNITY COMPANY ERIC M. SCHROEDERWILLIAM M. LOSCOTOFFAMANDA R. STEVENS SCHROEDER LOSCOTOFF LLP 7410 GREENHAVEN DRIVE, SUITE 200 SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20014 ALLSTATE INSURANCE COMPANY<br>ERIC M. SCHROEDER (SBN 153251) WILLIAM LOSCOTOTL (SBN 224638) AMANDA STEVENS (SBN 2S23S0)<br>SCHROEDER LOSCOTOFF, LLP<br>7410 OREENBAVEN DRIVE, SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20015 ALLSTATE INSURANCE COMPANY<br>ERIC M. SCHROEDERWILLIAM M. LOSCOTOFFAMANDA R. STEVENS<br>SCHROEDER LOSCOTOFF LLP<br>7410 GREENHAVEN DRIVE, SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20016 ALLSTATE INSURANCE COMPANY<br>MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20017 ALLSTATE INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20018 ALLSTATE INSURANCE COMPANY, CALIFORNIA CAPITAL INSURANCE COMPANY AND NORTH LIGHT SPECIALTY INSURANCE COMPANY<br>ERIC M. SCHROEDER WILLIAM LOSCOTOFF AMANDA STEVENS<br>CULBRETH SCHROEDER, LLP<br>2945 RAMCO STREET, SUITE 110<br>WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 263 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20019**  ALLSTATE INSURANCE COMPANY, CALIFORNIA CAPITAL INSURANCE COMPANY AND NORTH LIGHT SPECIALTY INSURANCE COMPANY ERIC M. SCHROEDERWILLIAM LOSCOTOFFAMANDA STEVENS 2945 RAMCO STREET SUITE 110 WEST SACRAMENTO, CA 95691 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20020**  ALLSTATE INSURANCE EXPRESS TEAM P.O BOX 660636 DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20021**  ALLSTATE INSURANCE EXPRESS TEAM P.O BOX 660636 DALLAS, CA 75266 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20022**  ALLSTATE NORTHBROOK INDEMNITY COMPANY ERIC M. SCHROEDERWILLIAM M. LOSCOTOFFAMANDA R. STEVENS SCHROEDER LOSCOTOFF LLP 7410 GREENHAVEN DRIVE, SUITE 200 SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20023**  ALLURE SENIOR CARE, A CORPORATION BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20024** ALLURE SENIOR CARE, A CORPORATION<br>BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049<br>PANISH SHEA & BOYLE LLP<br>11111 SANTA MONICA BOULEVARD, SUITE 700<br>LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20025** ALLURE SENIOR CARE, A CORPORATION<br>FRANK M. PITRE, STATE BAR NO. 100077<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20026** ALLURE SENIOR CARE, A CORPORATION<br>FRANK M. PITRE, STATE BAR NO. 100077<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20027** ALLURE SENIOR CARE, A CORPORATION<br>MICHAEL A. KELLY, STATE BAR NO. 71460<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20028** ALLURE SENIOR CARE, A CORPORATION<br>MICHAEL A. KELLY, STATE BAR NO. 71460<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20029** ALLYSON ARION DESOTO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20030** ALLYSON ARION DESOTO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20031** ALLYSON ARION DESOTO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20032** ALLYSON ARION DESOTO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20033** ALLYSSA LUKE GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20034** ALLYSSA LUKE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20035** ALLYSSA LUKE<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20036** ALLYSSA LUKE<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20037** ALLYSSA LUKE<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20038** ALMA A GONZALEZ<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20039** ALMA A GONZALEZ<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20040** ALMA A GONZALEZ<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20041 ALMA A GONZALEZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20042 ALMA A GONZALEZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20043 ALMA WILLIAMS DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20044 ALMA WILLIAMS MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20045 ALMA WILLIAMS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20046 ALMA WILLIAMS THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20047 ALONA DIANA HERNANDEZ GUERRERO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20048 ALONA DIANA HERNANDEZ GUERRERO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20049 ALONA DIANA HERNANDEZ GUERRERO ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20050 ALONZO LANG, JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20051 ALONZO LANG, JR. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20052 ALONZO LANG, JR. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20053 ALONZO LANG, JR. ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20054 ALSHAINI, ARLETTE 3135 CLEVELAND AVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-7   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 269 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20055** ALTA NEAL STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20056** ALTA NEAL MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20057** ALTA NEAL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20058** ALTA NEAL ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20059** ALTHOFF, JOHN 1183-A KELP TERRACE FULTON, CA 95439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20060** ALTHOFF, JOHN 1183-A KELP TERRACE FULTON, CA 95439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20061** ALTOBELL, JEAN 129 SILVERADO SPRINGS NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 270 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20062** ALVAREZ, BRIDGET<br>432 AVIATION BLVD<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20063** ALVAREZ, MARIA<br>3728 JEFFERSON ST<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20064** ALVAREZ, MARIA<br>17270 ARNOLD DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20065** ALVAREZ, MAURICIO<br>4425 SOLANO AVE<br>25<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20066** ALVAREZ, MELISSA<br>47 HAHNEMANN LN<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20067** ALVARO ALVAREZ<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20068** ALVARO ALVAREZ<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20069** ALVARO ALVAREZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.20070** ALVARO ALVAREZ DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20071** ALVIN R. SIMAO SR JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20072** ALVIN R. SIMAO SR MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20073** ALYMAR EUGENIO SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20074** ALYMAR EUGENIO GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20075 ALYMAR EUGENIO AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20076 ALYMAR EUGENIO TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20077 ALYMAR EUGENIO JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20078 ALYS PECK STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20079 ALYS PECK MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20080 ALYS PECK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 273 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20081** ALYS PECK<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20082** ALYS PECK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20083** ALYSHA A. S. STEWART<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20084** ALYSHA A. S. STEWART<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20085** ALYSHA A. S. STEWART<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20086** ALYSHA A. S. STEWART<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20087 ALYSHA A. S. STEWART JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20088 ALYSHA CRANDELL JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20089 ALYSHA CRANDELL E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20090 ALYSHA CRANDELL MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20091 ALYSHA CRANDELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20092 ALYSHA LANE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20093** ALYSHA LANE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20094** ALYSHA LANE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20095** ALYSHA LANE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20096** ALYSSA ACAMPORA<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20097** ALYSSA ACAMPORA<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20098** ALYSSA BELLIVEAU<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 276 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20099 ALYSSA BELLIVEAU<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20100 ALYSSA BELLIVEAU<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20101 ALYSSA BELLIVEAU<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20102 ALYSSA BELLIVEAU<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20103 ALYSSA HECTOR<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20104 ALYSSA HECTOR<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20105** ALYSSA HECTOR<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20106** ALYSSA HECTOR<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20107** ALYSSA HECTOR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20108** ALYSSA M . HECTOR<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20109** ALYSSA M . HECTOR<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20110** ALYSSA M . HECTOR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20111** ALYSSA M . HECTOR JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20112** ALYSSA M . HECTOR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20113** ALYSSA MARCELLING ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20114** ALYSSA MARCELLING STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20115** ALYSSA MARCELLING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20116** ALYSSA MARCELLING ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**  Case Number: 19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20117** ALYSSA MARCELLING SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20118** ALYSSON CHANDLER ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20119** AMAJI FOX RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20120** AMAJI FOX PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20121** AMAJI FOX JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Page 1937 of 9581 to Schedule E/F Part 2

Case: 19-30088   Doc# 906-7   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 280 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20122 AMAJI FOX<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20123 AMAJI FOX<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20124 AMALIA PALMAZ<br>ROBERT S. ARNS JONATHAN<br>E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP<br>THE ARNS LAW FIRM A<br>PROFESSIONAL CORPORATION<br>515 FOLSOM STREET, 3RD<br>FLOOR<br>SAN FRANCISCO, CALIFORNIA<br>94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20125 AMALIA PALMAZ<br>THOMAS J. BRANDITERRENCE<br>D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20126 AMALIA RAMIREZ<br>BILL ROBINS IIIROBERT T.<br>BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20127 AMALIA RAMIREZ<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20128 AMANDA BLANKENSHIP<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20129 AMANDA BLANKENSHIP DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20130 AMANDA BLANKENSHIP MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20131 AMANDA BLANKENSHIP MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20132 AMANDA GAYLORD CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20133 AMANDA GAYLORD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20134 AMANDA GAYLORD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.20135 AMANDA GAYLORD DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20136 AMANDA GORDON SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20137 AMANDA GORDON GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20138 AMANDA GORDON JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20139 AMANDA GORDON NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20140 AMANDA GORDON AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20141** AMANDA GORDON<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20142** AMANDA KENSHALO<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20143** AMANDA KENSHALO<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20144** AMANDA KENSHALO<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20145** AMANDA KENSHALO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20146** AMANDA KENSHALO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20147** AMANDA LARSON<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20148** AMANDA LARSON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20149** AMANDA LARSON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20150** AMANDA LARSON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20151** AMANDA LINDEMUTH-MCLAUGHLIN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20152** AMANDA LINDEMUTH-MCLAUGHLIN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20153 AMANDA LINDEMUTH-MCLAUGHLIN<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20154 AMANDA LINDEMUTH-MCLAUGHLIN<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20155 AMANDA LINDEMUTH-MCLAUGHLIN<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20156 AMANDA LYNN PITERA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20157 AMANDA LYNN PITERA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 286 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20158 AMANDA LYNN PITERA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20159 AMANDA LYNN PITERA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20160 AMANDA MARIE REILLY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20161 AMANDA MARIE REILLY E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20162 AMANDA MARIE REILLY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20163 AMANDA MARIE REILLY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20164 AMANDA MCCLARREN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20165 AMANDA MCCLARREN JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20166 AMANDA MCCLARREN RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20167 AMANDA MCCLARREN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20168 AMANDA MCCLARREN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20169 AMANDA MICHAELS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.20170 AMANDA NOWLIN ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20171 AMANDA NOWLIN MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20172 AMANDA NOWLIN STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20173 AMANDA PALOMARES NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20174 AMANDA PALOMARES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20175 AMANDA PALOMARES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20176 AMANDA PALOMARES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20177 AMANDA PALOMARES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20178 AMANDA ROGERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20179 AMANDA ROGERS WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20180 AMANDA ROGERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20181 AMANDA ROGERS MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20182 AMANDA ROGERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20183 AMANDA THOMPSON WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20184 AMANDA THOMPSON BRIAN J. HEFFERNAN, ESQ. ALEXANDRA J. NEWSOM ESQ. ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20185 AMANDA VOGELBACHER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20186 AMANDA VOGELBACHER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20187 AMANDA VOGELBACHER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-7　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 291 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20188** AMANDA VOGELBACHER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20189** AMANDA VOGELBACHER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20190** AMANPREET KAUR RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20191** AMANPREET KAUR ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20192** AMANPREET KAUR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20193** AMANPREET KAUR ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20194 AMANTHA PLOURD<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20195 AMANTHA PLOURD<br>BONNIE E. KANE, ESQ., SBN:<br>167700STEVEN S. KANE, ESQ.,<br>SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20196 AMANTHA PLOURD<br>ROBERT W. JACKSON, ESQ.,<br>#117228BRETT R. PARKINSON,<br>ESQ., #230150<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20197 AMANTHA PLOURD<br>ANTHONY R. LAURETI, ESQ.,<br>SBN: 147086<br>LAURETI & ASSOCIATES, APC<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20198 AMANTIA, JOAN<br>2037 ZINFADEL AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20199 AMANTITE, FREDIA<br>175 OAK ISLAND DR.<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20200 AMARAL, MARK<br>PO BOX 754<br>OREGON HOUSE, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20201 AMBABAHEN PATEL<br>GERALD SINGLETON (SBN<br>208783)ERIKA L. VASQUEZ<br>(SBN268205)AMANDA<br>LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20202 AMBAHABEN PATEL AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20203 AMBAHABEN PATEL SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20204 AMBAHABEN PATEL TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20205 AMBAHABEN PATEL JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20206 AMBER LEE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20207 AMBER LEE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20208 AMBER LEE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20209 AMBER LEE<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20210 AMBER LEE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20211 AMBER LIVINGSTON<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20212 AMBER LIVINGSTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20213 AMBER LIVINGSTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20214 AMBER LIVINGSTON<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20215** AMBER LIVINGSTON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20216** AMBER LOCKHART<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20217** AMBER LOCKHART<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20218** AMBER LOCKHART<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20219** AMBER LOCKHART<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20220** AMBER LOCKHART<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20221 AMBER MALKASSIAN<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20222 AMBER MALKASSIAN<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20223 AMBER MALKASSIAN<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20224 Amber Mcerquiaga<br>Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20225 AMBER MCERQUIAGA<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20226 AMBER MCERQUIAGA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20227** AMBER MCERQUIAGA MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20228** AMBER MERRITT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20229** AMBER MERRITT DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20230** AMBER MERRITT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20231** AMBER MERRITT CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20232** AMBER N DENNA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20233** AMBER N DENNA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20234** AMBER N DENNA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20235** AMBER N DENNA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20236** AMBER N DENNA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20237** AMBER NAYFEH SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20238** AMBER NAYFEH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20239** AMBER NAYFEH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20240** AMBER NAYFEH ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20241** AMBER NAYFEH ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20242** AMBER SEARCY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20243** AMBER SEARCY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20244** AMBER TAMERA LOMAS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.20245 AMBER TAMERA LOMAS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20246 AMBER TONEY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20247 AMBER TONEY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20248 AMBER TONEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20249 AMBER TONEY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20250** AMBER WATKINS<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20251** AMBER WATKINS<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20252** AMBER WATKINS<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20253** AMBER WATKINS<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20254** AMBER WATKINS<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20255** AMBER WATKINS<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20256 AMBERLYN HESKETT ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20257 AMBERLYN HESKETT THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20258 AMBROSE B. REUTER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20259 AMBROSE B. REUTER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20260 AMBROSE B. REUTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20261 AMBROSE B. REUTER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20262** AMCO INSURANCE CO. MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIR., SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20263** AMCO INSURANCE CO. CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20264** AMCO INSURANCE COMPANY, A NATIONWIDE COMP ANY CRAIG S. SIMON BERGER KHAN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340<br><br>IRVINE, CALIFORNIA 92614-8516 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20265** AMCO INSURANCE COMPANY, A NATIONWIDE COMP ANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20266** AMCO INSURANCE COMPANY, A NATIONWIDE COMP ANY MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20267** AMELIA SANDOVAL GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20268** AMELIA SANDOVAL JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20269** AMELIA SANDOVAL TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20270** AMELIA SANDOVAL AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20271** AMELIA SANDOVAL SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20272** AMERICAN AUTO & HOME INSURANCE HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20273** AMERICAN AUTO & HOME INSURANCE ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 305 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20274 AMERICAN AUTO & HOME INSURANCE KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20275 AMERICAN AUTOMOBILE INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20276 AMERICAN AUTOMOBILE INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20277 AMERICAN AUTOMOBILE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20278 AMERICAN AUTOMOBILE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20279 AMERICAN BANKERS INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20280** AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20281** AMERICAN CASUALTY COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20282** AMERICAN CASUALTY COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20283** AMERICAN CASUALTY COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20284** AMERICAN ECONOMY INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20285** American Family Home Insurance Company<br>Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, CAlifornia 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20286** AMERICAN FIRE & CASUALTY COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20287** AMERICAN FIRE AND CASUALTY COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20288** AMERICAN FIRE AND CASUALTY COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20289** AMERICAN FIRE AND CASUALTY COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20290 AMERICAN GUARANTEE & LIABILITY INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20291 AMERICAN GUARANTEE & LIABILITY INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20292 AMERICAN GUARANTEE & LIABILITY INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20293 American Guarantee And Liability Insurance Company Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20294 AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20295 AMERICAN HOME ASSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20296 AMERICAN HOME ASSURANCE COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20297 AMERICAN HOME ASSURANCE COMPANY<br>MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20298 AMERICAN HOME ASSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20299 AMERICAN INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20300 AMERICAN INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20301 AMERICAN INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20302 AMERICAN INSURANCE COMPANY (THE) THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20303 American Modern Home Insurance Company Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20304 AMERICAN MODERN HOME INSURANCE COMPANY; AMERICAN FAMILY HOME INSURANCE COMPANY AND ARMED FORCES INSURANCE COMPANY DAVID R. DENTON ERIN M. LAHEY DENENBERG TUFFLEY PLLC 10250 CONSTELLATION BLVD., SUITE 2320 LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20305** AMERICAN MODERN HOME INSURANCE COMPANY; AMERICAN FAMILY HOME INSURANCE COMPANY AND ARMED FORCES INSURANCE COMPANY DAVID R. DENTONERIN M. LAHEY 10250 CONSTELLATION BLVD SUITE 2320 LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20306** AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES, LLP 1766 LACASSIDE AVE, SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20307** AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY ALAN J. JANG SALLY NOMA JAND & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20308** AMERICAN RELIABLE INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20309** AMERICAN RELIABLE INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20310** AMERICAN SECURITY INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.20311 AMERICAN STATES INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20312 AMERICAN STATES PREFERRED INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20313 AMERICAN STRATEGIC INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20314 AMERICAN STRATEGIC INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20315 AMERICAN STRATEGIC INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.20316 AMERICAN ZURICH INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20317 AMERICAN ZURICH INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20318 AMERICAN ZURICH INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20319 AMERICAN ZURICH INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20320 AMERMAN, CAROL A. & WILLIAM R.<br>MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20321 AMERMAN, CAROL A. & WILLIAM R. DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20322 AMGUARD INSURANCE COMPANY MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865) GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20323 AMI KUMAR FRANK M. PITRE, STATE BAR NO. 100077 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20324 AMI KUMAR BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20325 AMI KUMAR MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20326** AMICA MUTUAL INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20327** AMIE MYERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20328** AMIE MYERS STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20329** AMIE MYERS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20330** AMIE MYERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20331** AMIE MYERS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-7   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 316 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20332 AMIE SOLLECITO<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20333 AMIE SOLLECITO<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20334 AMIE SOLLECITO<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20335 AMIE SOLLECITO<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20336 AMIEE D'MARIS DRENGSON<br>WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK<br>LEVIN SIMES LLP<br>44 MONTGOMERY ST., 32ND FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20337 AMLIN UNDERWRITING LIMITED<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20338 AMLIN UNDERWRITING LIMITED KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20339 AMLIN UNDERWRITING LIMITED ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20340 AMORINO, JAN 2217 HILLSIDE DR SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20341 AMTRUST AT LLOYD'S KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20342 AMTRUST AT LLOYD'S ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20343 AMTRUST AT LLOYD'S HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20344 AMTRUST SYNDICATE 1206 HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20345** AMTRUST SYNDICATE 1206 ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20346** AMTRUST SYNDICATE 1206 KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20347** AMY ANDREWS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20348** AMY ANDREWS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20349** AMY CHRISTINE DREW MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20350** AMY CHRISTINE DREW DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.20351** AMY CHRISTINE DREW JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20352** AMY CHRISTINE DREW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20353** AMY DELMAGE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20354** AMY DELMAGE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20355** AMY DELMAGE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20356** AMY DELMAGE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20357 AMY DELMAGE<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20358 AMY L ANDERSON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20359 AMY L ANDERSON<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20360 AMY L ANDERSON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20361 AMY L ANDERSON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20362 AMY L ANDERSON<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.20363 AMY L MONTANEZ<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20364 AMY L MONTANEZ<br>JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20365 AMY L MONTANEZ<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20366 AMY L MONTANEZ<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20367 AMY L MONTANEZ<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20368 AMY MARLAR<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20369** AMY MARLAR<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20370** AMY MARLAR<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20371** AMY MERRITT-SMITH<br>WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK<br>LEVIN SIMES LLP<br>44 MONTGOMERY ST., 32ND FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20372** AMY N BRAVO<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20373** AMY N BRAVO<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20374** AMY N BRAVO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20375** AMY N BRAVO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20376** AMY N BRAVO<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20377** Amy Pardini<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar<br>No. 290466<br>Corey, Luzaich, De Ghetaldi &<br>Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20378** AMY PARDINI<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20379** AMY PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20380** AMY PIVATO<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20381** AMY PIVATO<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20382** AMY PIVATO<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20383** AMY PIVATO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20384** AMY R. FRIEDKIN MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20385** AMY R. FRIEDKIN TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20386** AMY RICHARDSON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20387** AMY RICHARDSON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20388** AMY RICHARDSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20389** AMY RICHARDSON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20390** AMY SCHUNEMAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20391** AMY SCHUNEMAN<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20392** AMY SCHUNEMAN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20393** AMY SCHUNEMAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20394** AMY SCHUNEMAN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20395** AMY TURNER<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20396** AMY TURNER<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20397** AMY TURNER<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20398** AMY TURNER<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20399** AMY TURNER<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20400** AMY WALKER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20401** AMY WALKER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20402 AMY WALKER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20403 AMY WALKER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20404 AMY WALKER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20405 ANA ALEJO<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20406 ANA ALEJO<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20407 ANA BRODIE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20408 ANA BRODIE<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20409 ANA BRODIE<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20410 ANA BRODIE<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20411 ANA DEMENDOZA<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20412 ANA DEMENDOZA<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20413 ANA DEMENDOZA DANIELSON<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20414 ANA DEMENDOZA DANIELSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20415 ANA JUDITH COLLADO MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20416 ANA JUDITH COLLADO ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20417 ANA JUDITH COLLADO STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20418 ANA LARIOS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20419 ANA LARIOS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20420** ANA LARIOS<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20421** ANA NAGLE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20422** ANA NAGLE<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20423** ANA NAGLE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20424** ANA NAGLE<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20425** ANA NAGLE<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 332 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.20426** ANA POLA CARDENAS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20427** ANA POLA CARDENAS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20428** ANA VIGIL GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20429** ANA VIGIL AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20430** ANA VIGIL TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20431** ANA VIGIL JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20432** ANA VIGIL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20433** ANAHI RODRIGUEZ<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20434** ANAHI RODRIGUEZ<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20435** ANAHI RODRIGUEZ<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20436** ANAHI RODRIGUEZ<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20437** ANAHI RODRIGUEZ<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20438** ANASTACIA POUNDS<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20439** ANASTACIA POUNDS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20440** ANASTACIA POUNDS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20441** ANASTACIA POUNDS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20442** ANASTACIA POUNDS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20443** ANASTACIA WOLFE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20444 Anastacia Wolfe<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20445 ANCA IANCU<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20446 ANCA IANCU<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20447 ANCA IANCU<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20448 Ancar, Brandie Lou-Ann & Caleb Jon-Keith (Barretto); Keith O. & Mary Denise Ancar (Ancar)<br>Dario de Ghetaldi Amanda L. Riddle Clare Capaccioli Velasquez<br>COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20449 ANCAR, BRANDIE LOU-ANN & CALEB JON-KEITH (BARRETTO); KEITH O. & MARY DENISE ANCAR (ANCAR) MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20450 And Christina Lamb, Individually Dario De Ghetaldi - Bar No. 126782Amanda L. Riddle - Bar No. 215221Steven M. Berki - Bar No. 245426Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20451 AND CHRISTINA LAMB, INDIVIDUALLY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20452 AND CHRISTINA LAMB, INDIVIDUALLY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20453 AND CHRISTINA LAMB, INDIVIDUALLY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.20454 AND GARY ZIMMERMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20455 AND GARY ZIMMERMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20456 AND GARY ZIMMERMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20457 AND GARY ZIMMERMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20458 AND LAURIE HEER BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20459** AND MAIXEE YANG<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20460** AND MAIXEE YANG<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20461** AND MAIXEE YANG<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20462** AND MAIXEE YANG<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20463** AND MAIXEE YANG<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20464** AND PATRICIA ELKERTON<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20465 AND REBECCA FINNIE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20466 AND REBECCA FINNIE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20467 AND REBECCA FINNIE MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20468 And Rebecca Finnie Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20469 AND UNIVERSAL NORTH AMERICA INSURANCE COMPANY TIMOTHY E. CARY, ESQ., SBN 093608 BONNIE J. BENNETT, ESQ., SBN 2403 I 3 NATHAN R. HURD, ESQ., SBN 279573 HURDN LAW OFFICES OF ROBERT A. STUTMAN, P.C. 12060 CORONA POINTE COURT, SUITE 306 CORONA, CA 92879 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 340 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20470 ANDERSEN, EDGAR FRIDTJOV CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20471 ANDERSEN, EDGAR FRIDTJOV GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20472 ANDERSEN, EDGAR FRIDTJOV ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20473 ANDERSON, CODY ERIC; ANDERSON, MATTHEW ROBERT RIFE; ANDERSON, SCOTT LEE; HUST, KATE DARLENE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20474 ANDERSON, CODY ERIC; ANDERSON, MATTHEW ROBERT RIFE; ANDERSON, SCOTT LEE; HUST, KATE DARLENE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20475 ANDERSON, CODY ERIC; ANDERSON, MATTHEW ROBERT RIFE; ANDERSON, SCOTT LEE; HUST, KATE DARLENE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20476 ANDERSON, DAVID<br>384 DEER HOLLOW DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20477 ANDERSON, DONNA<br>PO BOX 249<br>FOREST RANCH, CA 95942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20478 ANDERSON, GRACE<br>6560 PETALUMA HILL ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20479 ANDERSON, HENRY/GRACE<br>6560 PETALUMA HILL RD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20480 ANDERSON, JAYSON & MICHELE<br>83 LARKFIELD DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20481 ANDERSON, KIM<br>1215 DAFFODIL DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20482 ANDERSON, KINSEY LEE;<br>MCCLELLAN, RAVEN C.<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20483 ANDERSON, KINSEY LEE;<br>MCCLELLAN, RAVEN C.<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20484 ANDERSON, KINSEY LEE;<br>MCCLELLAN, RAVEN C.<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20485** ANDERSON, MARY<br>5513 EL ENCENTO DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20486** ANDERSON, MARY<br>5513 EL ENCANTO DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20487** ANDERSON, MELODY<br>885 CECLIA DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20488** ANDERSON, REBECCA<br>1223 REGINA DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20489** ANDERSON, SANDRA<br>2295 CLAIBORNE CIR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20490** ANDRAE BURTON<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20491** ANDRAE BURTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20492** ANDRAE BURTON<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20493** ANDRAE BURTON SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20494** ANDRAE BURTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20495** ANDRE EPSTEIN MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20496** ANDRE EPSTEIN THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20497** ANDRE EPSTEIN DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20498** ANDREA ALLMAN SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20499** ANDREA ALLMAN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20500** ANDREA ALLMAN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20501** ANDREA ALLMAN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20502** ANDREA ALLMAN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20503** ANDREA BRAZELL<br>ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20504** ANDREA BRAZELL<br>ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20505 ANDREA BRAZELL RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20506 ANDREA BRAZELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20507 Andrea Burns Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20508 ANDREA BURNS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20509 ANDREA CLOPTON PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20510 ANDREA CLOPTON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**

Case Number: **19-30089 (DM)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20511 ANDREA COCHRAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20512 ANDREA COCHRAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20513 ANDREA COCHRAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20514 ANDREA COCHRAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20515 ANDREA ERWIN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20516** ANDREA ERWIN<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20517** ANDREA ERWIN<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20518** ANDREA ERWIN<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20519** ANDREA HUNTER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20520** ANDREA HUNTER<br>§ETH L. GOLDSTEIN<br>LAW OFFICES OF SETH L. GOLDSTEIN<br>2100 GARDEN ROAD, SUITE H-8<br>MONTEREY, CA. 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20521** ANDREA HUNTER<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20522** ANDREA HUNTER<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20523 ANDREA KATHLEEN MCCOSLIN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20524 ANDREA KATHLEEN MCCOSLIN RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20525 ANDREA KATHLEEN MCCOSLIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20526 ANDREA KATHLEEN MCCOSLIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20527 ANDREA KATHLEEN MCCOSLIN JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20528 ANDREA LUM TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20529 ANDREA LUM<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20530 ANDREA LUM<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20531 ANDREA LUM<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20532 ANDREA LUM<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20533 ANDREA M. BRUCE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20534 ANDREA M. BRUCE<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20535** ANDREA M. BRUCE CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) <br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20536** ANDREA M. BRUCE DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20537** ANDREA MORAN JOHNSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20538** ANDREA MORAN JOHNSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20539** ANDREA PIKE-STILWELL MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20540 ANDREA PIKE-STILWELL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20541 ANDREA SHIRLEY LEWIS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20542 ANDREA SHIRLEY LEWIS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20543 ANDREA SHIRLEY LEWIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20544 ANDREA SHIRLEY LEWIS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20545 ANDREA SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20546** ANDREA SMITH STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20547** ANDREA SMITH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20548** ANDREA SMITH MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20549** ANDREA SMITH FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20550** ANDREA TILLMAN JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20551** ANDREA TILLMAN RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20552 ANDREA TILLMAN<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20553 ANDREA TONG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20554 ANDREA TONG<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20555 ANDREA TONG<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20556 ANDREA TONG<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20557 ANDREA WILLIAMS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20558 ANDREA WILLIAMS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20559 ANDREA WILLIAMS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20560 ANDREA WILLIAMS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20561 ANDREA WILLIAMS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20562 ANDREAS SEBASTIAN HEISER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20563 ANDREAS SEBASTIAN HEISER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20564** ANDREAS SEBASTIAN HEISER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20565** ANDREAS SEBASTIAN HEISER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20566** ANDREI BOSTAN ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20567** ANDRES J. CISNEROS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20568** ANDRES J. CISNEROS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20569** ANDRES J. CISNEROS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20570** ANDRES J. CISNEROS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20571** ANDRES J. CISNEROS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20572** ANDRES NEIS JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20573** ANDRES NEIS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20574** ANDRES NEIS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20575** ANDREW A. O'DOR GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20576** ANDREW A. O'DOR JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20577** ANDREW A. O'DOR PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20578** ANDREW A. O'DOR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20579** ANDREW A. O'DOR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20580** ANDREW BINSTOCK, INDIVIDUALLY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20581** Andrew Binstock, Individually Dario De Ghetaldi - Bar No. 126782Amanda L. Riddle - Bar No. 215221Steven M. Berki - Bar No. 245426Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20582 ANDREW BINSTOCK, INDIVIDUALLY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20583 ANDREW BINSTOCK, INDIVIDUALLY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20584 ANDREW BOONE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20585 ANDREW BOONE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20586 ANDREW BOONE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.20587 ANDREW BOONE<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20588 Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased<br>Steven J. Skikos, SBN 148110Gregory T. Skikos, SBN 176531Matthew J. Skikos, SBN 269765<br>Skikos, Crawford, Skikos & Joseph<br>One Sansome Street, Suite 2830<br>San Francisco, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20589 Andrew Bradfield, Individually, And As The Successor In Interest And Personal Representative To The Estate Of Carol Ann Arrington, Deceased<br>Vineet Bhatia (Pro Hac Vice to be submitted)<br>Dixon Diab & Chambers LLP<br>1000 Louisiana Street, Suite 5100<br>Houston, Texas 77002-5096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20590 ANDREW BRADFIELD, INDIVIDUALLY, AND AS THE SUCCESSOR IN INTEREST AND PERSONAL REPRESENTATIVE TO THE ESTATE OF CAROL ANN ARRINGTON, DECEASED<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20591 ANDREW BRADFIELD, INDIVIDUALLY, AND AS THE SUCCESSOR IN INTEREST AND PERSONAL REPRESENTATIVE TO THE ESTATE OF CAROL ANN ARRINGTON, DECEASED<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20592** ANDREW BRADFIELD, INDIVIDUALLY, AND AS THE SUCCESSOR IN INTEREST AND PERSONAL REPRESENTATIVE TO THE ESTATE OF CAROL ANN ARRINGTON, DECEASED CHARLES S. ZIMMERMANCALEB LH MARKER ZIMMERMAN REED LLP 2381 ROSECRANS AVE, SUITE 328 MANHATTAN BEACH, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20593** ANDREW C NICHOLS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20594** ANDREW C NICHOLS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20595** ANDREW C NICHOLS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20596** ANDREW C NICHOLS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20597** ANDREW C NICHOLS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20598** ANDREW C. VELASQUEZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20599** ANDREW C. VELASQUEZ JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20600** ANDREW C. VELASQUEZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20601** ANDREW C. VELASQUEZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20602** ANDREW C. VELASQUEZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20603** ANDREW CAMERON WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20604** ANDREW CAMERON WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20605** ANDREW CLARK EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20606** ANDREW COOK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20607** ANDREW COOK SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20608** ANDREW COOK ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20609** ANDREW COOK ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20610** ANDREW COOK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20611** ANDREW CURTIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20612** ANDREW CUSTER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20613** ANDREW CUSTER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20614** ANDREW CUSTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20615** ANDREW CUSTER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20616** ANDREW G. LUTTRINGER RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ. BRIDGFORD, GLEASON & ARTINIAN 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20617** ANDREW G. LUTTRINGER JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20618** ANDREW G. LUTTRINGER PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20619** ANDREW GARCIA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20620** ANDREW GARCIA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20621** ANDREW GARCIA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20622 ANDREW GARCIA SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92121 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20623 ANDREW GARCIA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20624 ANDREW HAINSWORTH STEPHEN N. COLE THE COLE LAW FIRM 3410 INDUSTRIAL BLVD., SUITE 100 WEST SACRAMENTO, CA 95691 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20625 ANDREW J. LUTTRINGER RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ. BRIDGFORD, GLEASON & ARTINIAN 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20626 ANDREW J. LUTTRINGER JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20627 ANDREW J. LUTTRINGER PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 3558 ROUND BARN BLVD., SUITE 215 SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20628 ANDREW L. SIMI BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20629 ANDREW L. SIMI DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20630 ANDREW LOPAS JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20631 ANDREW LOPAS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20632 ANDREW LOPAS ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20633 ANDREW LOPEZ GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20634 ANDREW LOPEZ SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20635 ANDREW LOPEZ<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20636 ANDREW LOPEZ<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20637 ANDREW LOPEZ<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20638 ANDREW MITCHELL LOPAS<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20639 ANDREW MITCHELL LOPAS<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20640 ANDREW MITCHELL LOPAS<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20641 ANDREW PALMQUIST MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20642 ANDREW PALMQUIST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20643 ANDREW PALMQUIST DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20644 ANDREW PALMQUIST THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20645 ANDREW PEACOCK ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20646 ANDREW SAUNDERS, INDIVIDUALLY AND DBA 24 HOUR TELEPHONE E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20647 Andrew Saunders, individually and dba 24 Hour Telephone Mikal C. Watts (Pro Hac Vice Application anticipated)Guy Watts (Pro Hac Vice Application anticipated)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 70 Stony Point Road, Suite A Santa Rosa, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20648 ANDREW SAUNDERS, INDIVIDUALLY AND DBA 24 HOUR TELEPHONE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20649 ANDREW SAUNDERS, INDIVIDUALLY AND DBA 24 HOUR TELEPHONE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20650 ANDREW SHAFFNER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20651 ANDREW SHAFFNER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20652 ANDREW SHAFFNER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20653 ANDREW SHAFFNER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20654 ANDREW SHAFFNER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20655 ANDREW SKOLNICK GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20656 ANDREW SKOLNICK SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20657 ANDREW SKOLNICK JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20658** ANDREW SKOLNICK<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20659** ANDREW SKOLNICK<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO, STE<br>400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20660** ANDREW SKOLNICK<br>AHMED S. DIABDEBORAH S.<br>DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20661** ANDREW SMITH<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20662** ANDREW SMITH<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20663** ANDREW SMITH<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20664** ANDREW SMITH<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20665** ANDREW SUPINGER BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20666** ANDREWS, RICHARD JOHN GOMEZAHMED DIAB GOMEZ TRIAL ATTORNEYS 655 W. BROADWAY, SUITE 1700 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20667** ANDREWS, RICHARD SCOTT SAMMY, ESQ.BRITT K. STROTTMAN, ESQ.JOHN FISKE, ESQ. BARON & BUDD 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20668** ANDRIES BIJSTRA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20669** ANDRIES BIJSTRA CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20670** ANDRIES BIJSTRA JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20671** ANDRIES BIJSTRA ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20672** ANDRIES BIJSTRA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20673** ANDY FAIRCLOTH NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20674** ANDY FAIRCLOTH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20675** ANDY FAIRCLOTH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20676** ANDY FAIRCLOTH FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20677** ANDY FAIRCLOTH MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20678** ANDY GUY JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20679** ANDY GUY RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20680** ANDY GUY ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20681** ANDY OROPEZA THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20682** ANDY OROPEZA MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20683** ANDY OROPEZA DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20684 ANDY OROPEZA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20685 ANEAL SHAH<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20686 ANEAL SHAH<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20687 ANEAL SHAH<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20688 ANEAL SHAH<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20689 ANEAL SHAH<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20690 ANEAR, KATHERINE<br>7425 SHARP RD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20691 ANECITA BURQUEZ<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB &<br>LACKA PROFESSIONAL<br>CORPORATION<br>10100 SANTA MONICA<br>BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA<br>90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20692 ANESTHESIA & ANALGESIA<br>MEDICAL GROUP, INC.-HUCZKO,<br>ERIC<br>2455 BENNETT VALLEY ROAD<br>C219<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20693 ANGEL ARNOLD<br>SCOTT SUMMY (PRO HAC VICE<br>PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20694 ANGEL ARNOLD<br>GERALD SINGLETONERIKA L.<br>VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20695 ANGEL ARNOLD<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN,<br>ESQ.BRETT. J. SCHREIBER,<br>ESQ.<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20696  ANGEL ARNOLD<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20697  ANGEL ARNOLD<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20698  ANGEL ARNOLD<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20699  ANGEL ARTEAGA<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20700  ANGEL GONZALEZ<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20701  ANGEL GONZALEZ<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20702** ANGEL GONZALEZ JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20703** ANGEL GONZALEZ AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20704** ANGEL GONZALEZ TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20705** ANGELA A. CHAPMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20706** ANGELA A. CHAPMAN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20707** ANGELA A. CHAPMAN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20708** ANGELA A. CHAPMAN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20709** ANGELA COKER JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20710** ANGELA COKER ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20711** ANGELA COKER CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20712** ANGELA COKER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20713** ANGELA COKER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20714** ANGELA DAVIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20715** ANGELA DAVIS<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20716** ANGELA DAVIS<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20717** ANGELA DAVIS<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20718** ANGELA DAVIS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20719** ANGELA GAITAN<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.20720** ANGELA GAITAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20721** ANGELA GAITAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20722** ANGELA GAITAN<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20723** ANGELA GAITAN<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20724** ANGELA LOO<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20725** Angela Loo<br>Elizabeth J. Cabraser (SBN<br>083151)Robert J. Nelson (SBN<br>132797)Lexi J. Hazam (SBN<br>224457)Fabrice N. Vincent (SBN<br>160780)Abby R. Wolf (SBN<br>313049)Evan J. Ballan (SBN<br>318649)<br>Lieff Cabraser Heimann &<br>Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 382
of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20726** ANGELA LOO<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20727** ANGELA LOO<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20728** ANGELA PEREZ<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20729** ANGELA PEREZ<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20730** ANGELA PEREZ<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20731** ANGELA RODE<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20732** ANGELA RODE<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20733** ANGELA RODE<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20734** ANGELA RODE<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20735** ANGELA RODE<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20736** ANGELA WELCH STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20737** ANGELA WELCH MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20738** ANGELA WELCH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20739** ANGELA WELCH ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20740** ANGELA WYNACHT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20741** ANGELA WYNACHT MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20742** ANGELENA RUFFONI RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20743** ANGELENA RUFFONI JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20744** ANGELICA CASTILLO RIZO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20745** ANGELICA CASTILLO RIZO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20746** ANGELICA CASTILLO RIZO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20747** ANGELINA HUNG RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20748 ANGELINA HUNG ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20749 ANGELINA HUNG ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20750 ANGELINA HUNG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20751 ANGELINA KOHLER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20752 ANGELINA KOHLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20753 ANGELINA KOHLER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20754 ANGELINA KOHLER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20755** ANGELINA MURPHY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20756** ANGELINA MURPHY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20757** ANGELINA MURPHY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20758** ANGELINA MURPHY ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20759** ANGELINA MURPHY ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20760** ANGELINA YARNAL PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.20761** ANGELINA YARNAL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20762** ANGELIQUE ANTONICH GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20763** ANGELIQUE ANTONICH SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20764** ANGELIQUE ANTONICH TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20765** ANGELIQUE ANTONICH AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20766** ANGELIQUE ANTONICH JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20767** ANGELO BELLIZI DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20768** ANGELO BELLIZI BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20769** ANGELO SNEAD MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20770** ANGELO SNEAD TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20771** ANGELO SNEAD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20772** ANGELO SNEAD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20773** ANGELO SNEAD FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20774** ANGIE ORREGO-RAZO WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20775** ANGIE ORREGO-RAZO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20776** ANGIE ORREGO-RAZO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20777** ANGIE ORREGO-RAZO JAMES A. SARRAIL, ESQ. (SBN43075) MONICA CASTILLO, ESQ. (SBN 146154) SARRAIL, CASTILLO & HALL, LLP 111 ANZA BLVD., SUITE 203 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20778** ANGIE ORREGO-RAZO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20779 ANGLE, ELIZABETH<br>2412 BUTTON COURT<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20780 ANGUIANO, ELIZABETH<br>1393 LANCE DRIVE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20781 ANGUS FISHER<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20782 ANGUS FISHER<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20783 ANGUS FISHER<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20784 ANGUS FISHER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20785 ANH NGUYET HUYNH JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20786 ANH NGUYET HUYNH RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20787 ANIES, ROBERT 4750 PONDEROSA DRIVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20788 ANIL ARORA ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20789 ANIL ARORA MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20790 ANIL ARORA STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20791 ANIMO L.P. BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20792** ANISH KHIROYA<br>FRANK M. PITRE, STATE BAR NO. 100077<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20793** ANISH KHIROYA<br>BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049<br>PANISH SHEA & BOYLE LLP<br>11111 SANTA MONICA BOULEVARD, SUITE 700<br>LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20794** ANISH KHIROYA<br>MICHAEL A. KELLY, STATE BAR NO. 71460<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20795** ANITA ANDERSON<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20796** ANITA ANDERSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20797** ANITA ANDERSON<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20798** ANITA ANDERSON<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20799** ANITA ANDERSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20800** ANITA CRANDALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20801** ANITA CRANDALL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20802** ANITA CRANDALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20803** ANITA CRANDALL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20804** ANITA CRANDALL STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20805** ANITA FREEMAN FRANCIS O. SCARPULLA (SBN 41059)PATRICK B. CLAYTON (SBN 240191) LAW OFFICES OF FRANCIS O. SCARPULLA 456 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20806** ANITA FREEMAN MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20807** ANITA FREEMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20808** ANITA FREEMAN JEREMIAH F. HALLISEY (SBN 40001)KAREN J. CHEDISTER (SBN 99473) HALLISEY AND JOHNSON, P.C. 465 CALIFORNIA STREET, SUITE 405 SAN FRANCISCO, CA 94104-1812 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20809 ANITA JEAN MARTIN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20810 ANITA JEAN MARTIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20811 ANITA JEAN MARTIN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20812 ANITA JEAN MARTIN DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20813 ANITA ROMANO SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20814 ANITA ROMANO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20815** ANITA ROMANO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20816** ANITA ROMANO<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20817** ANITA ROMANO<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20818** ANN A. HANKES<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20819** ANN A. HANKES<br>DAVE FOXJOANNA<br>FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE<br>102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20820** ANN A. HANKES<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20821** ANN A. HANKES CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20822** ANN BLYTHE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20823** ANN BLYTHE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20824** ANN BLYTHE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20825** ANN BLYTHE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20826** ANN BLYTHE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20827 ANN I. HOLMES<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20828 ANN I. HOLMES<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20829 ANN I. HOLMES<br>MIKAL C. WATTS (PRO HAC VICE<br>APPLICATION<br>ANTICIPATED)GUY WATTS<br>(PRO HAC VICE APPLICATION<br>ANTICIPATED)PAIGE BOLDT<br>(CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20830 ANN I. HOLMES<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20831 ANN MARIE AUGUST<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20832 ANN MARIE AUGUST<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20833** ANN MARIE AUGUST FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20834** ANN MARIE AUGUST MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20835** ANN MARIE AUGUST STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20836** ANN MARIE HEIDINGSFELDER DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20837** ANN MARIE HEIDINGSFELDER BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20838** ANN MARIE IMBRIE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20839** ANN MARIE IMBRIE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20840** ANN MARIE IMBRIE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20841** ANN MARIE IMBRIE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20842** ANN MARTIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20843** ANN MARTIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088  Doc# 906-7  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 402 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.20844** ANN MARTIN ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20845** ANN MARTIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20846** ANN NICHOLS MARK P. ROBINSON, JR.KEVIN CALCAGNIESHANNON LUKEILILA RAZMARA ROBINSON CALCAGNIE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20847** ANN WEIGT JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20848** Ann Weigt Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20849** ANNA GEORGIEVA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.20850 ANNA GEORGIEVA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20851 ANNA GEORGIEVA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20852 ANNA GEORGIEVA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20853 ANNA GEORGIEVA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20854 ANNA HILL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20855 ANNA HILL PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20856 ANNA JANKO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20857 ANNA JANKO<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20858 ANNA JANKO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20859 ANNA JANKO<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20860 ANNA JANKO<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20861 ANNA L JONES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**  Case Number: **19-30089 (DM)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20862 ANNA L JONES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20863 ANNA L JONES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20864 ANNA L JONES JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20865 ANNA L JONES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20866 ANNA M VARGAS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20867 ANNA M VARGAS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 406 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20868** ANNA M VARGAS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20869** ANNA M VARGAS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20870** ANNA M VARGAS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20871** ANNA M. GETZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20872** ANNA M. GETZ MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20873** ANNA M. GETZ E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20874** ANNA M. GETZ JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20875** ANNA ORTEGA JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20876** ANNA ORTEGA RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20877** ANNA ORTEGA ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20878** ANNA SPIRLOCK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20879** ANNA SPIRLOCK MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20880** ANNA SPIRLOCK THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.20881** ANNA SPIRLOCK DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20882** ANNABELLE SMITH TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20883** ANNABELLE SMITH MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20884** ANNABELLE SMITH FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20885** ANNABELLE SMITH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20886** ANNABELLE SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20887** ANNAMARIE HAEMMERLE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20888** ANNAMARIE HAEMMERLE ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20889** ANNAMARIE HAEMMERLE STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20890** ANNAMARIE HAEMMERLE MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20891** ANNE BINSTOCK, INDIVIDUALLY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.20892 Anne Binstock, Individually Dario De Ghetaldi - Bar No. 126782Amanda L. Riddle - Bar No. 215221Steven M. Berki - Bar No. 245426Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20893 ANNE BINSTOCK, INDIVIDUALLY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20894 ANNE BINSTOCK, INDIVIDUALLY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20895 ANNE BRISGEL BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20896 ANNE ELIZABETH DAHLGREN THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20897 ANNE ELIZABETH DAHLGREN ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20898 ANNE K. MATTHEWS MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20899 ANNE K. MATTHEWS TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20900 ANNE KIDD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20901 ANNE KIDD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20902 ANNE KIDD MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20903** ANNE KIDD FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20904** ANNE KIDD NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20905** ANNE M THOMPSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20906** ANNE M THOMPSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20907** ANNE M THOMPSON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20908** ANNE M THOMPSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.20909 ANNE M THOMPSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20910 ANNE M. GORIS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20911 ANNE TONDOW JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20912 ANNE TONDOW RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20913 ANNE TONDOW ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20914 ANNE W. OLIVER MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20915 ANNE W. OLIVER THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20916 ANNE W. OLIVER<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20917 ANNELISE B HUPPERT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20918 ANNELISE B HUPPERT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20919 ANNELISE B HUPPERT<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20920 ANNELISE B HUPPERT<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20921 ANNELISE B HUPPERT<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20922** ANNELLE C. FLORES JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20923** ANNELLE C. FLORES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20924** ANNELLE C. FLORES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20925** ANNELLE C. FLORES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20926** ANNELLE C. FLORES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20927** ANNETTE ESTES JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20928 ANNETTE ESTES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20929 ANNETTE ESTES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20930 ANNETTE ESTES SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20931 ANNETTE ESTES ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20932 ANNETTE ESTES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20933 ANNETTE ESTES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20934** ANNETTE ESTES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20935** ANNETTE ESTES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20936** ANNETTE ESTES<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20937** ANNETTE PETERS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20938** ANNETTE PETERS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20939** ANNETTE PETERS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20940** ANNETTE PETERS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20941** ANNETTE RANDOL<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20942** ANNETTE RANDOL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20943** ANNETTE TUGGLE<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20944** ANNETTE TUGGLE<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.20945 ANNETTE TUGGLE<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20946 ANNETTE TUGGLE<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20947 ANNETTE TUGGLE<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20948 ANNIE BRODIE<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20949 ANNIE BRODIE<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20950 ANNIE BRODIE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.20951 ANNIE BRODIE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20952 ANNIE BRODIE<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20953 ANNIKA NOELLE MUSER<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20954 ANNIKA NOELLE MUSER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20955 ANNIKA NOELLE MUSER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20956 ANNIKA NOELLE MUSER<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20957 ANNIKA NOELLE MUSER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20958 ANTANAS (TONY) AUDRONIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20959 ANTANAS (TONY) AUDRONIS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20960 ANTANAS (TONY) AUDRONIS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20961 ANTANAS (TONY) AUDRONIS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20962 ANTANAS (TONY) AUDRONIS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.20963** ANTHONY ARANDA MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20964** ANTHONY ARANDA TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20965** ANTHONY ARANDA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20966** ANTHONY ARANDA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20967** ANTHONY ARANDA FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20968** ANTHONY BAIROS THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20969** ANTHONY BAIROS MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.20970** ANTHONY BAIROS DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20971** ANTHONY BAIROS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20972** ANTHONY CARUSO ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20973** ANTHONY CARUSO MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20974** ANTHONY CARUSO STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20975** ANTHONY CELENTANO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20976** Anthony Celentano<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20977** ANTHONY FIGUEROA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20978** ANTHONY FIGUEROA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20979** ANTHONY FIGUEROA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20980** ANTHONY FIGUEROA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.20981 ANTHONY FLORES ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20982 ANTHONY FLORES THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20983 ANTHONY FLORES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20984 ANTHONY FLORES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20985 ANTHONY FLORES STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20986 ANTHONY FLORES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.20987** ANTHONY FLORES<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20988** ANTHONY GANTER<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20989** ANTHONY GOMEZ<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20990** ANTHONY HARRIS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.20991** ANTHONY HARRIS DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20992** ANTHONY HARRIS ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20993** ANTHONY JAMES WORTHINGTON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20994** ANTHONY JAMES WORTHINGTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.20995** ANTHONY JAMES WORTHINGTON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.20996 ANTHONY JAMES WORTHINGTON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20997 ANTHONY JOHNSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20998 ANTHONY JOHNSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.20999 ANTHONY JOHNSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21000 ANTHONY JOHNSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21001 ANTHONY JOHNSON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21002** ANTHONY KANG<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21003** ANTHONY KANG<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21004** ANTHONY KANG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21005** ANTHONY KANG<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21006** ANTHONY M. SALZARULO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21007** ANTHONY M. SALZARULO<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21008 ANTHONY M. SALZARULO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21009 ANTHONY M. SALZARULO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21010 ANTHONY M. SALZARULO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21011 ANTHONY MEDWAY ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21012 ANTHONY MEDWAY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21013 ANTHONY MEDWAY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21014 ANTHONY MEDWAY ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21015 ANTHONY MEDWAY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21016 ANTHONY N. SPENCER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21017 ANTHONY N. SPENCER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21018 ANTHONY N. SPENCER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21019 ANTHONY N. SPENCER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21020** ANTHONY N. SPENCER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21021** ANTHONY NARDUCCI ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21022** ANTHONY NARDUCCI THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21023** ANTHONY PAUL LOPEZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21024** ANTHONY PAUL LOPEZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21025** ANTHONY PAUL LOPEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21026** ANTHONY PERLISS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21027** ANTHONY PERLISS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21028** ANTHONY PERLISS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21029** ANTHONY R TERRANO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21030** ANTHONY R TERRANO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21031** ANTHONY R TERRANO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21032** ANTHONY R TERRANO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21033** ANTHONY R TERRANO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21034** ANTHONY ROSA DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21035** ANTHONY ROSA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21036** ANTHONY ROSA MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.21037 ANTHONY ROSA<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21038 ANTHONY RUDICK<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21039 ANTHONY RUDICK<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21040 ANTHONY RUDICK<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21041 ANTHONY RUDICK<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21042 ANTHONY SANCHEZ<br>SCOTT SUMMY (PRO HAC VICE<br>PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21043 ANTHONY SANCHEZ<br>GERALD SINGLETONERIKA L.<br>VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21044** ANTHONY SANCHEZ NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21045** ANTHONY SANCHEZ AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21046** ANTHONY SANCHEZ TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21047** ANTHONY SANCHEZ JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21048** ANTHONY SARTO SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21049** ANTHONY SARTO GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21050** ANTHONY SARTO TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21051** ANTHONY SARTO AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21052** ANTHONY SARTO JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21053** ANTHONY SMITH JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21054** ANTHONY SMITH MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21055** ANTHONY TREE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21056** ANTHONY TREE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21057** ANTHONY TREE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21058** ANTHONY TREE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21059** ANTHONY TYLER MUSCO MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21060** ANTHONY TYLER MUSCO TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21061** ANTHONY TYLER MUSCO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21062** ANTHONY TYLER MUSCO FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21063** ANTHONY TYLER MUSCO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21064** ANTHONY VALENCIA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21065** ANTHONY VALENCIA JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21066** ANTHONY VALENCIA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21067** ANTHONY VALENCIA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21068** ANTHONY VALENCIA AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21069** ANTHONY VILLASANA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21070** ANTHONY VILLASANA SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21071** ANTHONY VILLASANA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21072** ANTHONY VILLASANA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21073** ANTHONY VILLASANA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21074** Antoinette Tarkhanian<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21075** ANTOINETTE TARKHANIAN<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21076** ANTOINETTE TARKHANIAN<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21077** ANTON TERENCE RYAN<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21078** ANTON TERENCE RYAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21079** ANTON TERENCE RYAN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21080** ANTON TERENCE RYAN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21081** ANTONI JACOB MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21082** ANTONI JACOB MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21083** ANTONI JACOB ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21084** ANTONI JACOB<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21085** ANTONIO GRIEGO<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21086** ANTONIO GRIEGO<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21087** ANTONIO GRIEGO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21088** ANTONIO GRIEGO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21089** ANTONIO GRIEGO<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21090** ANTONIO LOPEZ<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21091** ANTONIO LOPEZ<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21092** ANTONIO MOJICA HERNANDEZ<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21093** ANTONIO ORTIZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21094** ANTONIO RAMIREZ<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21095** ANTONIO RAMIREZ<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 445 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21096** ANTONIO RAY OLVERA RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21097** ANTONIO RAY OLVERA JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21098** ANTONIO RAY OLVERA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21099** ANTONIO RAY OLVERA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21100** ANTONIO RAY OLVERA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21101** ANTONIO RIVERA BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.21102** ANTONIO SANCHEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21103** ANTONIO SANCHEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21104** ANTONIO SANTANA VALLADARES JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21105** ANTONIO SANTANA VALLADARES RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21106** ANTONIO SANTANA VALLADARES ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21107** ANTONY MCCLUNG LOUISE H. RENNEGEOFFREY SPELLBERGALEX LEMBERG RENNE PUBLIC LAW GROUP 350 SANSOME STREET, SUITE 300 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21108 ANUTHA TKO PRODUCTIONS ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21109 ANUTHA TKO PRODUCTIONS ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21110 ANUTHA TKO PRODUCTIONS JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21111 ANUTHA TKO PRODUCTIONS JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21112 ANZHELA NELSON BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21113 APALLAS, CHRIS 4050 SILVERADO TRAIL NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21114 APL BAKERY CO BARIADELLI PIZZA CO, SALOMON, PIERRE 3320 COFFEY LANE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21115 APOLINAR REYES<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21116 APPLE TREE VILLAGE, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY<br>MICHAELA. KELLY (SBN 71460)<br>WALKUP MELODIA KELLY& SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21117 APPLE TREE VILLAGE, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY<br>BRIANJ. PANISH (SBN 116060)<br>PANISH SHEA &BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21118 Apple Tree Village, LLC, A California Limited Liability Company<br>Frank M. Pitre (SBN 100077)Alison E. Cordova (SBN 284942)John P. Thyken  (SBN 286598)<br>Cotchett, Pitre & Mccarthy, LLP<br>San Francisco Airport Office Center840 Malcolm Road, Suite 200<br>Burlingame, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21119 APPLE TREE VILLAGE, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY<br>RICHARD L. HARRIMAN (SBN66124)<br>LAW OFFICES OF RICHARD L. HARRIMAN<br>1078 VIA VERONA DR.<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21120 APPLEBY, RUTH<br>1941 YOUNTVILLE CROSS RD<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21121 APRIL AXBERG<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21122 APRIL AXBERG<br>NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21123 APRIL MANTON<br>THOMAS J. BRANDITERRENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21124 APRIL MANTON<br>ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP<br>THE ARNS LAW FIRM A PROFESSIONAL CORPORATION<br>515 FOLSOM STREET, 3RD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21125 APRIL MCCOLLUM<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21126 APRIL MCCOLLUM<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.21127 APRIL MCCOLLUM GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21128 APRIL MCCOLLUM PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21129 APRIL MCCOLLUM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21130 APRIL MIYAZAKI JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21131 APRIL MIYAZAKI RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21132 APRIL MIYAZAKI ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21133 APRIL ROSENSTIEL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21134 APRIL ROSENSTIEL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21135 APRIL ROSENSTIEL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21136 APRIL ROSENSTIEL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21137 APRIL TAYLOR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21138 APRIL TAYLOR MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.21139** APRIL TAYLOR<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21140** APRIL TAYLOR<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21141** AQUINO, GLEN<br>1598 BECKY COURT<br>#25<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21142** ARCH INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21143** ARCH INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21144** ARCH INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21145** AREIN KUMAR<br>FRANK M. PITRE, STATE BAR NO. 100077<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21146 AREIN KUMAR<br>BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049<br>PANISH SHEA & BOYLE LLP<br>11111 SANTA MONICA BOULEVARD, SUITE 700<br>LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21147 AREIN KUMAR<br>MICHAEL A. KELLY, STATE BAR NO. 71460<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21148 ARELLANO, ALBERTO<br>909 GLENWOOD DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21149 ARELLANO, BERTHA<br>P.O. BOX 752<br>BOYES HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21150 AREVALOS, GUILLERMINA<br>3400 BAXTER AVENUE APT 1<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21151 AREYAN, JEANINE<br>2829 APACHE ST<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21152 ARGO GLOBAL LONDON<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21153 ARGO GLOBAL LONDON<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21154** ARGO GLOBAL LONDON ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21155** ARGO INTERNATIONAL HOLDINGS LIMITED KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21156** ARGO INTERNATIONAL HOLDINGS LIMITED ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21157** ARGO INTERNATIONAL HOLDINGS LIMITED HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21158** ARI MECHLES VICTOR JACOBELLISSTEPHANIE POLI MERLIN LAW GROUP, P.A. 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21159** ARI MECHLES WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 455 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.21160** ARI SEMERIA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21161** ARI SEMERIA<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21162** ARI SEMERIA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21163** ARI SEMERIA<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21164** ARI SEMERIA<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21165** ARIANNA BRAZELL<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21166** ARIANNA BRAZELL ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21167** ARIANNA BRAZELL ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21168** ARIANNA BRAZELL RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21169** ARIANNA RAEBEL-SEARCY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21170** ARIANNA RAEBEL-SEARCY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21171** ARIC BARRETT PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21172 ARIC BARRETT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21173 ARIEL VINAS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21174 ARIEL VINAS JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21175 ARIEL VINAS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21176 ARIEL, STACEY 4000 ALTA VISTA AVENUE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21177 ARIELE ROSTAMO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21178 ARIELE ROSTAMO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21179** ARIELE ROSTAMO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21180** ARIELE ROSTAMO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21181** ARKO, NATALIE PO BOX 4042 OROVILLE, CA 95965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21182** ARLEN LEE MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21183** ARLENE A. JAVELLANA MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21184** ARLENE A. JAVELLANA TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21185 ARLENE GREENAMYRE BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21186 ARLENE HOLLINGHURST DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21187 ARLENE HOLLINGHURST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21188 ARLENE HOLLINGHURST ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21189 ARLENE HOLLINGHURST CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21190 Arlene Phlean Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**

Case Number: **19-30089 (DM)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21191 ARLENE PHLEAN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21192 ARLENE VAN METER BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21193 Arline Amis Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21194 ARLINE AMIS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21195 ARLINE AMIS ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21196 ARMAND MAASKAMP<br>THE ARNS LAW FIRM<br>ROBERT S. ARNS<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21197 ARMAND MAASKAMP<br>THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21198 ARMAND SILVA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21199 ARMAND SILVA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21200 ARMAND SILVA<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21201 ARMAND SILVA<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21202 ARMAND SILVA<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21203 ARMANDO A. BERRIZ<br>BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21204 ARMANDO A. BERRIZ<br>FRANK M. PIT RE, STATE BAR NO. 100077 COTCHETT, PITRE & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21205 ARMANDO A. BERRIZ<br>MICHAEL A. KELLY, STATE BAR NO. 71460KHALDOUN A. BAGHDADI, STATE BAR NO. 190111 WALKUP, MELODIA , KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21206 ARMANDO J. BERRIZ<br>BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21207** ARMANDO J. BERRIZ FRANK M. PITRE, STATE BAR NO. 100077 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21208** ARMANDO J. BERRIZ MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21209** ARMANDO RUIZ MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21210** ARMANDO VENTURA BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21211** ARMED FORCES INSURANCE EXCHANGE JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917) BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21212** ARMED FORCES INSURANCE EXCHANGE<br>AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21213** Armed Forces Insurance Exchange<br>Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, California 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21214** ARMED FORCES INSURANCE EXCHANGE<br>ALAN J. JANG SALLY NOMA SBN<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21215** ARMED FORCES INSURANCE EXCHANGE<br>TERRY SINGLETON, ESQ. (SBN 58316)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21216** Armed Forces Insurance Exchange<br>Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21217** ARMSTRONG, DENNIS<br>2133 MONTICELLO RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21218** ARNOLD, CAROL<br>1518 GREAT HERON DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21219** ARONSON, REGINA<br>837 MARTY DRIVE<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21220** ARPAD FEJES<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21221** ARPAD FEJES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21222** ARPAD FEJES<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21223** ARPAD FEJES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21224** ARPAD FEJES<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21225** ARREGUIN, HERMINIA<br>500 AIRPORT BLVD<br>APT #2<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21226** ARRIE ELAINE MARIE LUDLOW<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21227** ARRIE ELAINE MARIE LUDLOW<br>ARA JABAGCHOURIAN<br>LAW OFFICES OF ARA<br>JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BOULEVARD,<br>SUITE 216<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21228** ARRIE ELAINE MARIE LUDLOW<br>ROBERT W. JACKSON, ESQ.,<br>#117228BRETT R. PARKINSON,<br>ESQ., #230150<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21229** ARRIE ELAINE MARIE LUDLOW<br>BONNIE E. KANE, ESQ., SBN:<br>167700STEVEN S. KANE, ESQ.,<br>SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21230** ARROYO, LUIS<br>7148 SILVERADO TRL<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21231** ARTHUR BARRA<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 467 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21232** ARTHUR BARRA MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21233** ARTHUR HILL SHANE LAW DAVID R. SHANE 1000 DRAKES LANDING ROAD, SUITE 200 GREENBRAE, CALIFORNIA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21234** ARTHUR HOLLINGHURST CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21235** ARTHUR HOLLINGHURST ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21236** ARTHUR HOLLINGHURST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21237** ARTHUR HOLLINGHURST DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21238** ARTHUR HOUSLEY VICTOR JACOBELLISSTEPHANIE POLI MERLIN LAW GROUP, P.A. 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21239** ARTHUR HOUSLEY WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21240** ARTHUR J POTTER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21241** ARTHUR J POTTER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21242** ARTHUR J POTTER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21243** ARTHUR J POTTER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.21244** ARTHUR J POTTER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21245** ARTHUR JENKINS NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21246** ARTHUR JENKINS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21247** ARTHUR JENKINS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21248** ARTHUR JENKINS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21249** ARTHUR JENKINS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21250** ARTHUR MESSER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21251** ARTHUR MESSER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21252** ARTHUR PEOPLES ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21253** ARTHUR PEOPLES ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21254** ARTHUR PEOPLES JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21255** ARTHUR PEOPLES JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21256** ARTHUR, RICHARD 5787 OWL LIGHT TERRACE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| **3.21257** ARTIERES, NICKI<br>PO BOX 478<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21258** ASA BARTOW<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21259** ASA BARTOW<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21260** ASA BARTOW<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21261** ASA BARTOW<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21262** ASCOT SYNDICATE 1414<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21263** ASCOT SYNDICATE 1414<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21264** ASCOT SYNDICATE 1414 KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21265** ASCOT UNDERWRITING LIMITED HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21266** ASCOT UNDERWRITING LIMITED ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21267** ASCOT UNDERWRITING LIMITED KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21268** ASHELY OSBUN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21269** ASHELY OSBUN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.21270** ASHER ISRAEL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21271** ASHER ISRAEL PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21272** ASHLEY AHNFELDT STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21273** ASHLEY DE LA ROSA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21274** ASHLEY DE LA ROSA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21275** ASHLEY DE LA ROSA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21276 ASHLEY DE LA ROSA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21277 ASHLEY DE LA ROSA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21278 ASHLEY DUITSMAN MICHELLE M. LUNDE, SBN 246585 SAVAGE, LAMB & LUNDE, PC 1550 HUMBOLDT ROAD, SUITE CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21279 ASHTON LEGG ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21280 ASHTON LEGG ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21281 ASHTON LEGG JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21282 ASHTON LEGG JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21283 ASHTON, JULIE CATHERINE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21284 ASHTON, JULIE CATHERINE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21285 ASHTON, JULIE CATHERINE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21286 ASI SELECT KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21287 ASI SELECT ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21288 ASI SELECT HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21289 ASI SELECT INSURANCE CORP THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21290 ASIA MART-DAI, BO CHAO 2481 GUERNEVILLE RD SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21291 ASPEN AMERICAN INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21292 ASPEN INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21293 ASPEN INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21294 ASPEN INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21295 ASPEN SPECIALTY INSURANCE COMPANY AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21296 ASPEN SPECIALTY INSURANCE COMPANY<br>TERRY SINGLETON, ESQ. (SBN 58316)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21297 ASPEN SPECIALTY INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA SBN<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21298 Aspen Specialty Insurance Company<br>Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, California 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21299 ASPEN SPECIALTY INSURANCE COMPANY<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917)<br><br>BRETT J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21300 ASSIGNMENT, DESK<br>N/A<br>CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21301 ASSOCIATED INDEMNITY CORPORATION<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21302** ASSOCIATED INDEMNITY CORPORATION<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21303** ASSOCIATED INDEMNITY CORPORATION<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21304** ASSOCIATION OF CALIFORNIA WATER AGENCIES JOINT POWERS INSURANCE AUTHORITY<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21305** ASSOCIATION OF CALIFORNIA WATER AGENCIES JOINT POWERS INSURANCE AUTHORITY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21306** ASSOCIATION OF CALIFORNIA WATER AGENCIES JOINT POWERS INSURANCE AUTHORITY<br>SCOTT SUMMY (PRO HAC VICE)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD P.C.<br>11440 WEST BERNARDO COURT, STE. 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21307** ATASHA BIAS DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 <br><br> SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21308** ATASHA BIAS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 <br><br> SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21309** ATASHA BIAS ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21310** ATASHA BIAS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21311** ATHENIA DUNHAM ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21312 ATHENIA DUNHAM DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21313 ATHENIA DUNHAM MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21314 ATHENIA DUNHAM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21315 ATKINS, CHARLES 757 E REDONDO DR GILBERT, CA 85296 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21316 ATKINSON, CHRISTINA 12641 DOUGLAS WAY MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21317 ATLANTIC SPECIALTY INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21318 ATLANTIC SPECIALTY INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21319 ATLANTIC SPECIALTY INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21320 ATLANTIC SPECIALTY INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21321 Atlas Peak Equipment, Inc. Steven M. Campora, Esq./ SBN: 110909Robert A. Buccola, Esq./ SBN: 112880Catia G. Saraiva, Esq./ SBN: 232479Andrea R. Crowl, Esq./ SBN: 313624 Dreyer Babich Buccola Wood Campora, LLP 20 Bicentennial Circle Sacramento, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21322 ATLAS PEAK MOUNTAIN, LLC WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.21323 ATLAS PEAK MOUNTAIN, LLC WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21324 ATLAS PEAK PARTNERS LIMITED PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHIP TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21325 ATLAS PEAK PARTNERS LIMITED PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHIP MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21326 ATNIP, ANTHONY WACO; ATNIP, CHRISTIE LYNN; ATNIP, COURTNEY ELAINE; COSTA, COLT RYAN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY ELAINE ATNIP) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21327** Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21328** Atnip, Anthony Waco; Atnip, Christie Lynn; Atnip, Courtney Elaine; Costa, Colt Ryan (A Minor, By And Through His Guardian Ad Litem Courtney Elaine Atnip) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21329** Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21330** Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 484 of 563

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21331 Atnip, Kayla Anne; Atnip, Jeremiah Thomas; Atnip, Brynley Lynn (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip); Atnip, Hank Waco (Minors, By And Through Their Guardian Ad Litem, Jeremiah Thomas Atnip) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21332 ATTIC TREASURES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21333 ATTIC TREASURES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21334 ATTIC TREASURES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21335 ATTIC TREASURES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21336** ATTIC TREASURES STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21337** AUBINEAU, CARLA 1769 W 3RD STREET SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21338** AUBREE HALLMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21339** AUBREE HALLMAN J. GARY GWILLIAMRANDALL E. STRAUSS GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER 1999 HARRISON STREET, SUITE 1600 OAKLAND, CA 94612 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21340** AUBREE HALLMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21341** AUBREE HALLMAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21342** AUBREE HALLMAN WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Pacific Gas and Electric Company

Case Number: 19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21343** AUBREE PERKINS<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21344** AUBREE PERKINS<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21345** AUBREE PERKINS<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21346** AUBREE PERKINS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21347** AUBREY ANTOVICH<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21348** AUBREY ANTOVICH<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21349** AUBREY ANTOVICH<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21350** AUBREY ANTOVICH<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21351** AUBREY ANTOVICH<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCAVILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21352** AUBREY ANTOVICH<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCAVILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21353** AUBREY CLARK<br>EUSTACE DE SAINT<br>PHALLEJOSEPH R. LUCIA<br>RAINS LUCIA STERN ST.<br>PRALLE & SILVER, PC<br>2300 CONTRA COSTA BLVD.,<br>SUITE 500<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21354** AUBREY ZUCCOLILLO<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21355** AUBREY ZUCCOLILLO<br>J. GARY GWILLIAMRANDALL E.<br>STRAUSS<br>GWILLIAM, IVARY, CHIOSSO,<br>CAVALLI & BREWER<br>1999 HARRISON STREET, SUITE<br>1600<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21356 AUBREY ZUCCOLILLO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21357 AUBREY ZUCCOLILLO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21358 AUBREY ZUCCOLILLO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21359 AUBRIE KAREN RING, BY AND THROUGH HER GUARDIAN AD LITEM ERIC RING MARK P. ROBINSON, JR. (SBN 054426) ROBINSON CALCAGNIE,  INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21360 AUBRIE KAREN RING, BY AND THROUGH HER GUARDIAN AD LITEM ERIC RING MARY E. ALEXANDER, ESQ. (SBN: 104173) MARY ALEXANDER  & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO,  CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21361 AUBRIE KAREN RING, BY AND THROUGH HER GUARDIAN AD LITEM ERIC RING CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21362 AUBRIE KAREN RING, BY AND THROUGH HER GUARDIAN AD LITEM ERIC RING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21363 AUBRIE KAREN RING, BY AND THROUGH HER GUARDIAN AD LITEM ERIC RING STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21364 AUDEL SANDOVAL JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21365 AUDEL SANDOVAL NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21366 AUDEL SANDOVAL ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21367 AUDRA DORSEY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.21368** AUDRA DORSEY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21369** AUDRA J LEBEAU GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21370** AUDRA J LEBEAU JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21371** AUDRA J LEBEAU MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21372** AUDRA J LEBEAU STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21373** AUDRA J LEBEAU PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21374** AUDREY KWAN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21375** AUDREY KWAN<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21376** AUDREY KWAN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21377** AUDREY KWAN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21378** AUDREY KWAN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21379 AUDREY PEACOCK ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21380 AUDREY STALCUP E. ELLIOT ADLERBRITTANY S. ZUMMER ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21381 AUDREY STALCUP DAVE A. FOXJOANNA L. FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21382 AUDREY STALCUP CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCK SIEGLOCK LAW, APC 1221 CAMINO DEL MAR | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21383 Audrey Yee Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21384** AUDREY YEE<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21385** AUDREY YEE<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21386** AUDREYANA MORAN JOHNSON<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21387** AUDREYANA MORAN JOHNSON<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21388** AULD, ALICE<br>2008 NORTH THIRD AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21389** AULT, LAWRENCE<br>428 DARBY ROAD<br>BANGOR, CA 95914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21390** AULT, LAWRENCE<br>PO BOX 245<br>BANGOR, CA 95914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21391 AULT, TIMOTHY<br>PO BOX 811<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21392 AURELIANO REYNOSO<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21393 AURELIO RAY EDAAKIE, BY AND THROUGH HIS GUARDIAN AD LITEM KRISTIN EDAAKIE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21394 AURELIO RAY EDAAKIE, BY AND THROUGH HIS GUARDIAN AD LITEM KRISTIN EDAAKIE<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21395 AURELIO RAY EDAAKIE, BY AND THROUGH HIS GUARDIAN AD LITEM KRISTIN EDAAKIE<br>MARY E. ALEXANDER, ESQ. (SBN: 104173)<br>MARY ALEXANDER  & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO,  CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21396 AURELIO RAY EDAAKIE, BY AND THROUGH HIS GUARDIAN AD LITEM KRISTIN EDAAKIE<br>MARK P. ROBINSON, JR. (SBN 054426)<br>ROBINSON CALCAGNIE,  INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21397 AURELIO RAY EDAAKIE, BY AND THROUGH HIS GUARDIAN AD LITEM KRISTIN EDAAKIE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21398 AURORA LORRAINE LUDLOW BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21399 AURORA LORRAINE LUDLOW ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21400 AURORA LORRAINE LUDLOW ARA JABAGCHOURIAN LAW OFFICES OF ARA JABAGCHOURIAN, P.C. 1650 S. AMPHLETT BOULEVARD, SUITE 216 SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21401 AURORA LORRAINE LUDLOW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21402 AUSTEN M. PETERSON BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.21403** AUSTIN ELKINS<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21404** AUSTIN ELKINS<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21405** AUSTIN ELKINS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21406** AUSTIN ELKINS<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21407** AUSTIN JAMES SAFFOLD<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21408** AUSTIN JAMES SAFFOLD<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 497 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21409 AUSTIN JAMES SAFFOLD TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21410 AUSTIN JAMES SAFFOLD AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21411 AUSTIN JAMES SAFFOLD JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21412 AUSTIN KELSEY MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21413 AUSTIN KELSEY ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21414 AUSTIN KELSEY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21415 AUSTIN MERRITT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21416 AUSTIN MERRITT FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21417 AUSTIN MERRITT TELEPHONE: (650) 697-6000<br><br>FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM<br><br>ACORDOVA@CPMLEGAL.COM DMAGILLIGAN@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21418 AUSTIN MERRITT TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21419 AUSTIN MERRITT TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21420 Austin Pardini<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21421 AUSTIN PARDINI<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21422 AUSTIN PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21423 AUSTIN RICHTER<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21424 AUSTIN RICHTER<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.21425 AUSTIN RICHTER<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21426 AUSTIN RICHTER<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21427 AUSTIN RILEY<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21428 AUSTIN RILEY<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21429 AUSTIN RILEY<br>MIKAL C. WATTS (PRO HAC VICE<br>APPLICATION<br>ANTICIPATED)GUY WATTS<br>(PRO HAC VICE APPLICATION<br>ANTICIPATED)PAIGE BOLDT<br>(CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21430 AUSTIN RILEY<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.21431** AUSTIN SULLINS<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21432** AUSTIN SULLINS<br>DARIO DE GHETALDI - BAR NO.<br>126782 AMANDA L. RIDDLE -<br>BAR NO. 215221 STEVEN M.<br>BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO.<br>301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21433** AUSTIN SULLINS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21434** AUSTIN, BILL<br>1050 WIGHTMAN WAY<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21435** AUTUMN RIOS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21436** AUTUMN RIOS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21437** AUTUMN RIOS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21438** AUTUMN RIOS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21439** AUTUMN VOGELBACHER<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21440** AUTUMN VOGELBACHER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21441** AUTUMN VOGELBACHER<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21442 AUTUMN VOGELBACHER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21443 AUTUMN VOGELBACHER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21444 AUTURO CESENA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21445 AUTURO CESENA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21446 AUTURO CESENA MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21447 AUTURO CESENA FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.21448 AUTURO CESENA WILLIAM A. KERSHAW (STATE BAR NO. 057486)STUART C. TALLEY (STATE BAR NO. 180374)IAN J. BARLOW (STATE BAR NO. 262213) KERSHAW, COOK & TALLEY PC 40 L WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21449 AV A DECKMAN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21450 AV A DECKMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21451 AV A DECKMAN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21452 AV A DECKMAN NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21453 AV A DECKMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21454** AVA SCHNURR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21455** AVA SCHNURR ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21456** AVA SCHNURR STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21457** AVA SCHNURR MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21458** AVERY GARCIA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21459** AVERY GARCIA ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21460** AVERY GARCIA<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21461** AVERY GARCIA<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21462** AVERY PAGE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21463** AVERY PAGE<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21464** AVERY PAGE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21465** AVERY PAGE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21466** AVILA, JAIME<br>PO BOX 5941<br>NAPA, CA 94581 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.21467** AVILA, REBECCA & AARON<br>5310 YERBA BUENA RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21468** AVILA, ROSALVA<br>202 FUENTE LANE<br>SONOMA, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21469** AVILES, JANET<br>70 SUNNYSIDE AVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21470** AVINA, BRENDA<br>3550 VILLA LANE<br>332<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21471** AVINA, JAQUELINE<br>1266 KERNEY ST<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21472** AVINA, MARIA<br>1714 WASHINGTON ST.<br>27<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21473** AVINA, REYNA<br>1714 WASHINGTON ST<br>3<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21474** AWALT, MEAGAN<br>14764 COLTER WAY<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21475** AWALT, MEAGAN<br>14764 COLTER WAY<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21476** AXTON BARTOW<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21477 AXTON BARTOW ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21478 AXTON BARTOW RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21479 AXTON BARTOW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21480 AYALA CERVANTES, MARIA 4213 BRANNAN ST CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21481 AYALA, GUERRERO 1809 LAKE STREET CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21482 AYALA, JOSE 3671 SENECA WAY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21483 AYDEN EVANS (MINOR) BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21484** AYDEN EVANS (MINOR) RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21485** AYDEN EVANS (MINOR) STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21486** AYDEN EVANS (MINOR) MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21487** AYDEN EVANS (MINOR) ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21488** AYLOR, RICHARD 850 MONTROSE CT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21489** AZRIEL MCCLUSKEY PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21490** AZRIEL MCCLUSKEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21491 AZRIEL MCCLUSKEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21492 AZRIEL MCCLUSKEY CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21493 AZRIEL MCCLUSKEY ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21494 BAARTSE, CHITTEN (INDIVIDUALLY AND AS TRUSTEE OF THE BAARTSE INVESTMENT TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21495 BAARTSE, CHITTEN (INDIVIDUALLY AND AS TRUSTEE OF THE BAARTSE INVESTMENT TRUST) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21496 BAARTSE, CHITTEN (INDIVIDUALLY AND AS TRUSTEE OF THE BAARTSE INVESTMENT TRUST) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21497 BABIN, MARGARET R<br>6502 STONE BRIDGE RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21498 BACCARO, MICHELLE<br>153 VALLEY LAKES DR.<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21499 BACINETT, BRIAN<br>1049 HEADLANDS DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21500 BACINETT, ROBERT<br>1020 OVERLAND<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21501 BADALAMENTI, ARIADNA<br>1330 RIVERA CT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21502 BAILEE WHITE<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21503 BAILEE WHITE<br>PATRICK MCNICHOLASJUSTIN<br>J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>10866 WILSHIRE BLVD., SUITE<br>1400<br>LOS ANGELES, CALIFORNIA<br>90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21504 BAILEY CARR<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21505** BAILEY CARR<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21506** BAILEY CARR<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21507** BAILEY SALEZ<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21508** BAILEY SALEZ<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21509** BAILEY SALEZ<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21510 BAILEY SALEZ<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21511 BAILEY SALEZ<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21512 BAINARD, JAMIE D.<br>CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21513 BAINARD, JAMIE D.<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21514 BAINARD, JAMIE D.<br>ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21515 BAIRD, LINDSAY<br>333 HANSBERY WAY SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21516 BAKER, CHARLES & KATHY<br>114 POPPY LANE NAPA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21517 BAKER, DONNA<br>15369 ARNOLD DR. GLEN ELLEN, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21518 BAKER, DONNA<br>P.O. BOX 723 GLEN ELLEN, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21519** BAKER, JUSTIN<br>14749 HOLMWOOD DR<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21520** BALA IYER<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21521** BALA IYER<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21522** BALDERSTON, ELIZABETH<br>8033 SUNNYSIDE LN<br>OREGON HOUSE, CA 95962 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21523** BALDWIN, SUZETTE<br>CO-COUNSEL<br>525 B STREET<br>SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21524** BALDWIN, SUZETTE<br>ELLIOT ADLER<br>402 W BROADWAY<br>SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21525** BALDWIN, SUZETTE<br>GERALD SINGLETON<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21526** BALL, PEGGY<br>3308 INDUSTRIAL DRIVE<br>SUITE 1 & 2<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-7   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 515 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21527 BALLARD, GINA; BALLARD, JEFF; WALLACE, BELINDA J. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21528 BALLARD, GINA; BALLARD, JEFF; WALLACE, BELINDA J. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21529 BALLARD, GINA; BALLARD, JEFF; WALLACE, BELINDA J. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21530 BALLETTO, RICHARD 156 SOUTH BOAS DRIVE SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21531 BALLINGER, GAYLE 1930 GENOA PLACE SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21532 BALTAZAR JAVIER CRUZ JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21533 BALTAZAR JAVIER CRUZ RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21534 BALTAZAR JAVIER CRUZ ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21535** BAMBI KNAPP RUUD<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21536** BAMBI KNAPP RUUD<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21537** BAMBI KNAPP RUUD<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21538** BAMBI KNAPP RUUD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21539** BANDIERA, RON & KARAN<br>113 CREEK WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21540** BANDUCCI, TONY & BRENDA<br>12155 DAWN DRIVE<br>LOMA RICA, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21541** BANG, PAUL<br>5025 PRESSLEY ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21542 BANKERS STANDARD INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21543 BANKERS STANDARD INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21544 BANKERS STANDARD INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21545 BANKERS STANDARD INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21546 Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua Kevin D. Bush Cozen O'Connor 501 West Broadway, Suite 1610 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21547 Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua<br>Howard D. Maycon<br>COZEN O'CONNOR<br>601 S. Figueroa Street, Suite 3700<br>Los Angeles, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21548 Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua<br>KEVIN D. BUSH<br>501 WEST BROADWAY<br>SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21549 Bankers Standard Insurance Company; Civil Service Employees Insurance Company; Fireman's Fund Insurance Company; Homesite Insurance Company of California; Certain Underwriter's at Lloyd's London; Peerless Insurance Company; Metropolitan Property and Casua<br>HOWARD D. MAYCON<br>601 S FIGUEROA STREET<br>SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21550 BANTTARI, JOEL; BANTTARI, MONICA (JOSES); BANTTARI, JOEL; BANTTARI, MONICA, AS TRUSTEES OF THE BANTTARI TRUST DATED JANUARY 28, 2004 (ASHTON)<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21551** Banttari, Joel; Banttari, Monica (Joses); Banttari, Joel; Banttari, Monica, as trustees of the Banttari Trust dated January 28, 2004 (Ashton) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21552** BANTTARI, JOEL; BANTTARI, MONICA (JOSES); BANTTARI, JOEL; BANTTARI, MONICA, AS TRUSTEES OF THE BANTTARI TRUST DATED JANUARY 28, 2004 (ASHTON) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21553** BANUELOS, DOMINGO 2746 NAVAJO ST SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21554** BANUELOS, RICHARD 603 CRESTMONT DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21555** BARAJAS, CHRISTINA 3380 HWY 128 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21556** BARAJAS, ROSALVA 1704 1/2 GRANT ST CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21557** BARBARA A ROBINSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21558 BARBARA A ROBINSON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21559 BARBARA A ROBINSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21560 BARBARA A ROBINSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21561 BARBARA A ROBINSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21562 BARBARA ABBOTT ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21563 BARBARA ABBOTT ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21564 BARBARA ABBOTT JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21565 BARBARA ABBOTT<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21566 BARBARA BEVIER<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21567 BARBARA BEVIER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21568 BARBARA BEVIER<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21569 BARBARA BJORNSTAD<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21570 BARBARA BJORNSTAD<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21571 BARBARA BJORNSTAD<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21572** BARBARA BJORNSTAD<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21573** BARBARA BJORNSTAD<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21574** BARBARA BOWEN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21575** BARBARA BOWEN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21576** BARBARA BOWEN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.21577 BARBARA BOWEN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21578 BARBARA CARLTON<br>ALEXANDER M. SCHACK, ESQ.<br>(SBN 99126)NATASHA N.<br>SERINO, ESQ. (SBN<br>284711)SHANNON F. NOCON,<br>ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21579 BARBARA CARLTON<br>STEPHEN B. MURRAY, SR. (SBN<br>9858)JESSICA W. HAYES.,<br>ESQ. (SBN 28927) PRO HAE<br>VICE APPLICATIONS TO BE<br>FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21580 BARBARA CARLTON<br>MATTHEW H. WELTY, ESQ. (SBN<br>248092)JACK W. WEAVER,<br>ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21581 BARBARA CARLTON<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21582 BARBARA COLLEEN COTTON ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21583 BARBARA COLLEEN COTTON ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21584 BARBARA COLLEEN COTTON JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21585 BARBARA COLLEEN COTTON JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21586 BARBARA COVERSE DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21587 BARBARA COVERSE MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21588** BARBARA COVERSE ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21589** BARBARA CRISP SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21590** BARBARA CRISP ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21591** BARBARA CRISP MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21592** BARBARA CRISP STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21593** BARBARA CRISP ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21594** BARBARA CRUISE ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21595** BARBARA CRUISE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21596** BARBARA CRUISE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21597** BARBARA CRUISE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21598** BARBARA CRUISE JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21599** BARBARA DUCHON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21600　BARBARA DUCHON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21601　BARBARA GARIBALDI DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21602　BARBARA GARIBALDI MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21603　BARBARA GARIBALDI ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21604　BARBARA GYLES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21605** BARBARA GYLES<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21606** BARBARA GYLES<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21607** BARBARA GYLES<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21608** BARBARA HADDOX<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21609** BARBARA HADDOX<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21610** BARBARA HADDOX MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21611** BARBARA HADDOX MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21612** BARBARA HENDERSON BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21613** BARBARA HENDERSON DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21614** BARBARA J. WRIGHT THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21615** BARBARA J. WRIGHT MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

**Wildfire Claims**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21616 BARBARA J. WRIGHT DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21617 BARBARA J. WRIGHT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21618 BARBARA JEAN CUNNINGHAM RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21619 BARBARA JEAN CUNNINGHAM JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21620 BARBARA K. LANNOM DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21621 BARBARA K. LANNOM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21622 BARBARA K. LANNOM MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21623 BARBARA K. LANNOM JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21624 BARBARA KLEMENTZ ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21625 BARBARA KRAMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21626 BARBARA KRAMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21627** BARBARA KRAMER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21628** BARBARA KRAMER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21629** BARBARA KRAMER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21630** BARBARA KRUMINS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21631** BARBARA L BRAZZI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21632** BARBARA L BRAZZI GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21633** BARBARA L BRAZZI JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21634** BARBARA L BRAZZI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21635** BARBARA L BRAZZI PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21636** BARBARA LASSA BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21637** BARBARA LASSA DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21638** BARBARA LINDSAY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21639 BARBARA LINDSAY<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21640 BARBARA LINDSAY<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21641 BARBARA LINDSAY<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21642 BARBARA LYNNE BATTAGLIA<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21643 BARBARA LYNNE BATTAGLIA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21644 BARBARA LYNNE BATTAGLIA<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21645  BARBARA LYNNE BATTAGLIA ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21646  BARBARA MALONE BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21647  BARBARA MORRIS MICHELLE M. LUNDE, SBN 246585 SAVAGE, LAMB & LUNDE, PC 1550 HUMBOLDT ROAD, SUITE CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21648  BARBARA MURRAY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21649  BARBARA MURRAY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21650  BARBARA MURRAY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21651 BARBARA MURRAY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21652 BARBARA NOWACKI<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21653 BARBARA NOWACKI<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21654 BARBARA NOWACKI<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21655 BARBARA RAEL<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21656 BARBARA RAEL<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21657 BARBARA ROBINSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21658 BARBARA ROBINSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21659 BARBARA ROBINSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21660 BARBARA ROBINSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21661 BARBARA ROMAN- MONTGOMERY ROBRT S. ARNS, #65071 THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21662 BARBARA ROMAN-MONTGOMERY THOMAS J. BRANDI #53208TERENCE D. EDWARDS, #168095JASON B. FRIEDMAN #277888 THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21663 BARBARA RYAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21664 BARBARA RYAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21665 BARBARA RYAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21666 BARBARA RYAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21667 BARBARA SIGISMUND<br>DAN PRICE<br>LAW OFFICE OF DAN PRICE<br>260 SHERIDAN AVE., SUITE 208<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21668 BARBARA SIGISMUND<br>H. STEVEN BURNSIDE, ESQ<br>LAW OFFICE OF STEVEN BURNSIDE<br>2211 PARK BLVD.<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21669 BARBARA SMILEY<br>BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21670 BARBARA SMILEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21671 BARBARA SMILEY<br>ANTHONY R. LAURETI, ESQ., SBN: 147086<br>LAURETI & ASSOCIATES, APC<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21672 BARBARA SMILEY<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21673 BARBARA SPANGLER<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21674** BARBARA SPANGLER JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21675** BARBARA SPANGLER SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21676** BARBARA SPANGLER AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21677** BARBARA SPANGLER TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21678** Barbara Thompson Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21679** BARBARA THOMPSON ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21680** BARBARA THOMPSON MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 <br><br> SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21681** BARBARA URADZIONEK FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21682** BARBARA URADZIONEK NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21683** BARBARA URADZIONEK MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

**3.21684** BARBARA URADZIONEK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 — VARIOUS ACCOUNT NO.: NOT AVAILABLE — ✓ ✓ ✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.21685** BARBARA URADZIONEK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 — VARIOUS ACCOUNT NO.: NOT AVAILABLE — ✓ ✓ ✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.21686** BARBARA VAN DEUTEKOM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 — VARIOUS ACCOUNT NO.: NOT AVAILABLE — ✓ ✓ ✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.21687** BARBARA VAN DEUTEKOM STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 — VARIOUS ACCOUNT NO.: NOT AVAILABLE — ✓ ✓ ✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.21688** BARBARA VAN DEUTEKOM CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 — VARIOUS ACCOUNT NO.: NOT AVAILABLE — ✓ ✓ ✓ — Wildfire Litigation — ☐ — UNDETERMINED

**3.21689** BARBARA VAN DEUTEKOM DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 — VARIOUS ACCOUNT NO.: NOT AVAILABLE — ✓ ✓ ✓ — Wildfire Litigation — ☐ — UNDETERMINED

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21690** BARBARA WEINBERG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21691** BARBARA WEST ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21692** BARBARA WEST RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21693** BARBARA WEST ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21694** BARBARA WEST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21695** BARBARA WIELAND BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21696** BARBARA ZOELLNER ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21697** BARBARA ZOELLNER THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21698** BARBER, DORA 5040 ARDEN WAY PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21699** BARBERA, TYSON 1652 CHAPMAN WAY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21700** BARBIERI, DAWN 2454 APPLETREE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21701** BARBIERI, PETER 244 SILVER CREEK CIRCLE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21702** BARBULESCO, NOEL 953 FAIRWAY DRIVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21703** BARCLAY BEATTIE MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21704** BARCLAY BEATTIE THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21705** BARCLAY BEATTIE DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFILL, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21706** BARCUS, JEFF 2024 BLUEBELL DR SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21707** BARKER, FINNY 208 COLE RANCH COURT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21708** BARNDEE GAIL GOODRICH MICHELLE M. LUNDE, SBN 246585 SAVAGE, LAMB & LUNDE, PC 1550 HUMBOLDT ROAD, SUITE CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21709** BARNES VALDES, YASMIN 180 CORNELL STREET WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21710** BARNES, ROBERT 1025 HEADLANDS DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21711** BARNETT, JOSHUA; ROBERTSON, NADINE SELMA; ROBERTSON, LAWRENCE WILLIAM; ROBERTSON, HEIDI YAVONE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21712** BARNETT, JOSHUA; ROBERTSON, NADINE SELMA; ROBERTSON, LAWRENCE WILLIAM; ROBERTSON, HEIDI YAVONE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21713** BARNETT, JOSHUA; ROBERTSON, NADINE SELMA; ROBERTSON, LAWRENCE WILLIAM; ROBERTSON, HEIDI YAVONE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21714** BARON, JANET 10 EAST AGUA CALIENTE RD APT E SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21715** BARON, TAMMY 3820 SUMNER LN APT 3 SANTA ROSA, CA 95405 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21716** BARR, NANCY 6305 MEADOWRIDGE DR SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21717** BARRERA CASTILLO, FLOR Y 233 BRAND RD SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21718** BARRERA, ALEJANDRO 3663 SOLANO AVENUE 143 NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21719** BARRERA, MARIA 1081 JENNINGS AVE SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21720 BARRERA, VICENTE<br>110 FOOTHIL BLVD<br>APT 4<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21721 BARRETT, JANELL<br>1557 GLENBROOK DR<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21722 BARRETTO, LAWRENCE S. & LYDIA I.<br>DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ<br>COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21723 BARRETTO, LAWRENCE S. & LYDIA I.<br>MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21724 BARRIENTOS, RHINA<br>4705 WARM SPRINGS RD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21725 BARRY BEN-ZION<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21726 BARRY BEN-ZION<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21727 BARRY BEN-ZION JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21728 BARRY BEN-ZION JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21729 BARRY MORRIS J. GARY GWILLIAMRANDALL E. STRAUSSROBERT J. SCHWARTZ GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER 1999 HARRISON ST., SUITE 1600, OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21730 BARRY MORRIS OMAR I. HABBAS HABBAS & ASSOCIATES 675 N. FIRST STREET, SUITE 1000 SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21731 BARRY MORRIS WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21732 BARRY PIERCE ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21733 BARRY PIERCE ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.21734** BARRY PIERCE<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21735** BARRY PIERCE<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21736** BARRY ROSENGRANT<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21737** BARRY ROSENGRANT<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21738** BARRY ROSENGRANT<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21739** BARRY ROSENGRANT<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-7    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 550 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21740** BARRY WENNER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21741** BARRY WENNER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21742** BARRY WENNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21743** BARRY WENNER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21744** BART G. BUBECK GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.21745 BART G. BUBECK<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21746 BART G. BUBECK<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21747 BART G. BUBECK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21748 BART G. BUBECK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21749 BARTELT, VICTORIA<br>1111 OLIVE HILL LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21750 BARTLETT, ASHLEY<br>3605 AIRWAY DRIVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21751 BARTOK LOUIS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-7     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 552 of 563

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21752** BARTOK LOUIS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21753** BARTOK LOUIS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21754** BARTOK LOUIS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21755** BARTON KAPLAN SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21756** BARTON KAPLAN GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21757** BARTON KAPLAN TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.21758** BARTON KAPLAN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21759** BARTON KAPLAN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21760** BARTON, CAROLYN<br>14730 MEMORY LANE MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21761** BARTON, PATRICIA<br>1144 MT. GEORGE AVE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21762** BARTON, TIMOTHY T.; BARTON, PAULA K.; BARTON, AMBER C.<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21763** BARTON, TIMOTHY T.; BARTON, PAULA K.; BARTON, AMBER C.<br>ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21764** BARTON, TIMOTHY T.; BARTON, PAULA K.; BARTON, AMBER C.<br>CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21765 BARTONE, LAURENCE<br>9433 OAK TRAIL CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21766 BASFORD, RICHARD<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,<br>12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21767 BASHO WILLIAMS<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21768 BASHO WILLIAMS<br>RYAN L. THOMPSON (CAL.<br>STATE BAR NO. 296841)PAIGE<br>BOLDT (CAL. STATE BAR NO.<br>308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21769 BASILLIA MACIAS<br>BILL ROBINS III (SBN<br>296101)ROBERT T. BRYSON<br>(SBN 156953)KEVIN M.<br>POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21770 BATES, JASON<br>2109 STONEFIELD LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21771 BATTAGLIA, BARBARA<br>3127 3RD ST<br>BIGGS, CA 95917 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21772 BAUER, SIEGLINDE<br>100 CLEARWATER COURT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.21773** BAUER, SIEGLINDE 100 CLEARWATER CT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21774** BAUGHMAN, FRANK 963 MADRONE RD APT B1 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21775** BAUM, DONALD 6285 MEADOWBREEZE CT. SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21776** BAUMAN LOEWE WITT & MAXWELL PLLC, VICTOR SHER 3650 N. RANCHO DR. #114 LAS VEGAS, CA 89130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21777** BAURER, KATHRYN AND BENJAMIN 45 OAK FOREST PLACE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21778** BAURER, ZACHARY 45 OAK FOREST PLACE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21779** BAUS, STEVEN PO BOX 788 MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21780** BAUTISTA, TRINITY 1609 CHARLENE PLACE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21781** BAY AREA TRENCHERS, INC. DBA DITCH WITCH-ARCIA, ERIC 7323 E. MANNING AVE FOWLER, CA 93625 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21782** BEARDSLEY, JAMES 4916 HOEN AVE SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21783** BEATRICE NEVES DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21784** BEATRICE NEVES ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21785** BEATRICE NEVES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21786** BEATRICE NEVES MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21787** BEATRIZ HERRERA OSORIO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21788** BEATRIZ HERRERA OSORIO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.21789 BEATRIZ HERRERA OSORIO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21790 BEATRIZ RIVERA BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21791 BEATTIE, LANDA 14065 TEMPLE CIR MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21792 BEAU BARRINGTON ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21793 BEAU BARRINGTON MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21794 BEAU BARRINGTON STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21795 BEAU BREEDEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21796** BEAU BREEDEN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21797** BEAU BREEDEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21798** BEAU BREEDEN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21799** BEAU BREEDEN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21800** BEAUFILS,  ELIZABETH MICHELE (RELATED TO PARISAH JESUS; LEVI GAGE AND AMBER BUTLER) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21801** BEAUFILS,  ELIZABETH MICHELE (RELATED TO PARISAH JESUS; LEVI GAGE AND AMBER BUTLER) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21802 BEAUFILS, ELIZABETH MICHELE (RELATED TO PARISAH JESUS; LEVI GAGE AND AMBER BUTLER) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21803 BECERRA, BERTHA 3504 LINDA VISTA AVE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21804 BECHARD. MACY C.; BECHARD, MELODY ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21805 BECHARD. MACY C.; BECHARD, MELODY GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21806 BECHARD. MACY C.; BECHARD, MELODY CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21807 BECK, JONETTE 1138 OLIVE HILL LANE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21808 BECKER, JAMES ALLEN; DOUGHERTY, KATHERINE IDELL ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.21809** BECKER, JAMES ALLEN; DOUGHERTY, KATHERINE IDELL CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21810** BECKER, JAMES ALLEN; DOUGHERTY, KATHERINE IDELL GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21811** BECKMAN, THOMAS 1424 WIKIUP DRIVE SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21812** BECKWITH, ELIZABETH 550 BOYES BLVD SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21813** BECKY CECIL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21814** BECKY CECIL CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.21815** BECKY CECIL DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.21816 BECKY CECIL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21817 BECKY CHRISTENSEN<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21818 BECKY CHRISTENSEN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21819 BECKY CHRISTENSEN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21820 BECKY CHRISTENSEN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21821 BECKY CHRISTENSEN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.21822 BEDNARCHIK, DOUG JAMES ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21823 BEDNARCHIK, DOUG JAMES GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21824 BEDNARCHIK, DOUG JAMES CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21825 BEEKHUIS, CHRISTIAAN WILLIAM; RICHARD ECKMAN DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21826 BEEKHUIS, CHRISTIAAN WILLIAM; RICHARD ECKMAN MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21827 BEERBOWER, SANDY 17180 CEDAR AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.21828 BEGBIE, MELISSA 14796 GOLDCONE DRIVE MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |