## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.28606** DONALD GREENE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28607** DONALD GREENE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28608** DONALD GUILES<br>PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085<br>MATTHEWS & ASSOCIATES<br>250 VALLOMBROSA AVE STE. 266<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28609** DONALD GUILES<br>ELIZABETH LATIMER (STATE BAR #304697)<br>LATIMER AND KENKEL LAW OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28610** DONALD GUILES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28611** DONALD GUILES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28612** DONALD GUILES<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.28613 DONALD HOUGHTON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28614 DONALD HOUGHTON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28615 DONALD HOUGHTON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28616 DONALD HOUGHTON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28617 DONALD HOUGHTON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28618 DONALD J. NOWACKI JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28619 DONALD J. NOWACKI RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28620 DONALD J. NOWACKI ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28621 DONALD JOHNSON III JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28622 DONALD JOHNSON III RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28623 DONALD KERSHOW GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28624 DONALD KERSHOW SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 3 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.28625** DONALD KERSHOW<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28626** DONALD KERSHOW<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28627** DONALD KERSHOW<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28628** DONALD KOCH<br>JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28629** DONALD KOCH<br>RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28630** DONALD KOCH<br>ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.28631 DONALD KOOKER ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28632 DONALD L HARNED MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28633 DONALD L HARNED STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28634 DONALD L HARNED PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28635 DONALD L HARNED JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28636 DONALD L HARNED GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28637 DONALD MANSELL, M.D. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28638 DONALD MANSELL, M.D. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28639 DONALD MANSELL, M.D. ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28640 DONALD MANSELL, M.D. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28641 DONALD MARTIN GEENE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28642 DONALD MARTIN GEENE ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28643 DONALD MARTIN GEENE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28644 DONALD MARTIN GEENE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28645 DONALD MCCOMBS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28646 DONALD MYERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28647 DONALD MYERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28648 DONALD MYERS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.28649** DONALD MYERS<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28650** DONALD MYERS<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28651** DONALD NEWSOM<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28652** DONALD NEWSOM<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28653** DONALD NEWSOM<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28654** DONALD NEWSOM<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28655 DONALD NEWSOM ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28656 DONALD NOWACKI JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28657 DONALD NOWACKI RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28658 DONALD NOWACKI ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28659 DONALD PAYNE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28660 DONALD PAYNE CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28661 DONALD PAYNE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28662 DONALD PAYNE DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28663 DONALD PETERSON PAUL A. MATIASICHANNAH E. MOHRKELSEY F. MORRIS MATIASIC & JOHNSON LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28664 DONALD TUNNISSEN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28665 DONALD TUNNISSEN ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28666 DONALD TUNNISSEN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28667 DONALD TUNNISSEN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28668 DONALD WAYNE REYNOLD MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.28669** DONALD WAYNE REYNOLD THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28670** DONALD WAYNE REYNOLD DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28671** DONALDSON, THOMAS 3909 SOLANO AVENUE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28672** DONAVON PATTERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28673** DONAVON PATTERSON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28674** DONAVON PATTERSON E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28675** DONAVON PATTERSON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28676** DONELAN FAMILY WINE CELLARS, LLC ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28677** DONELAN FAMILY WINE CELLARS, LLC MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28678** DONELAN FAMILY WINE CELLARS, LLC STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28679** DONGFENG JING BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28680** DONGFENG JING DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28681** Doni Bird<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28682** DONI BIRD<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28683** DONI BIRD<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28684** DONNA ADNEY<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28685** DONNA ADNEY<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28686 DONNA ADNEY<br>STEPHEN B. MURRAY,<br>SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28687 DONNA BRACKETT<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28688 DONNA BRACKETT<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28689 DONNA BRACKETT<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28690 DONNA BRACKETT<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28691** DONNA BROWN<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28692** DONNA BROWN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28693** DONNA BROWN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28694** DONNA BROWN<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28695** DONNA BROWN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28696** DONNA BURTON<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.28697** DONNA BURTON<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28698** DONNA C. FOUREMAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28699** DONNA C. FOUREMAN<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28700** DONNA CARRELL<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28701** DONNA CARRELL<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28702** DONNA CARRELL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.28703 DONNA CARRELL<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28704 DONNA CASSIANOS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28705 DONNA CASSIANOS<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28706 DONNA CASSIANOS<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28707 DONNA CASSIANOS<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28708 DONNA DAVIDSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|
| **3.28709** DONNA DAVIDSON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28710** DONNA DAVIDSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28711** DONNA DAVIDSON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28712** DONNA DAVIDSON STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28713** DONNA GARDNER CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.28714 DONNA GARDNER<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28715 DONNA GARDNER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28716 DONNA GARDNER<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28717 DONNA GAYLE KNAPP<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28718 DONNA GAYLE KNAPP<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28719 DONNA GAYLE KNAPP<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28720 DONNA GAYLE KNAPP JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28721 DONNA GOHR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28722 DONNA GOHR ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28723 DONNA GOHR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28724 DONNA GOHR ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28725 DONNA GOHR SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28726** DONNA GRIFFIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28727** DONNA GRIFFIN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28728** DONNA GRIFFIN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28729** DONNA GRIFFIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28730** DONNA GRIFFIN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28731** DONNA HALL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.28732** DONNA HALL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28733** DONNA HALL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28734** DONNA HALL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28735** DONNA HARVEY/BIAS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28736** DONNA HARVEY/BIAS<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28737** DONNA HARVEY/BIAS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28738** DONNA HARVEY/BIAS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28739** DONNA HARVEY/BIAS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28740** DONNA HENEISE BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28741** DONNA HENEISE FRANK M. PITRE, STATE BAR NO. 100077 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28742** DONNA HENEISE MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.28743** DONNA HOOTON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28744** DONNA HOOTON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28745** DONNA HOOTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28746** DONNA HOOTON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28747** DONNA HUNTLEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28748** DONNA HUNTLEY<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.28749** DONNA HUNTLEY<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28750** DONNA HUNTLEY<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28751** DONNA J JOHNSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28752** DONNA J JOHNSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28753** DONNA J JOHNSON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28754** DONNA J JOHNSON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.28755** DONNA J JOHNSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28756** DONNA JEAN JACKSON RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28757** DONNA JEAN JACKSON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28758** DONNA L. DIXON BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28759** DONNA M SPEER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28760** DONNA M SPEER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28761 DONNA M SPEER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28762 DONNA M SPEER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28763 DONNA M SPEER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28764 DONNA PADULA SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28765 DONNA PADULA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28766 DONNA PADULA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-10   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 27 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28767 DONNA PADULA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28768 DONNA PADULA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28769 DONNA PATRICIA STONE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28770 DONNA PATRICIA STONE RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28771 DONNA PERDOCK ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28772 DONNA PERDOCK ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.28773 DONNA PERDOCK<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28774 DONNA PERDOCK<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28775 DONNA SAWICKI<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28776 DONNA SAWICKI<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28777 DONNA SMITH<br>BILL ROBINS III (SBN<br>296101)ROBERT T. BRYSON<br>(SBN 156953)KEVIN M.<br>POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28778 DONNA SUE MCGUIRE<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28779 DONNA SUE MCGUIRE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28780 DONNA SUE MCGUIRE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28781 DONNA SUE MCGUIRE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28782 DONNA SUE MCGUIRE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28783 DONNA THOMAS WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28784 DONNA THOMAS JENNIE LEE ANDERSONLORI E. ANDRUS ANDRUS ANDERSON LLP 155 MONTGOMERY STREET, SUITE 900 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28785 DONNA THOMAS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.28786 DONNA THOMAS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28787 DONNA THOMAS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28788 DONNA TOM<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28789 DONNA TOM<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28790 DONNA WALKER<br>PETER P. MERINGOLO<br><br>REBECCA L. KASSEKERT<br>GILBERT LLP<br>655 MONTGOMERY STREET, 7TH FLOOR<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28791 DONNA WALKER<br>DAN I. WOLFSAMANTHA R. MILLER<br>GILBERT LLP<br>1100 NEW YORK AVENUE, NW SUITE 700<br>WASHINGTON, DC 20005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.28792 DONNA WILLIAMS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28793 DONNA WILLIAMS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28794 DONNA WILLIAMS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28795 DONNA WILLIAMS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28796 DONNA WOODWARD<br>ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28797 DONNAMCCLUNG MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28798 DONNAMCCLUNG BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28799 DONNAMCCLUNG STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28800 DONNAMCCLUNG FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28801 DONNELL JOHNSON ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28802 DONNELL JOHNSON MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.28803  DONNELL JOHNSON STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28804  DONNELLY, AMIRA 736 LA HOMA DRIVE NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28805  DONOHUE, SEAN 19 FEATHER RIDGE WAY BERRY CREEK, CA 95916 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28806  DONOVAN LEO FERRY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28807  DONOVAN LEO FERRY E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28808  DONOVAN LEO FERRY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28809  DONOVAN LEO FERRY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.28810** DON'S SAW & MOW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28811** DON'S SAW & MOW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28812** DON'S SAW & MOW ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28813** DON'S SAW & MOW ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28814** DON'S SAW & MOW SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28815** DORANTE, FRANCISCO PO BOX 475 BOYES HOT SPRINGS, CA 95416 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28816** DOREAN GOULD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28817 DOREAN GOULD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28818 DOREAN GOULD ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28819 DOREAN GOULD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28820 DOREAN GOULD SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28821 DOREEN L . ZIMMERMAN JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28822 DOREEN L . ZIMMERMAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28823 DOREEN L . ZIMMERMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28824 DOREEN L . ZIMMERMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28825 DOREEN L . ZIMMERMAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28826 DORELLA GILL FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28827 DORELLA GILL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28828 DORELLA GILL TELEPHONE: (650) 697-6000 FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM ACORDOVA@CPMLEGAL.COM DMAGILLIGAN@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**                                      Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.28829 DORELLA GILL<br>TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28830 DORELLA GILL<br>TELE: (310) 477-1700 FAX: (310) 477-1699<br>MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28831 DORINA JULIA RODRIGUES<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28832 DORIS BAILEY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28833 DORIS BAILEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.28834 DORIS BAILEY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28835 DORIS BAILEY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28836 DORIS CUSCHIERI-FECHNER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28837 DORIS CUSCHIERI-FECHNER<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28838 DORIS CUSCHIERI-FECHNER<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28839 DORIS DICKERSON<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.28840** DORIS DICKERSON<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28841** DORNBACH, LAURA<br>40 BRANNANST #4022<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28842** DOROTHEA JENKINS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28843** DOROTHEA JENKINS<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28844** DOROTHEA JENKINS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28845** DOROTHEA JENKINS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28846 DOROTHEA JENKINS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28847 DOROTHY ERVIN<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28848 DOROTHY ERVIN<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28849 DOROTHY ERVIN<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28850 DOROTHY ERVIN<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28851 DOROTHY ERVIN<br>NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.28852 DOROTHY ERVIN<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28853 DOROTHY MONIZ<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28854 DOROTHY MONIZ<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28855 DOROTHY RHODES<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28856 DOROTHY RHODES<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28857** DOROTHY ROWND JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28858** DOROTHY ROWND MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28859** DOROUD, SEYED MOHAMMED MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28860** DOROUD, SEYED MOHAMMED DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28861** DORSANEO, ALEX PO BOX 2411 NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28862** DOSSUE THORNTON DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28863 DOSSUE THORNTON CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28864 DOSSUE THORNTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28865 DOSSUE THORNTON STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28866 DOTTIE CHINNOCK BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28867 DOTY, ROBERT LLOYD; DOTY, BETTY ANN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28868 DOTY, ROBERT LLOYD; DOTY, BETTY ANN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.28869** DOTY, ROBERT LLOYD; DOTY, BETTY ANN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28870** DOUA YANG FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28871** DOUA YANG MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28872** DOUA YANG NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28873** DOUA YANG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28874** DOUA YANG MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.28875** DOUG BARLOW<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28876** DOUG BARLOW<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28877** DOUG BARLOW<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28878** DOUG BARLOW<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28879** DOUG BRALY<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 46 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28880 DOUG BRALY<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28881 DOUG BRALY<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28882 DOUG FISCHER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28883 DOUG FISCHER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28884 DOUG FISCHER<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28885** DOUG FISCHER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28886** DOUG FISCHER NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28887** DOUG STELTER MARYE. ALEXANDER, ESQ.JENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ. MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28888** DOUGHERTY, WILLIAM 4300 E 3RD AVE NAPA, CA 94548 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28889** DOUGLAS A VINCENT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28890** DOUGLAS A VINCENT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.28891 DOUGLAS A VINCENT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28892 DOUGLAS A VINCENT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28893 DOUGLAS A VINCENT<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28894 Douglas B. Sterling, as owners of<br>Sterling Cross Creative Inc. dba<br>Sterling Creative Works and<br>Douglas Sterling Photography, LLC<br>Thomas J. BrandiTerence D.<br>EdwardsJason B. Friedman<br>The Brandi Law Firm<br>354 Pine Street, Third Floor<br>San Francisco, California 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28895 DOUGLAS B. STERLING, AS<br>OWNERS OF STERLING CROSS<br>CREATIVE INC. DBA STERLING<br>CREATIVE WORKS AND<br>DOUGLAS STERLING<br>PHOTOGRAPHY, LLC<br>THE ARNS LAW FIRM<br>ROBERT S. ARNS<br>515 FOLSOM STREET, THIRD<br>FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28896 DOUGLAS BAXTER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.28897 DOUGLAS BAXTER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28898 DOUGLAS BAXTER<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28899 DOUGLAS BAXTER<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28900 DOUGLAS BAXTER<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28901 DOUGLAS BRATHOLT<br>RYAN L. THOMPSON (CAL.<br>STATE BAR NO. 296841)PAIGE<br>BOLDT (CAL. STATE BAR NO.<br>308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28902 DOUGLAS BRATHOLT<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.28903** DOUGLAS BRIAN BIRD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28904** DOUGLAS BRIAN BIRD BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28905** DOUGLAS BRIAN BIRD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28906** DOUGLAS BRIAN BIRD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28907** DOUGLAS BRIAN BIRD RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.28908** DOUGLAS EAGLE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28909** DOUGLAS EAGLE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28910** DOUGLAS EAGLE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28911** DOUGLAS EAGLE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28912** DOUGLAS EUGENE BELLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088  Doc# 906-10  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 52 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28913 DOUGLAS EUGENE BELLER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28914 DOUGLAS EUGENE BELLER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28915 DOUGLAS EUGENE BELLER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28916 DOUGLAS FENELL ROBRT S. ARNS, #65071 THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28917 DOUGLAS FENELL THOMAS J. BRANDI #53208TERENCE D. EDWARDS, #168095JASON B. FRIEDMAN #277888 THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28918 DOUGLAS GROVES JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.28919** DOUGLAS GROVES<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28920** DOUGLAS HARNER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28921** DOUGLAS HARNER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28922** DOUGLAS HARNER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28923** DOUGLAS HARNER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28924 DOUGLAS JOHNPEER BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28925 DOUGLAS LAURIE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28926 DOUGLAS LAURIE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28927 DOUGLAS LAURIE ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28928 DOUGLAS LAURIE PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28929 DOUGLAS LAURIE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.28930 DOUGLAS NEWSOM STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28931 DOUGLAS NEWSOM SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28932 DOUGLAS NEWSOM ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28933 DOUGLAS NEWSOM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28934 DOUGLAS NEWSOM ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28935 DOUGLAS PAYNE C. BROOKS CUTTERJOHN G. ROUSSASMATTHEW M. BREINING CUTTER LAW P.C. 401 WATT AVENUE SACRAMENTO, CA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.28936** DOUGLAS R. DOSSETT BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28937** DOUGLAS RAMEY MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28938** DOUGLAS RAMEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28939** DOUGLAS RAMEY WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28940** DOUGLAS RAMEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28941** DOUGLAS RAMEY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 57 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28942 DOUGLAS SCOTT MOELLER ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28943 DOUGLAS SCOTT MOELLER ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28944 DOUGLAS SCOTT MOELLER JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28945 DOUGLAS SCOTT MOELLER JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28946 DOUGLAS SEXTON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28947 DOUGLAS SEXTON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28948 DOUGLAS SEXTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28949 DOUGLAS SEXTON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28950 DOUGLAS SHILLING MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28951 DOUGLAS SHILLING DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28952 DOUGLAS SHILLING DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.28953** DOUGLAS SHILLING ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28954** DOUGLAS SHILLING MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28955** DOUGLAS SHILLING MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28956** DOUGLAS SHILLING MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28957** DOUGLAS SHILLING ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28958** DOUGLAS SLOAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.28959** DOUGLAS SLOAN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28960** DOUGLAS SLOAN<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28961** DOUGLAS SLOAN<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28962** DOUGLAS SMITH<br>GERALD SINGLETON (SBN<br>208783)ERIKA L. VASQUEZ<br>(SBN268205)AMANDA<br>LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28963** DOUGLAS SMITH<br>SCOTT SUMMY (PRO HAC<br>VICEPENDING)JOHN P. FISKE<br>(SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 61 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.28964 DOUGLAS SMITH AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28965 DOUGLAS SMITH TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28966 DOUGLAS SMITH JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28967 DOUGLAS VADNAIS BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28968 DOUGLAS VINCENT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.28969 DOUGLAS VINCENT<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28970 DOUGLAS VINCENT<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28971 DOUGLAS VINCENT<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28972 DOUGLAS WALKER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28973 DOUGLAS WALKER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.28974 DOUGLAS WALKER ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28975 DOUGLAS WALKER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28976 DOUGLAS WALKER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28977 DOUGLAS, DEASON P.O. BOX 33378 LAUGHLIN, CA 89028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28978 DOWDELL, JOYCE 901 RUSSELL AVE APT 117 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28979 DOYLE CURTIS MULLINS III MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28980 DOYLE CURTIS MULLINS III ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.28981 DOYLE CURTIS MULLINS III ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28982 DOYLE CURTIS MULLINS III RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28983 DR. BRADLEY SMITH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28984 DR. BRADLEY SMITH ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28985 DR. BRADLEY SMITH ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28986 DR. BRADLEY SMITH RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.28987 DRADEN WARMACK<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28988 DRAGUTIN VRBETA<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28989 DRAGUTIN VRBETA<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28990 DRAGUTIN VRBETA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28991 DRAGUTIN VRBETA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.28992 DRAGUTIN VRBETA<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.28993** DRAKE HOUSE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28994** DRAKE HOUSE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28995** DRAKE HOUSE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28996** DRAKE HOUSE<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28997** DRAKE HOUSE<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28998** DRAUGHON, WANDA<br>3532 DEER PARK DR<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.28999** DREW, THERESA<br>639 SUMMERFIELD RD<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29000** DREW, THERESA<br>18370 RIVERSIDE DR.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29001** DREXEL, KARL<br>2885 W STEELE LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29002** DROC, CRISTINA<br>110 ESPOSTI MEADOWS WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29003** DRUMMOND, DEBBIE<br>410 JACEY ST<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29004** DRUMMOND, KRISTEN<br>5700 CAVEDALE RD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29005** DUANE AWALT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29006** DUANE AWALT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29007** DUANE AWALT<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29008 DUANE AWALT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29009 DUANE D'AMICO RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29010 DUANE D'AMICO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29011 DUANE D'AMICO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29012 DUANE D'AMICO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29013 DUANE D'AMICO JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29014 DUANE LEE TALBOT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29015 DUANE LEE TALBOT DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29016 DUANE LEE TALBOT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29017 DUANE LEE TALBOT CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29018 DUANE MCALLISTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29019 DUANE MCALLISTER DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29020  DUANE MCALLISTER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29021  DUANE MCALLISTER CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29022  DUANE ZEIDER ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29023  DUANE ZEIDER PEDRO "PETER" DE LA CERDA, OF COUNSEL -  BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29024  DUANE ZEIDER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29025  DUANE ZEIDER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29026 DUANE ZEIDER CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29027 DUANGDAO TUANTHET MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29028 DUANGDAO TUANTHET MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29029 DUANGDAO TUANTHET ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29030 DUANGDAO TUANTHET DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29031 DUDA, JAMES 202 BETSY PL NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 72 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.29032 DUENAS, MARIA<br>4421 SOLANO AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29033 DUFFINA, VIVIAN; DUFFINA, CODY; DUFFINA, DAVID; DUFFINA, DUSTIN; CHAVEZ, ROSA AZEVEDO; CHAVEZ, VICTOR GONZALEZ; DOMINGUEZ, VICTOR GONZALEZ ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29034 DUFFINA, VIVIAN; DUFFINA, CODY; DUFFINA, DAVID; DUFFINA, DUSTIN; CHAVEZ, ROSA AZEVEDO; CHAVEZ, VICTOR GONZALEZ; DOMINGUEZ, VICTOR GONZALEZ CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29035 DUFFINA, VIVIAN; DUFFINA, CODY; DUFFINA, DAVID; DUFFINA, DUSTIN; CHAVEZ, ROSA AZEVEDO; CHAVEZ, VICTOR GONZALEZ; DOMINGUEZ, VICTOR GONZALEZ GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29036 DUFFY, JEAN<br>6438<br>STONE BRIDGE ROAD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29037 DUFFY, STEVE<br>3171 HWY 128<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.29038 DUNAJSKI, KURT PAUL; LISA LEE LAVINA WREATH CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29039 DUNAJSKI, KURT PAUL; LISA LEE LAVINA WREATH ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29040 DUNAJSKI, KURT PAUL; LISA LEE LAVINA WREATH GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29041 DUNNING, JOHN 272 4TH STREET EAST SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29042 DUNNING, MORIAH 958 GLENWOOD DR. SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29043 DUNNINGTON, BRIDGET/GANSEVOORT 850 MEADOWOOD LANE SAINT HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29044 DUONG, NHI 515 SAN RAMON DR SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29045 DUPRE, BORY 824 BRUSH CREEK RD SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29046 DURAN, LAURA & RIGOBERTO 3860 HAMILTON STREET NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29047 DURNIAN, BRIAN P.O. BOX 735 CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29048** DUSAK, ANGELA<br>13992 ARNOLD DR<br>#3<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29049** DUSEL, JAN<br>5275 PRESSLEY RD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29050** DUSTAN BRADLEY<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29051** DUSTAN BRADLEY<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29052** DUSTAN BRADLEY<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29053** DUSTAN BRADLEY<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29054** DUSTIE INMAN<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29055** DUSTIE INMAN<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29056** DUSTIE INMAN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29057** DUSTIE INMAN<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29058** DUSTIE INMAN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29059** DUSTIN BRADLEY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29060** DUSTIN BRADLEY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29061** DUSTIN BRADLEY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29062** DUSTIN BRADLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29063** DUSTIN CRAIG MOORE RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29064** DUSTIN CRAIG MOORE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29065** DUSTIN DAISY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 77 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29066** DUSTIN DAISY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29067** DUSTIN DAISY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29068** DUSTIN DAISY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29069** DUSTIN JONES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29070** DUSTIN JONES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29071** DUSTIN JONES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29072** DUSTIN JONES<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29073** DUSTIN JONES<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29074** DUSTIN KENSHALO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29075** DUSTIN KENSHALO<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29076** DUSTIN KENSHALO<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29077** DUSTIN KENSHALO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29078 DUSTIN KENSHALO<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29079 DUSTIN KIMBALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29080 DUSTIN KIMBALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29081 DUSTIN KIMBALL<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29082 DUSTIN KIMBALL<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29083 DUSTIN KIMBALL<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29084 DUTRA, AL<br>118 FALCON CREST CIRCLE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.29085** DUVALL, CARI DELORES (JOSES); SWEET, ZOEY LYNN, A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM CARI DELORES DUVALL (ASHTON); LIVED WITH GIDEON, RAYMOND ALAN CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29086** DUVALL, CARI DELORES (JOSES); SWEET, ZOEY LYNN, A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM CARI DELORES DUVALL (ASHTON); LIVED WITH GIDEON, RAYMOND ALAN ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29087** DUVALL, CARI DELORES (JOSES); SWEET, ZOEY LYNN, A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM CARI DELORES DUVALL (ASHTON); LIVED WITH GIDEON, RAYMOND ALAN GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29088** DWIGHT JEFFERS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29089** DWIGHT JEFFERS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29090 DYE, CHRISTINA<br>132 LAVELL VILLAGE CIRCLE 17<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29091 DYE, GARY<br>PO BOX 724<br>CLEARLAKE PARK, CA 95424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29092 DYKES, KATRINA<br>6064 LANE CT<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29093 DYLAN BECK<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29094 DYLAN CHARLES BRADFORD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29095 DYLAN CHARLES BRADFORD<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29096 DYLAN CHARLES BRADFORD<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 82 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.29097** DYLAN CHARLES BRADFORD JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29098** DYLAN LOEBEL-BEGELMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29099** DYLAN LOEBEL-BEGELMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29100** DYLAN LOEBEL-BEGELMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29101** DYLAN LOEBEL-BEGELMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29102** DYLAN SAGER<br>THOMAS J. BRANDITERRENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29103** DYLAN SAGER<br>ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP<br>THE ARNS LAW FIRM A PROFESSIONAL CORPORATION<br>515 FOLSOM STREET, 3RD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29104** DYLAN SCHWANK<br>JOSEPH JOHN TURRI, SBN: 181994ATTILA PANCZEL, SBN: 250799<br>INSURANCE LITIGATORS & COUNSELOR PLC<br>445 NORTH STATE STREET<br>UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29105** DYLAN SCHWANK<br>LAWRENCE G. PAPALE, SBN: 67068<br>LAW OFFICES OF LAWRENCE G. PAPALE<br>THE CORNERSTONE BUILDING1308 MAIN STREET, SUITE 117<br>ST. HELENA, CALIFORNIA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29106** DYLAN T MOKLER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29107** DYLAN T MOKLER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29108 DYLAN T MOKLER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29109 DYLAN T MOKLER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29110 DYLAN T MOKLER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29111 DYLAN TARNUTZER SCOTT J. PREBLE, ESQ. (SBN: 115158) THE PREBLE LAW FIRM 2200 WYMORE WAY ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29112 DYLAN TAYLOR MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29113 DYLAN TAYLOR ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.29114 DYLAN TAYLOR STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29115 E.C. PHILLIPS III JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29116 E.C. PHILLIPS III PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29117 EAGLE WEST INSURANCE COMPANY ERIC M. SCHROEDER (SBN 153251) WILLIAM LOSCOTOTL (SBN 224638) AMANDA STEVENS (SBN 2S23S0) SCHROEDER LOSCOTOFF, LLP 7410 OREENBAVEN DRIVE, SUITE 200 SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29118 EAGLE WEST INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29119 EAGLE WEST INSURANCE COMPANY<br>MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29120 EAGLE, MIMI<br>1330 HILL ROAD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29121 EALANA M. HILL<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29122 EAN CANUM<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29123 EARL ADAMS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29124 EARL ADAMS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29125** EARL ADAMS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29126** EARL ADAMS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29127** EARL ADAMS<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29128** EARL HALL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29129** EARL HALL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 88
of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29130** EARL HALL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29131** EARL HALL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29132** EARL JENSEN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29133** EARL JENSEN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29134** EARL JENSEN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29135** EARL JENSEN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29136** EARL JENSEN NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29137** EARL JOHNSTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29138** EARL JOHNSTON STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29139** EARL JOHNSTON CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29140** EARL JOHNSTON DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.29141 EARL MARCHBANKS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29142 EARL MARCHBANKS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29143 EARL MERRITT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29144 EARL MERRITT FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29145 EARL MERRITT TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29146 EARL MERRITT TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| 3.29147  EARL MERRITT<br>TELEPHONE: (650) 697-6000<br><br>FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM<br><br>ACORDOVA@CPMLEGAL.COM<br>DMAGILLIGAN@CPMLEGAL.COM<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD.,<br>SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29148  EARL SMALL<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29149  EARL SMALL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29150  EARL SMALL<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29151  EARL, ROBERT M.; EARL, SONJA K.<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29152  EARL, ROBERT M.; EARL, SONJA K.<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.29153 EARL, ROBERT M.; EARL, SONJA K.<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29154 EASTRIDGE, PAUL L.<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29155 EASTRIDGE, PAUL L.<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29156 EASTRIDGE, PAUL L.<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29157 EASTRIDGE, PAUL L. (BRUNDAGE); EASTRIDGE, JEAN RENE CHIPMAN (JOSES)<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29158 EASTRIDGE, PAUL L. (BRUNDAGE); EASTRIDGE, JEAN RENE CHIPMAN (JOSES)<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 93
of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.29159 EASTRIDGE, PAUL L. (BRUNDAGE); EASTRIDGE, JEAN RENE CHIPMAN (JOSES) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29160 EBBETT, DENISE (AMERMAN) AND EBBETT, ROGER (BARRETTO) MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29161 EBBETT, DENISE (AMERMAN) AND EBBETT, ROGER (BARRETTO) DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29162 EBBETTS PASS LUMBER COMPANY, INC. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29163 EBBETTS PASS LUMBER COMPANY, INC. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29164** EBBETTS PASS LUMBER COMPANY, INC. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29165** EBINER, PAUL 2221 DIAMOND MT. RD CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29166** EBONY SCHELMETY ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29167** EBONY SCHELMETY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29168** EBONY SCHELMETY ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29169** EBONY SCHELMETY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29170** EBONY SCHELMETY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.29171** ECE CATALBAS<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29172** ECE CATALBAS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29173** ECE CATALBAS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29174** ECE CATALBAS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29175** ECE CATALBAS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29176** ECKENWILER, ADAM<br>155 WINGARD CIRCLE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29177 ECKLUND, MATTHEW (ECKLAND ON THE COMPLAINT) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29178 ECKLUND, MATTHEW (ECKLAND ON THE COMPLAINT) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29179 ECKLUND, MATTHEW (ECKLAND ON THE COMPLAINT) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29180 ED BRINSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29181 ED BRINSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29182 ED BRINSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29183** ED BRINSON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29184** ED FORTNER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29185** ED FORTNER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29186** ED FORTNER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29187** ED FORTNER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29188** ED FORTNER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249276)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29189 ED NESSINGER SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29190 ED NESSINGER GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29191 ED NESSINGER JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29192 ED NESSINGER TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29193 ED NESSINGER AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29194** EDDIE CANDELIERI DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29195** EDDIE CANDELIERI MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29196** EDDIE CANDELIERI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29197** EDDIE CANDELIERI ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29198** EDDIT DELONGFIELD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29199** EDDIT DELONGFIELD CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29200** EDDIT DELONGFIELD JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29201** EDDIT DELONGFIELD ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29202** EDDIT DELONGFIELD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29203** EDELSTEIN, IVY 242 FAIRWAY DRIVE SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29204** EDEN, JACK 464 PYTHIAN RD SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29205** EDGAR FIGUEROA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29206** EDGAR FIGUEROA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 101 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29207 EDGAR FIGUEROA MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29208 EDGAR FIGUEROA E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29209 EDIN, ULRIKA 3229 VICHY AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29210 EDITA VASILIAUSKAS ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29211 EDITA VASILIAUSKAS ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29212 EDITA VASILIAUSKAS JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29213 EDITA VASILIAUSKAS JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29214 EDITH (PATTY) POTTS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29215 EDITH (PATTY) POTTS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29216 EDITH (PATTY) POTTS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29217 EDITH (PATTY) POTTS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29218 EDITH FISCHER NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29219 EDITH FISCHER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29220** EDITH FISCHER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29221** EDITH FISCHER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29222** EDITH FISCHER<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29223** EDITH PARKERSON<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29224** EDITH PARKERSON<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29225** EDITH PARKERSON<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.29226** EDITH PARKERSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29227** EDITH VEALS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29228** EDITH VEALS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29229** EDMOND BIANCALANA PAUL A. MATIASICHANNAH E. MOHRKELSEY F. MORRIS MATIASIC & JOHNSON LLP 44 MONTGOMERY STREET, SUITE 3850 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29230** EDMOND LEWIS MCCULLOUGH JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.29231 EDMOND LEWIS MCCULLOUGH JR.<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29232 EDMOND LEWIS MCCULLOUGH JR.<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29233 EDMOND LEWIS MCCULLOUGH JR.<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29234 EDMUND IAN GRANT<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29235 EDMUND IAN GRANT<br>THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.29236** EDNA COLRIDGE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29237** EDNA COLRIDGE<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29238** EDNA GLEASON<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29239** EDNA GLEASON<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29240** EDNA GLEASON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29241** EDNA GLEASON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29242** EDNA GLEASON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29243** EDNA VALDEZ ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29244** EDNA VALDEZ ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29245** EDNA VALDEZ RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29246** EDNA VALDEZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29247** EDSON, CLIFFORD & SILVIA, COUNTRY CLIFFS LLC DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29248** EDSON, JULIE PO BOX 7823 SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29249** EDUARDO AMBRIZ VALENCIA JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29250** EDUARDO AMBRIZ VALENCIA RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29251** EDUARDO AMBRIZ VALENCIA ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29252** EDUARDO FLORES GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29253** EDUARDO FLORES SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29254** EDUARDO FLORES TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29255** EDUARDO FLORES JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29256** EDUARDO FLORES AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29257** EDUARDO ILAGAN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29258** EDUARDO ILAGAN MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29259** EDWARD A GONZALEZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29260** EDWARD A GONZALEZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.29261** EDWARD A GONZALEZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29262** EDWARD A GONZALEZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29263** EDWARD A GONZALEZ JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29264** EDWARD A. HODGES (THROUGH POWER OF ATTORNEY AND SUCCESSOR TRUSTEE GARY HODGES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29265** Edward A. Hodges (through Power of Attorney and Successor Trustee Gary Hodges Mikal C. Watts (Pro Hac Vice Application anticipated)Guy Watts (Pro Hac Vice Application anticipated)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 70 Stony Point Road, Suite A Santa Rosa, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.29266** EDWARD A. HODGES (THROUGH POWER OF ATTORNEY AND SUCCESSOR TRUSTEE GARY HODGES E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29267** EDWARD A. HODGES (THROUGH POWER OF ATTORNEY AND SUCCESSOR TRUSTEE GARY HODGES JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29268** EDWARD ALLEN CORN RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29269** EDWARD ALLEN CORN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29270** EDWARD ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29271 EDWARD ANDERSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29272 EDWARD ANDERSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29273 EDWARD ANDERSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29274 EDWARD ANTIHONY WRIGHT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29275 EDWARD ANTIHONY WRIGHT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29276** EDWARD ANTHONY WRIGHT JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29277** EDWARD ANTIHONY WRIGHT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29278** EDWARD ANTIHONY WRIGHT RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29279** EDWARD ARTHUR CASTILE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29280** EDWARD ARTHUR CASTILE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29281** EDWARD ARTHUR CASTILE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 114 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29282 EDWARD ARTHUR CASTILE ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29283 EDWARD ARTHUR CASTILE RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)BRANDT SILVER-KORN (SBN 323530) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29284 EDWARD ATKINS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29285 EDWARD ATKINS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29286 EDWARD ATKINS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29287 EDWARD ATKINS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29288 EDWARD ATKINS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29289 EDWARD BATEMON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29290 EDWARD BATEMON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29291 EDWARD BATEMON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29292 EDWARD BATEMON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29293** EDWARD BATEMON<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29294** EDWARD BATEMON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29295** EDWARD BATEMON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29296** EDWARD BENNETT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29297** EDWARD BENNETT<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29298** EDWARD BENNETT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29299** EDWARD BENNETT<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29300** EDWARD BENNETT<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29301** EDWARD BERNARD<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29302** EDWARD BERNARD<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29303** EDWARD BIGLEY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29304** EDWARD BIGLEY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29305** EDWARD BIGLEY<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29306** EDWARD BIGLEY<br>ELIZABETH LATIMER (STATE BAR #304697)<br>LATIMER AND KENKEL LAW OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29307** EDWARD BIGLEY<br>PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085<br>MATTHEWS & ASSOCIATES<br>250 VALLOMBROSA AVE STE. 266<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29308** EDWARD BOTHWELL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29309** EDWARD BOTHWELL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088  Doc# 906-10  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 119 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29310** EDWARD BOTHWELL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29311** EDWARD BOTHWELL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29312** EDWARD BUCK.ER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29313** EDWARD BUCK.ER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29314** EDWARD BUCK.ER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.29315** EDWARD BUCK.ER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29316** EDWARD CANO<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29317** EDWARD CANO<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29318** EDWARD CANO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29319** EDWARD CANO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29320** EDWARD CANO<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.29321** EDWARD CARLONI FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29322** EDWARD CARLONI MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29323** EDWARD CARLONI BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29324** EDWARD CARLONI STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29325** EDWARD CONTRERAS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29326** EDWARD CONTRERAS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29327 EDWARD CONTRERAS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29328 EDWARD CONTRERAS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29329 EDWARD CONTRERAS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29330 EDWARD CURZON DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426  SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29331 EDWARD CURZON MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 123 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.29332 EDWARD CURZON<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29333 Edward DeMasi<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29334 EDWARD DEMASI<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29335 EDWARD DEMASI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29336 EDWARD E BIGLEY<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29337** EDWARD E BIGLEY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29338** EDWARD E BIGLEY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29339** EDWARD E BIGLEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29340** EDWARD E BIGLEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29341** EDWARD GIBSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29342** EDWARD GIBSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 125 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29343** EDWARD GIBSON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29344** EDWARD GIBSON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29345** EDWARD GRAVELLE<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29346** EDWARD GRAVELLE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29347** EDWARD GRAVELLE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29348** EDWARD GRAVELLE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29349  EDWARD GRAVELLE<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29350  EDWARD GUZIC, JR.<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29351  EDWARD GUZIC, JR.<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29352  EDWARD HARTMAN<br>DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29353  EDWARD HARTMAN<br>ERIC GIBBS -  BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE  I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29354** EDWARD HARTMAN MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29355** EDWARD HARTMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29356** EDWARD HOFER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29357** EDWARD HOFER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29358** EDWARD HOFER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29359** EDWARD HOFER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29360** EDWARD HOTVEDT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29361** EDWARD HOTVEDT ROBERT W. THOMPSON (SBN: 250038)KRISTEN A. VIERHAUS (SBN: 322778) THOMPSON LAW OFFICES, P.C. 700 AIRPORT BOULEVARD, SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29362** EDWARD HOTVEDT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29363** EDWARD HOTVEDT CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29364** EDWARD HOTVEDT ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049) LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.29365 EDWARD JOHNSON STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.29366 EDWARD JOHNSON CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29367 EDWARD JOHNSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29368 EDWARD JOHNSON DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29369 EDWARD KEECH JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29370 EDWARD KEECH MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29371** EDWARD KINNEY WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29372** EDWARD KINNEY WILLIAM A. LEVINLAUREL L. SIMESRACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29373** EDWARD LEE RICKETTS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29374** EDWARD LEE RICKETTS STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29375** EDWARD LEE RICKETTS CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29376 EDWARD LEE RICKETTS DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29377 EDWARD LLOYD SELBY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29378 EDWARD LLOYD SELBY RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29379 EDWARD LOPUS NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29380 EDWARD LOPUS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29381 EDWARD LOPUS ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| **3.29382** EDWARD LUCERO<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29383** EDWARD MILLER LAWRENCE<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29384** EDWARD MILLER LAWRENCE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29385** EDWARD MURRAY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29386** EDWARD MURRAY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29387** EDWARD MURRAY<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29388** EDWARD MURRAY ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29389** EDWARD MURRAY PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29390** EDWARD NORTON DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29391** EDWARD NORTON MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29392** EDWARD NORTON ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29393 EDWARD NUGENT MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - Bar No. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29394 Edward Nugent Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino Real.P.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29395 EDWARD NUGENT ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29396 EDWARD R. GARNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29397 EDWARD R. GARNER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29398** EDWARD R. GARNER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29399** EDWARD R. GARNER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29400** EDWARD SMITH, DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426  SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29401** EDWARD SMITH, MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29402** EDWARD SMITH, ERIC GIBBS - BAR NO. 178658  DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29403** EDWARD SOUSA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29404** EDWARD SOUSA<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29405** EDWARD SOUSA<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29406** EDWARD SOUSA<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29407** EDWARD TANFERANI<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29408** EDWARD TANFERANI<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29409** EDWARD TANFERANI<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.29410 EDWARD TORRES<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29411 EDWARD W. ULSHAFTER<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29412 EDWARD W. ULSHAFTER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29413 EDWARD WARREN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29414 EDWARD WARREN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29415 EDWARD WARREN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29416 EDWARD WARREN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29417 EDWARD WILLIAMSON PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29418 EDWARD WILLIAMSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29419 EDWARDS BILL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29420 EDWARDS BILL TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29421 EDWARDS BILL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.29422** EDWARDS BILL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29423** EDWARDS BILL<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29424** EDWARDS, BILL<br>5527 RAINBOW CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29425** EDWARDS, RONALD<br>15080 OAKLEAF CT<br>MAGALIA, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29426** EDWIN E. BOWDEN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29427** EDWIN E. BOWDEN<br>MICHAEL S. FEINBERG, SBN<br>81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29428** EDWIN E. BOWDEN<br>DAVID S. CASEY, JR., SBN<br>60768ANGELA JAE CHUN, SBN<br>248571<br>CASEY GERRY SCHENK<br>FRANCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.29429 EDWIN E. BOWDEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29430 EDWIN RANDOL JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29431 EDWIN RANDOL RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29432 EDWIN TAYLOR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29433 EDWIN TAYLOR DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29434 EDWIN TAYLOR THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29435** EDWIN TAYLOR<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29436** EDWIN ZABEL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29437** EDWIN ZABEL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29438** EDWIN ZABEL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29439** EDWIN ZABEL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29440** EDYTHE J POPPER<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29441 EDYTHE J POPPER<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29442 EDYTHE J POPPER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29443 EDYTHE J POPPER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29444 EDYTHE J POPPER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29445 EFREN VASQUEZ<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29446 EFREN VASQUEZ<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29447 EGGERS, PATRICK<br>18 TUSCANY COURT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29448 EGLINTON, TERESA<br>6161 SAWMILL RD.<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29449 EHMANN, MATTHEW<br>8351 WEST SIDE POTTER VALLEY ROAD<br>POTTER VALLEY, CA 95469 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29450 EHTAN KAT-KUOY<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29451 EHTAN KAT-KUOY<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29452 EHTERAM GHOLAMI<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29453 EHTERAM GHOLAMI<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29454 EHTERAM GHOLAMI<br>BRIAN J. PANISHRAHUL RAVIPUDI<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29455** EHTERAM GHOLAMI FRANK M. PITRE JOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29456** EHTERAM GHOLAMI BRENDAN M. KUNKLEMICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29457** EILEEN GOLD DAVE A. FOXJOANNA L. FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29458** EILEEN GOLD E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA WIESNER ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29459** EILEEN GOLD CHRISTOPHER C. SIEGLOCK RACHEL SIEGLOCK SIEGLOCK LAW, APC 2715 W. KETTLEMAN LANE, SUITE 203 #266 LODI, CA 95242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29460** EILEEN HOLLINGSWORTH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.29461 EILEEN HOLLINGSWORTH FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29462 EILEEN HOLLINGSWORTH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29463 EILEEN HOLLINGSWORTH MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29464 EILEEN HOLLINGSWORTH STEVEN M.CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29465 EILEEN L RYATT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29466 EILEEN L RYATT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.29467 EILEEN L RYATT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29468 EILEEN L RYATT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29469 EILEEN L RYATT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29470 EIZABETH VIEYRA MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29471 EIZABETH VIEYRA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29472 EKI ABRAMS ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29473 EL DORADO DIVERSIFIED HOLDINGS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY RICHARD L. HARRIMAN (SBN66124) LAW OFFICES OF RICHARD L. HARRIMAN 1078 VIA VERONA DR. CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29474 EL DORADO DIVERSIFIED HOLDINGS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29475 EL DORADO DIVERSIFIED HOLDINGS, LLC, A CALIFORNIA LIMITED LIABILITY COMPANY MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29476 El Dorado Diversified Holdings, LLC, A California Limited Liability Company Frank M. Pitre (SBN 100077)Alison E. Cordova (SBN 284942)John P. Thyken (SBN 286598) Cotchett, Pitre & Mccarthy, LLP San Francisco Airport Office Center840 Malcolm Road, Suite 200 Burlingame, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29477 ELAINE C. SIGHTS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29478  ELAINE C. SIGHTS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29479  ELAINE C. SIGHTS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29480  ELAINE C. SIGHTS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29481  ELAINE EDWARDS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29482  ELAINE EDWARDS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29483  ELAINE EDWARDS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.29484** ELAINE EDWARDS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29485** ELAINE MAE LOVELADY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29486** ELAINE MAE LOVELADY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29487** ELAINE MCSPADDENS CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29488** ELAINE MCSPADDENS DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.29489 ELAINE MCSPADDENS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29490 ELAINE MCSPADDENS STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29491 ELAINE SMITH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29492 ELAINE SMITH ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29493 ELAINE SMITH ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29494 ELAINE SMITH RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.29495 Elanor Deck<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29496 ELANOR DECK<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29497 ELANOR DECK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29498 ELANOR DECK<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29499 ELDRIDGE, ANGELA<br>103 RIDGECREST DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29500 ELDRIDGE, LORI, INDIVIDUALLY AND AS TRUSTEE OF THE DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29501 ELDRIDGE, LORI, INDIVIDUALLY AND AS TRUSTEE OF THE DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29502 ELDRIDGE, LORI, INDIVIDUALLY AND AS TRUSTEE OF THE DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29503 ELEANOR DIAZ JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29504 Eleanor Diaz Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 153 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29505** ELEANOR HUNTER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29506** ELEANOR HUNTER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29507** ELEANOR HUNTER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29508** ELEANOR HUNTER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29509** ELEANOR MILLER<br>MARK P. ROBINSON, JR.<br>ROBINSON CALCAGNIE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29510 ELEANOR SOUTHWICK SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29511 ELEANOR SOUTHWICK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29512 ELEANOR SOUTHWICK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29513 ELEANOR SOUTHWICK ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29514 ELEANOR SOUTHWICK ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29515 ELEAZAR REYES BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29516 ELECTRA DE PEYSTER ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29517 ELECTRA DE PEYSTER MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29518 ELECTRA DE PEYSTER STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29519 ELECTRIC INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29520 ELECTRIC INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29521 ELECTRIC INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.29522** ELECTRIC INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29523** ELENA BARRIGA<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29524** ELENA BARRIGA<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29525** ELENA RUIZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29526** ELENA TONETTI<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.29527 ELENA TONETTI BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29528 ELENA TONETTI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29529 ELENA TONETTI ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29530 ELENA TONETTI RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29531 ELENA TORRES RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29532 ELENA TORRES<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29533 ELI BARRETT<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29534 ELI BARRETT<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29535 ELI MACHMULLER<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29536 ELI MACHMULLER<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29537 ELI MACHMULLER<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29538 ELI MACHMULLER<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29539 ELI MACHMULLER<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN,<br>ESQ.BRETT. J. SCHREIBER,<br>ESQ.<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29540 ELI MACHMULLER<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO, STE<br>400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29541 ELICKER, MARK/SARAH<br>68 RIDGECREST DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29542 ELIEZER LOPEZ<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29543 ELIEZER LOPEZ<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29544 ELIGIO GALLEGOSFLORES BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29545 ELIGIO GALLEGOS-MAGALLON BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29546 ELIJAH AHLERS ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29547 ELIJAH AHLERS ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29548 ELIJAH AHLERS JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29549 ELIJAH AHLERS JOHN F. FRIEDEMANN, FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29550** ELIJAH CANALES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29551** ELIJAH CANALES<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29552** ELIJAH CANALES<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29553** ELIJAH CANALES<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29554** ELIJAH COHN<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29555** ELIJAH COHN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29556** ELIJAH COHN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29557** ELIJAH COHN<br>CHRISTOPHER C.<br>SIEGLOCKRACHEL<br>SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29558** ELIJAH M. WESTRUP<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29559** ELIJAH M. WESTRUP<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29560** ELIJAH M. WESTRUP<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.29561  ELIJAH M. WESTRUP GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29562  ELIJAH M. WESTRUP JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29563  ELIJAH MONROE MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29564  ELIJAH MONROE THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29565  ELIJAH MONROE DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29566  ELISA BIGHAM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29567 ELISA BIGHAM<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29568 ELISA BIGHAM<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29569 ELISA BIGHAM<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29570 ELISABETH HORCHER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29571 ELISABETH HORCHER<br>NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29572 ELISABETH HORCHER<br>ROY MILLER<br>HANSEN AND MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 165 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29573 ELISHA SHERIDAN<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29574 ELISHA SHERIDAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29575 ELISHA SHERIDAN<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29576 ELISHA SHERIDAN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29577 ELISSA BATCHLEY<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29578 ELISSA BATCHLEY<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29579** ELISSA BATCHLEY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29580** ELISSA BATCHLEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29581** ELISSA BATCHLEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29582** ELISSA CARNE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29583** ELISSA CARNE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29584** ELISSA CARNE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29585** ELISSA CARNE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.29586 ELIZABETH A. ROGERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29587 ELIZABETH A. ROGERS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29588 ELIZABETH A. ROGERS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29589 ELIZABETH A. ROGERS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29590 ELIZABETH ANDERSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29591 ELIZABETH ANDERSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29592** ELIZABETH ANDERSON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29593** ELIZABETH ANDERSON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29594** ELIZABETH ANDERSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29595** ELIZABETH ANDERSON WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29596** ELIZABETH ANDERSON MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29597** ELIZABETH ANDERSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 169 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29598** ELIZABETH ANDERSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29599** ELIZABETH ANDERSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29600** ELIZABETH ANDRESEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29601** ELIZABETH ANDRESEN ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049) LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29602** ELIZABETH ANDRESEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29603** ELIZABETH ANDRESEN CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29604** ELIZABETH ANDRESEN RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)BRANDT SILVER-KORN (SBN 323530) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29605** ELIZABETH ANN FRANCIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29606** ELIZABETH ANN FRANCIS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29607** ELIZABETH ANN FRANCIS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29608** ELIZABETH ANN FRANCIS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.29609** ELIZABETH ANN THOMS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29610** ELIZABETH ANN THOMS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29611** ELIZABETH ANN THOMS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29612** ELIZABETH ANN THOMS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29613** ELIZABETH BIANCHINI THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29614** ELIZABETH BIANCHINI ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29615** ELIZABETH BOSTIC MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29616** ELIZABETH BOSTIC JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29617** ELIZABETH BREWSTER SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29618** ELIZABETH BREWSTER ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29619** ELIZABETH BREWSTER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29620** ELIZABETH BREWSTER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29621 ELIZABETH BREWSTER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29622 ELIZABETH C PINHEIRO JERNBERG MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29623 ELIZABETH C PINHEIRO JERNBERG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29624 ELIZABETH C PINHEIRO JERNBERG PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29625 ELIZABETH C PINHEIRO JERNBERG JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29626 ELIZABETH C PINHEIRO JERNBERG GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29627 ELIZABETH CHAISSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29628 ELIZABETH CHAISSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29629 ELIZABETH D ACEVEDO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29630 ELIZABETH D ACEVEDO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29631 ELIZABETH D ACEVEDO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29632 ELIZABETH D ACEVEDO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29633** ELIZABETH D ACEVEDO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29634** ELIZABETH DAWN DESOTO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29635** ELIZABETH DAWN DESOTO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29636** ELIZABETH DAWN DESOTO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29637** ELIZABETH DAWN DESOTO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29638** ELIZABETH DILLON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 176 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.29639** ELIZABETH FINZELL<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29640** ELIZABETH FINZELL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29641** ELIZABETH GALLAGHER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29642** ELIZABETH GALLAGHER<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29643** ELIZABETH GALLAGHER<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29644** ELIZABETH GALLAGHER<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 177 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29645 ELIZABETH GORMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29646 ELIZABETH GORMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29647 ELIZABETH GORMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29648 ELIZABETH GORMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29649 ELIZABETH GREGG DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.29650** ELIZABETH GREGG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29651** ELIZABETH GREGG MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29652** ELIZABETH GREGG ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29653** ELIZABETH GUSTAFSON THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29654** ELIZABETH GUSTAFSON ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29655** ELIZABETH HARDESTY SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.29656 ELIZABETH HARDESTY GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29657 ELIZABETH HARDESTY TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29658 ELIZABETH HARDESTY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29659 ELIZABETH HARDESTY AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29660 ELIZABETH HEMPHILL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29661** ELIZABETH HEMPHILL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29662** ELIZABETH HEMPHILL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29663** ELIZABETH HEMPHILL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29664** ELIZABETH HOUSER ELIZABETH J. CABRASERROBERT J. NELSONLEXI J. HAZAMFABRICE N. VINCENTABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA  94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29665** ELIZABETH J. BARTOK-KLEIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29666 ELIZABETH J. BARTOK-KLEIN STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29667 ELIZABETH J. BARTOK-KLEIN CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29668 ELIZABETH J. BARTOK-KLEIN DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29669 ELIZABETH KAMMULLER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29670 ELIZABETH KAMMULLER RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29671 ELIZABETH KEEN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29672 ELIZABETH KEEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29673 ELIZABETH KEEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29674 ELIZABETH KEEN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29675 ELIZABETH KEEN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29676 ELIZABETH LONG SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29677 ELIZABETH LONG<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29678 ELIZABETH LONG<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29679 ELIZABETH LONG<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29680 ELIZABETH LONG<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29681 ELIZABETH M. JACQUES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29682 ELIZABETH M. JACQUES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29683 ELIZABETH M. JACQUES<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29684** ELIZABETH M. JACQUES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29685** ELIZABETH M. JACQUES JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29686** ELIZABETH MURNER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29687** ELIZABETH MURNER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29688** ELIZABETH OROPEZA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29689** ELIZABETH OROPEZA THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29690** ELIZABETH OROPEZA MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29691** ELIZABETH OROPEZA DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29692** ELIZABETH PENA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29693** ELIZABETH PENA MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29694** ELIZABETH RICE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29695** ELIZABETH RICE MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.29696 ELIZABETH ROBINSON STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29697 ELIZABETH ROBINSON FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29698 ELIZABETH ROBINSON BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29699 ELIZABETH ROBINSON MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29700 ELIZABETH RODRIGUEZ-MAGANA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29701 ELIZABETH RODRIGUEZ-MAGANA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29702 ELIZABETH RODRIGUEZ-MAGANA<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29703 ELIZABETH RODRIGUEZ-MAGANA<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29704 ELIZABETH RODRIGUEZ-MAGANA<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29705 ELIZABETH SOLORS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29706 ELIZABETH SOLORS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29707** ELIZABETH SOLORS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29708** ELIZABETH SOLORS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29709** Elizabeth Stelluto Dunaier Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29710** ELIZABETH STELLUTO DUNAIER MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29711** ELIZABETH STELLUTO DUNAIER ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29712 ELIZABETH SWITHENBANK ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29713 ELIZABETH SWITHENBANK ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29714 ELIZABETH SWITHENBANK JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29715 ELIZABETH SWITHENBANK JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29716 ELIZABETH THORNHILL ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29717 ELIZABETH THORNHILL MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29718 ELIZABETH THORNHILL STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29719** ELIZABETH TOPETE BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29720** ELIZABETH TOPETE DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29721** ELIZABETH TORMO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29722** ELIZABETH TORMO RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29723** ELIZABETH TORMO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29724** ELIZABETH WALLISER BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29725** ELIZABETH WALLISER ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29726** ELIZABETH WALLISER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29727** ELIZABETH WALLISER ANTHONY R. LAURETI, ESQ., SBN: 147086 LAURETI & ASSOCIATES, APC 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29728** ELKADI, WAFA 3268 TWIN OAKS DR NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29729** ELKHALIL, BASHAR 3350 VICHY AVE. NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29730** ELKHALIL, BASHAR 3350 VICHY AVE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29731** ELLA FOLEY ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29732** ELLA FOLEY MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29733** ELLA FOLEY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29734 ELLA WEST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29735 ELLA WEST ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29736 ELLA WEST ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29737 ELLA WEST RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29738 ELLEN AMADOR STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29739 ELLEN AMADOR STEVEN M. CAMPORAROBERT A. BUCCOLACATIA G. SARAIVA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.29740 ELLEN AMADOR FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAACORDOVA@CPMLE GAL.COM COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29741 ELLEN AMADOR TELEPHONE: (650) 697-6000FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM<br><br>JCOTCHETT@CPMLEGAL.COM JCOTCHETT@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29742 ELLEN AMADOR TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29743 ELLEN AMADOR TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29744 ELLEN COURT, LLC MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29745 ELLEN COURT, LLC CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29746 ELLEN COURT, LLC<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29747 ELLEN COURT, LLC<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29748 ELLEN HAMILTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29749 ELLEN HAMILTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29750 ELLEN HAMILTON<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29751 ELLEN HAMILTON<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.29752** ELLEN HAMILTON SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29753** Ellen Lenchner Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29754** ELLEN LENCHNER MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29755** ELLEN LENCHNER ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29756** ELLEN MCCAFFREY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29757 ELLEN MCCAFFREY ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29758 ELLEN MCCAFFREY STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29759 ELLEN MCCAFFREY MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29760 ELLEN MCKNIGHT MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29761 ELLEN MCKNIGHT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.29762 ELLEN MEHRENS DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29763 ELLEN MEHRENS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29764 ELLEN MEHRENS ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29765 ELLEN REICH ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29766 ELLEN REICH MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29767** ELLEN REICH STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29768** ELLIOT DAUM ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29769** ELLIOT DAUM JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29770** ELLIOT DAUM ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29771** ELLIOT DAUM JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29772** ELLIS ALDEN VINEYARDS LLC ANNE ANDREWSJOHN C. THORNTONSEAN THOMAS HIGGINS ANDREWS & THORNTON 4701 VON KARMAN AVE., SUITE 300 NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29773** ELLISON, DOUGLAS 6260 MELITA RD SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29774** ELLISON, FAY<br>5271 FRUITLAND RD<br>LOMA RICA, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29775** ELLISON, NANCY<br>14341 SINCLAIR CIR<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29776** ELLLIOTT, JOHN<br>1083 LA GRANDE AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29777** ELLYSON, CASEY<br>5526 VIRGINIA ROAD<br>LOMA RICA, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29778** ELMORE, RICHARD<br>1454 COOMBSVILLE RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29779** ELOISE CUTLER CLARK<br>ROBERT W. THOMPSON<br>THOMPSON LAW OFFICES, P.C.<br>700 AIRPORT BLVD., SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29780** ELOY MAES<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29781** ELOY MAES<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29782** ELOY MAES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29783 ELOY MAES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29784 ELOY MAES<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29785 ELSA PERRY<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29786 ELSA PERRY<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29787 ELSA PERRY<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29788 ELSA PERRY<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.29789 ELSIE SHAFFER GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29790 ELSIE SHAFFER TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29791 ELSIE SHAFFER AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29792 ELSIE SHAFFER JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29793 ELSIE SHAFFER SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29794 ELSIE WILLIAMS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.29795** ELSIE WILLIAMS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29796** ELSIE WILLIAMS<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29797** ELSIE WILLIAMS<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29798** ELSIE WILLIAMS<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29799** ELTON CHESTER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29800** ELTON CHESTER<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.29801** ELTON CHESTER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29802** ELTON CHESTER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29803** ELTON CHESTER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29804** ELVENIA, JON 2389 MCBRIDE LANE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29805** ELVIA BOCKMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29806** ELVIA BOCKMAN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29807** ELVIA BOCKMAN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.29808** ELVIA BOCKMAN<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29809** ELYSIA DUBRO<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29810** ELYSIA DUBRO<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29811** EMELY GUZMAN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29812** EMELY GUZMAN<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29813** EMERLINE R. NEADE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29814 EMERLINE R. NEADE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29815 EMERLINE R. NEADE<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29816 EMERLINE R. NEADE<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29817 EMERLINE R. NEADE<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH<br>FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29818 EMERSON GURULE<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29819 EMERSON GURULE<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29820 EMERSON GURULE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29821 EMERSON GURULE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29822 EMERY GRACE DRISCOLL ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29823 EMERY GRACE DRISCOLL MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29824 EMERY GRACE DRISCOLL STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29825 EMERY, JOHN 1321 HEAVEN HILL RD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29826 EMIL LYON ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.29827 EMIL LYON<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29828 EMIL LYON<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29829 EMILE HAWLEY<br>ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29830 EMILE M. DOLAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29831 EMILE M. DOLAN<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.29832 EMILE PRATT<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29833 EMILE PRATT<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29834 EMILE PRATT<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29835 EMILE PRATT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29836 EMILEE ANN-MARIE EDAAKIE-DORN, BY AND THROUGH HER GUARDIAN AD LITEM, KRISTIN EDAAKIE<br>MARK P. ROBINSON, JR. (SBN 054426)<br>ROBINSON CALCAGNIE,  INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 209 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.29837 EMILEE ANN-MARIE EDAAKIE-DORN, BY AND THROUGH HER GUARDIAN AD LITEM, KRISTIN EDAAKIE<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29838 EMILEE ANN-MARIE EDAAKIE-DORN, BY AND THROUGH HER GUARDIAN AD LITEM, KRISTIN EDAAKIE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29839 EMILEE ANN-MARIE EDAAKIE-DORN, BY AND THROUGH HER GUARDIAN AD LITEM, KRISTIN EDAAKIE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29840 EMILEE ANN-MARIE EDAAKIE-DORN, BY AND THROUGH HER GUARDIAN AD LITEM, KRISTIN EDAAKIE<br>MARY E. ALEXANDER, ESQ. (SBN: 104173)<br>MARY ALEXANDER  & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO,  CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29841 EMILIE WILSON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29842** EMILIE WILSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29843** EMILIE WILSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29844** EMILIE WILSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29845** EMILY CLEMENS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29846** EMILY CLEMENS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29847** EMILY CLEMENS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29848** EMILY CLEMENS<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29849** EMILY COCKS<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29850** EMILY COCKS<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29851** EMILY COCKS<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29852** EMILY COCKS<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.29853 EMILY COCKS AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|
| 3.29854 EMILY COCKS JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29855 EMILY CONWAY ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29856 EMILY CONWAY MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29857 EMILY CONWAY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29858 EMILY CREWS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29859** EMILY CREWS<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29860** EMILY HANSEN<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB &<br>LACKA PROFESSIONAL<br>CORPORATION<br>10100 SANTA MONICA<br>BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA<br>90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29861** EMILY HOLDEN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29862** EMILY HOLDEN<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29863** EMILY HOLDEN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29864 EMILY HOLDEN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29865 EMILY MARTINEZ J. GARY GWILLIAMRANDALL E. STRAUSSROBERT J. SCHWARTZGWILLIAM, IVARY, CHIOSSO CAVALLI & BREWER 1999 HARRISON ST., SUITE 1600, OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29866 EMILY MARTINEZ OMAR I. HABBAS HAABBAS & ASSOCIATES 675 N. FIRST STREET, SUITE 1000 SAN JOSE, CA 95112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29867 EMILY MARTINEZ WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29868 EMILY MUNN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29869 EMILY MUNN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29870 EMILY MUNN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29871 EMILY MUNN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29872 EMILY MUNN<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29873 EMILY REESE LEE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29874 EMILY REESE LEE<br>ARA JABAGCHOURIAN<br>LAW OFFICES OF ARA JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BOULEVARD, SUITE 216<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29875 EMILY REESE LEE<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29876** EMILY REESE LEE BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29877** EMILY SANDERS CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29878** EMILY SANDERS ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29879** EMILY SANDERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29880** EMILY SANDERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29881** EMILY SANDERS PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29882** EMILY SUMNER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29883 EMILY SUMNER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29884 EMILY SUMNER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29885 EMILY SUMNER ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29886 EMILY SUMNER SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29887 EMILY WEBER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29888 EMILY WEBER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29889** EMILY WEBER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29890** EMILY WEBER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29891** EMILY WEBER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29892** EMILY WILT<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29893** EMILY WILT<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29894** EMILY WILT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29895** EMILY WILT ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29896** EMINE LOXLEY SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29897** EMINE LOXLEY GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29898** EMINE LOXLEY TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29899** EMINE LOXLEY AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29900** EMINE LOXLEY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.29901 EMMA CARRANZA FLORES RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29902 EMMA CARRANZA FLORES JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29903 EMMA CARRANZA FLORES ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29904 EMMA JORGENSON DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29905 EMMA JORGENSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29906 EMMA JORGENSON CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29907 EMMA JORGENSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 221 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.29908** EMMA LANDI GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29909** EMMA LANDI SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29910** EMMA LANDI TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29911** EMMA LANDI AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29912** EMMA LANDI JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29913** EMMA LANDI NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.29914 EMMELINE ANDERSON ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29915 EMMELINE ANDERSON STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29916 EMMELINE ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29917 EMMELINE ANDERSON MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29918 EMMETTA BOWMER SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29919** EMMETTA BOWMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29920** EMMETTA BOWMER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29921** EMMETTA BOWMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29922** EMMETTA BOWMER ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29923** EMMONS, PATRICIA 7209 FAIRFIELD DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29924** EMORY E.G. BUELL JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29925** EMORY E.G. BUELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29926 EMORY E.G. BUELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29927 EMORY E.G. BUELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29928 EMORY E.G. BUELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29929 EMORY, TERESA 3010 MANNING COURT SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29930 EMPLOYERS MUTUAL CASUALTY COMPANY JOSHUA E. KIRSCH GIBSON ROBB & LINDH LLP 201 MISSION STREET, SUITE 2700 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29931 EMPLOYERS MUTUAL CASUALTY COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29932 EMPLOYERS MUTUAL CASUALTY COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29933 ENAYATULLA AJMAL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29934 ENAYATULLA AJMAL ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29935 ENAYATULLA AJMAL ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29936 ENAYATULLA AJMAL RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29937 ENAYATULLAH AJMAL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29938 ENAYATULLAH AJMAL ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29939 ENAYATULLAH AJMAL ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.29940** ENAYATULLAH AJMAL RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29941** ENCOMPASS INDEMNITY COMPANY ERIC M. SCHROEDERWILLIAM M. LOSCOTOFFAMANDA R. STEVENS SCHROEDER LOSCOTOFF LLP 7410 GREENHAVEN DRIVE, SUITE 200 SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29942** ENCOMPASS INSURANCE COMPANY MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29943** ENCOMPASS INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29944** ENCOMPASS INSURANCE COMPANY ERIC M. SCHROEDER (SBN 153251) WILLIAM LOSCOTOTL (SBN 224638) AMANDA STEVENS (SBN 2S23S0) SCHROEDER LOSCOTOFF, LLP 7410 OREENBAVEN DRIVE, SUITE 200 SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.29945 ENCOMPASS INSURANCE COMPANY ERIC M. SCHROEDERWILLIAM M. LOSCOTOFFAMANDA R. STEVENS SCHROEDER LOSCOTOFF LLP 7410 GREENHAVEN DRIVE, SUITE 200 SACRAMENTO, CA 95831 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29946 ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29947 ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29948 ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29949 Endurance American Specialty Insurance Company Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.29950** ENEDINA LOPEZ<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29951** ENEDINA LOPEZ<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29952** ENEDINA LOPEZ<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29953** ENGBER, MAX<br>209 SOMERVILLE RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29954** ENGLISH, SHARON<br>1812 HOLIDAY ST<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29955** ENIKO TORNEBY,<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29956** ENIKO TORNEBY, MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29957** ENIKO TORNEBY, ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29958** ENLOE, AUTUMN 2052 HARTFORD DR. APT. 22 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29959** ENNS, KATHY & RALPH P.O. BOX 1818 MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29960** ENNY HADDEN DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29961** ENNY HADDEN MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29962** ENNY HADDEN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29963 ENNY HADDEN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29964 ENRIQUE ALFREDO BRANDON MOYA<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29965 ENRIQUE ALFREDO BRANDON MOYA<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29966 ENRIQUE RIOS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LOLENE E. RIOS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29967 ENRIQUE RIOS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LOLENE E. RIOS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29968 ENRIQUE RIOS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LOLENE E. RIOS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29969 ENRIQUE RIOS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LOLENE E. RIOS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 450 A STREET, 5TH FLOOR SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29970 ENRIQUE RIOS, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF LOLENE E. RIOS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29971 ENRIQUE SEGURA MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29972 Enrique Segura Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.29973** ENRIQUE SEGURA ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29974** ENTERPRISE RENT A CAR - DAMAGE RECOVERY UNIT PO BOX 843369 KANSAS CITY, CA 64184 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29975** ENVER ETEM DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 <br><br> SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29976** ENVER ETEM MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 <br><br> SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.29977** ENVER ETEM ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 233 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.29978 EQUIAN AAO  UNITED FIRE GROUP , INC-CHANCE, HOLLY 9390 BUNSEN PARKWAY LOUISVIILE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29979 EQUIAN AAO ATHENS ADM  ASO STELLAR TERMITE SERVICE- CHANCE, HOLLY 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29980 EQUIAN AAO ATHENS ADM- CHANCE, HOLLY 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29981 EQUIAN AAO ATHENS INSURANCE CO.-CHANCE, HOLLY 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29982 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29983 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29984 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29985 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29986 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29987 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29988 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29989 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29990 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29991 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29992 EQUIAN AAO UNITED FIRE GROUP, INC., HOLLY CHANCE 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29993 EQUIAN AAO UNITED FIRE GROUP, INC.-C, HOLLY 9390 BUNSEN PARKWAY LOUISVILLE, CA 40220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29994 EQUIAN, SIOBHAN LOGAN P.O. BOX 36220 LOUISVILLE, CA 40233-6220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29995 EQUIAN, SIOBHAN LOGAN P.O. BOX 36220 LOUISVILLE, CA 40233-6220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29996 EQUIAN, SIOBHAN LOGAN P.O. BOX 36220 LOUISVILLE, CA 40233-6220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.29997 ERCOLINI, WILLIAM<br>9175 STEELE CANYON ROAD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29998 ERIC A. WARNKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.29999 ERIC A. WARNKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30000 ERIC A. WARNKE<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30001 ERIC A. WARNKE<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30002 ERIC A. WARNKE<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH<br>FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30003 ERIC BENJAMIN GOWINS<br>BONNIE E. KANE, ESQ., SBN:<br>167700STEVEN S. KANE, ESQ.,<br>SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30004 ERIC BENJAMIN GOWINS ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30005 ERIC BENJAMIN GOWINS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30006 ERIC BENJAMIN GOWINS ANTHONY R. LAURETI, ESQ., SBN: 147086 LAURETI & ASSOCIATES, APC 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 9210 I | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30007 ERIC BORDERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30008 ERIC BORDERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30009 ERIC BORDERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30010 ERIC BORDERS WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30011** ERIC BORDERS MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30012** ERIC BUSBY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30013** ERIC BUSBY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30014** ERIC BUSBY FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30015** ERIC BUSBY MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30016** ERIC BUSBY TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30017** ERIC CALDWELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30018** ERIC CALDWELL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30019** ERIC CALDWELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30020** ERIC CALDWELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30021** ERIC CALDWELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30022** ERIC CLELLARD DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30023** ERIC CLELLARD BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30024** ERIC D. SMITH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30025** ERIC D. SMITH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30026** ERIC D. SMITH<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30027** ERIC D. SMITH<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30028** ERIC D. SMITH<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH<br>FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30029** ERIC DAY<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30030** ERIC DAY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30031** ERIC DAY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30032** ERIC DAY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30033** Eric Dean Turner, individually and dba Eric Turner Construciton<br>Mikal C. Watts (Pro Hac Vice Application anticipated)Guy Watts (Pro Hac Vice Application anticipated)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>70 Stony Point Road, Suite A<br>Santa Rosa, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30034** ERIC DEAN TURNER, INDIVIDUALLY AND DBA ERIC TURNER CONSTRUCITON<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30035** ERIC DEAN TURNER, INDIVIDUALLY AND DBA ERIC TURNER CONSTRUCITON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30036** ERIC DEAN TURNER, INDIVIDUALLY AND DBA ERIC TURNER CONSTRUCITON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30037** ERIC EDENFIELD SCOTT J. PREBLE, ESQ. (SBN: 115158) THE PREBLE LAW FIRM 2200 WYMORE WAY ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30038** ERIC FINAFROCK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30039** ERIC FINAFROCK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30040** ERIC FINAFROCK MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| **3.30041** ERIC FINAFROCK<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30042** ERIC FINAFROCK<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30043** ERIC FORRESTER<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30044** ERIC GRAY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30045** ERIC GRAY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30046** ERIC GRAY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30047** ERIC GRAY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30048** ERIC HART<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30049** ERIC HART<br>GERALD SINGLETONERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30050** ERIC HART<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30051** ERIC HART<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30052** ERIC HART<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30053** ERIC HEAPS<br>NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30054** ERIC HEAPS<br>JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30055** ERIC HEAPS<br>ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30056** ERIC KEMPER<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30057** ERIC KEMPER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30058** ERIC KEMPER<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30059** ERIC KEMPER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30060** ERIC KEMPER SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30061** ERIC LINDBERG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30062** ERIC LINDBERG MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30063** ERIC LINDBERG ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30064** ERIC LINDBERG DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30065** ERIC MANTON ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30066** ERIC MANTON THOMAS J. BRANDITERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30067** ERIC MONTAGUE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30068** ERIC MONTAGUE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30069** ERIC MONTAGUE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30070** ERIC MONTAGUE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30071** ERIC MONTAGUE<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30072** ERIC NORRBOM<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30073** ERIC NORRBOM<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30074** ERIC R BASS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30075** ERIC R BASS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30076** ERIC R BASS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 248 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30077** ERIC R BASS<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30078** ERIC R BASS<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30079** ERIC R SEWALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30080** ERIC R SEWALL<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30081** ERIC R SEWALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30082** ERIC R SEWALL<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30083** ERIC R SEWALL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30084** ERIC RICHISEN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30085** ERIC RICHISEN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30086** ERIC RICHISEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30087** ERIC RICHISEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30088** ERIC RICHISEN NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30089** ERIC RIDDEL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30090** ERIC RIDDEL<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30091** ERIC RIDDEL<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30092** ERIC RIDDEL<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30093** ERIC RIDDEL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30094** ERIC RIDDELL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30095** ERIC RIDDELL<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30096** ERIC RIDDELL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30097** ERIC RIDDELL<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30098** ERIC RIDDELL<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30099** ERIC RING<br>MARK P. ROBINSON, JR. (SBN 054426)<br>ROBINSON CALCAGNIE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30100** ERIC RING<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 252 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30101** ERIC RING<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30102** ERIC RING<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30103** ERIC RING<br>MARY E. ALEXANDER, ESQ. (SBN: 104173)<br>MARY ALEXANDER  & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO,  CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30104** ERIC RODRIGUEZ<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30105** ERIC ROGERS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30106** Eric Rogers<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30107** ERIC ROGERS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30108** ERIC ROSS PIERCE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30109** ERIC ROSS PIERCE<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30110** ERIC SHOEMAKE<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　Doc# 906-10　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 254 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.30111 ERIC SHOEMAKE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30112 ERIC SHOEMAKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30113 ERIC SHOEMAKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30114 ERIC SHOEMAKE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30115 ERIC TAYLOR<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30116 ERIC TAYLOR<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30117** ERIC TAYLOR JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30118** ERIC TAYLOR AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30119** ERIC TAYLOR TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30120** ERIC VOLLMER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30121** ERIC VOLLMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30122** ERIC VOLLMER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30123** ERIC VOLLMER<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30124** ERIC VOLLMER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30125** ERIC W. COLE<br>FRANK M. PITREJOSEPH W. COTCHETTDONALD MAGILLIGAN<br>COTCHETT, PITRE & MCCARTHY LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30126** ERIC W. COLE<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30127** ERIC WHILHELM<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30128** Eric Whilhelm<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30129** ERIC WHILHELM<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30130** ERIC WROBLEWSKI<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30131** ERIC WROBLEWSKI<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30132** ERIC WROBLEWSKI<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30133 ERIC WROBLEWSKI AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30134 ERIC WROBLEWSKI TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30135 ERICA ALEXANDRIA RING, BY AND T HROUGH HER GUARDIAN AD LITEM, ERIC RING MARK P. ROBINSON, JR. (SBN 054426) ROBINSON CALCAGNIE,  INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30136 ERICA ALEXANDRIA RING, BY AND T HROUGH HER GUARDIAN AD LITEM, ERIC RING MARY E. ALEXANDER, ESQ. (SBN: 104173) MARY ALEXANDER  & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO,  CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30137 ERICA ALEXANDRIA RING, BY AND T HROUGH HER GUARDIAN AD LITEM, ERIC RING CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30138 ERICA ALEXANDRIA RING, BY AND T HROUGH HER GUARDIAN AD LITEM, ERIC RING STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 259 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30139** ERICA ALEXANDRIA RING, BY AND T HROUGH HER GUARDIAN AD LITEM, ERIC RING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30140** ERICA BYERS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30141** ERICA BYERS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30142** ERICA BYERS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30143** ERICA BYERS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30144** ERICA BYERS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30145** ERICA GELSEY<br>JAMES O'CALLAHAN<br>GIRARDI KEESE<br>1126 WILSHIRE BOULEVARD<br>LOS ANGELES, CALIFORNIA<br>90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30146** ERICA GRUBE<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30147** Erica Grube<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar<br>No. 290466<br>Corey, Luzaich, De Ghetaldi &<br>Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30148** ERICA GRUBE<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30149** ERICA LYNN AQUILINO<br>DANIEL F. CROWLEY, ESQ. (SBN<br>130261)<br>DANIEL CROWLEY &<br>ASSOCIATES<br>P.O. BOX R<br>SAN RAFAEL, CALIFORNIA 94913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30150** ERICA LYNN AQUILINO ROBERT M. BONE, ESQ. (SBN 181526) LAW OFFICE OF ROBERT M. BONE 645 FOURTH STREET, SUITE 205 SANTA ROSA, CALIFORNIA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30151** ERICA MALONEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30152** ERICA MALONEY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30153** ERICA MALONEY DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30154** ERICA MALONEY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30155** ERICA TOM ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.30156** ERICA TOM<br>THOMAS J. BRANDITERENCE<br>D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30157** ERICK BALOWIN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30158** ERICK BALOWIN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30159** ERICK BALOWIN<br>MICHAEL S. FEINBERG, SBN<br>81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30160** ERICK BALOWIN<br>DAVID S. CASEY, JR.,SBN<br>60768ANGELA JAE CHUN, SBN<br>248571<br>CASEY GERRY SCHENK<br>FRANCAVILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30161** ERICK DUNN<br>JOHN COX<br>LAW OFFICES OF JOHN COX,<br>P.C.<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30162** ERICK DUNN MIKAL C. WATTSGUY WATTS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30163** ERICK SILL DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30164** ERICK SILL MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30165** ERICK SILL THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30166** ERICK SILL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30167** ERICKA PITTMAN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.30168** ERICKA PITTMAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30169** ERICKA PITTMAN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30170** ERICKA PITTMAN<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30171** ERICKA PITTMAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30172** ERICKSON, BRUCE<br>5408 SANTA TERESA AVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30173** ERIK BERKENSTOCK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 265 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30174** ERIK BERKENSTOCK MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30175** ERIK BERKENSTOCK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30176** ERIK BERKENSTOCK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30177** ERIK LANDWEHR MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30178** ERIK LANDWEHR JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30179** ERIK SAEVKE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30180** ERIK SAEVKE<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30181** ERIK SAEVKE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30182** ERIK SAEVKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30183** ERIK SAEVKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30184** ERIK TRETTEVIK<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.30185** ERIK TRETTEVIK<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30186** ERIK TRETTEVIK<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30187** ERIK TRETTEVIK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30188** ERIK VON ROTZ<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30189** ERIK VON ROTZ<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30190** ERIK VON ROTZ<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 268 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30191 ERIK VON ROTZ<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30192 ERIK VON ROTZ<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30193 ERIKSEN, DIANA AND STEIN;<br>(GRACE AND FAITH NOT LISTED<br>ON COMPLAINT, BUT LISTED ON<br>DEMAND)<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30194 ERIKSEN, DIANA AND STEIN;<br>(GRACE AND FAITH NOT LISTED<br>ON COMPLAINT, BUT LISTED ON<br>DEMAND)<br>DARIO DE GHETALDIAMANDA<br>L. RIDDLECLARE CAPACCIOLI<br>VELASQUEZ<br>700 EL CAMINO REAL<br>P.O BOX 669<br>MILLBRAE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30195 ERIN JOHNSON<br>DARIO DE GHETALDI - BAR NO.<br>126782 AMANDA L. RIDDLE -<br>BAR NO. 215221 STEVEN M.<br>BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO.<br>301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.30196 ERIN JOHNSON<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30197 ERIN JOHNSON<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30198 ERIN KLAUENBURCH<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30199 ERIN KLAUENBURCH<br>RYAN L. THOMPSON (CAL.<br>STATE BAR NO. 296841)PAIGE<br>BOLDT (CAL. STATE BAR NO.<br>308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30200 ERIN LEE<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30201** ERIN LEE<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30202** ERIN MCDERMOTT<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30203** ERIN MCDERMOTT<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30204** ERIN MCDERMOTT<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30205** ERIN MCDERMOTT<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30206** ERIN MCDERMOTT<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 271 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30207** ERIN MCDERMOTT JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30208** ERIN RHATIGAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30209** ERIN RHATIGAN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30210** ERIN RHATIGAN MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30211** ERIN RHATIGAN DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30212** ERIN SIMMS ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30213** ERIN SIMMS THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30214** ERLEEN CATHERINE LUDWIG ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30215** ERLEEN CATHERINE LUDWIG ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30216** ERLEEN CATHERINE LUDWIG JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30217** ERLEEN CATHERINE LUDWIG JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30218** ERNEST A CHAVIRA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30219** ERNEST A CHAVIRA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30220** ERNEST A CHAVIRA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30221** ERNEST A CHAVIRA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30222** ERNEST A CHAVIRA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30223** ERNEST BERGHOF ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30224** ERNEST C. HARDIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30225** ERNEST C. HARDIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30226** ERNEST C. HARDIN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30227** ERNEST C. HARDIN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30228** ERNEST C. HARDIN JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30229** ERNEST CATTANEO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30230** ERNEST CATTANEO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30231** ERNEST CATTANEO FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30232** ERNEST CATTANEO MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30233** ERNEST CATTANEO TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30234** ERNEST FARINIAS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30235** ERNEST FARINIAS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30236** ERNEST FARINIAS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30237** ERNEST FARINIAS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30238** ERNEST HALECK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30239** ERNEST HALECK MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30240** ERNEST HALECK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30241** ERNEST HALECK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30242** ERNEST RODERICK JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30243** ERNEST RODERICK RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30244** ERNESTINE M. HICKS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30245** ERNESTINE M. HICKS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30246** ERNESTINE M. HICKS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30247** ERNESTINE M. HICKS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30248** ERNESTINE M. HICKS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30249** ERNESTO GUZMAN CHAVEZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30250** ERNESTO GUZMAN CHAVEZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30251** ERNESTO GUZMAN CHAVEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30252** ERNIE BARRY-FEDERMAN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30253** ERNIE BARRY-FEDERMAN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.30254** ERVIN, GLORIA<br>3924 OXFORD STREET<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30255** ERVIN, KELLY ANN; ERVIN, RONALD WILLIAM<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30256** ERVIN, KELLY ANN; ERVIN, RONALD WILLIAM<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30257** ERVIN, KELLY ANN; ERVIN, RONALD WILLIAM<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30258** ESCALANTE, MARIA<br>244 BOYES BLVD<br>A<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30259** ESCALANTE, RYAN NICHOLAS; GUILLEMIN, SAMANTHA KAITLYN<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30260** ESCALANTE, RYAN NICHOLAS; GUILLEMIN, SAMANTHA KAITLYN<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30261 ESCALANTE, RYAN NICHOLAS; GUILLEMIN, SAMANTHA KAITLYN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30262 ESCOBAN, MAURICIO PO BOX 2141 BOYES HOT SPRINGS, CA 95416 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30263 ESCOBAR, JOSE 551 RIVER GLEN DR APT 176 NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30264 ESMERALDA FREEHEIM JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30265 ESMERALDA FREEHEIM MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30266 ESMERALDA RIVERA BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30267 ESMEYER, HENK 5893 MELITA RD SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30268** ESPERANZA CHAVEZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30269** ESPERANZA CHAVEZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30270** ESPERANZA CHAVEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30271** ESPINOLA, ERNITA 15415 MARTY DR GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30272** ESPINOZA, NANCY & JOSE 35 AUTUMN RUN WAY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30273** ESSENTIA INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30274** ESSENTIA INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30275** ESSENTIA INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30276** ESSENTIA INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30277** ESTATE OF BONNIE SNOW ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30278** ESTATE OF BONNIE SNOW SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30279** ESTATE OF BONNIE SNOW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30280** ESTATE OF BONNIE SNOW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30281** ESTATE OF BONNIE SNOW ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30282** ESTATE OF FRANCIS CASEY FORE ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30283** ESTATE OF FRANCIS CASEY FORE MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30284** ESTATE OF FRANCIS CASEY FORE STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30285** ESTATE OF MARGARET SCOTT STEPHENSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30286** ESTEBAN ARMENTA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 284 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30287** ESTEBAN ARMENTA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30288** ESTEBAN ARMENTA<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30289** ESTEBAN ARMENTA<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30290** ESTEBAN ARMENTA<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30291** ESTEFANIA M GALVAN<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30292** ESTEFANIA M GALVAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30293** ESTEFANIA M GALVAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30294** ESTEFANIA M GALVAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30295** ESTEFANIA M GALVAN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30296** ESTEFANIA TELLEZ-FLORES RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)BRANDT SILVER-KORN (SBN 323530) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30297** ESTEFANIA TELLEZ-FLORES CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30298** ESTEFANIA TELLEZ-FLORES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30299 ESTEFANIA TELLEZ-FLORES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30300 ESTEFANIA TELLEZ-FLORES ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049) LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30301 ESTER RECORD BEAULAC, A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, CAROL RECORD ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30302 ESTER RECORD BEAULAC, A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, CAROL RECORD ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30303 ESTER RECORD BEAULAC, A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, CAROL RECORD JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30304 ESTER RECORD BEAULAC, A MINOR BY AND THROUGH HER GUARDIAN AD LITEM, CAROL RECORD JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30305 ESTHER CAROTA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30306 ESTHER CAROTA STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30307 ESTHER CAROTA BRIAN J. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30308 ESTHER CAROTA FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30309** ESTHER COTTRELL ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30310** ESTHER COTTRELL THOMAS J. BRANDI TERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30311** ESTHER PRITCHETT ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30312** ESTHER PRITCHETT RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30313** ESTHER PRITCHETT RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30314** ESTHER PRITCHETT ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30315** ESTHER PRITCHETT ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30316** ESTHER PRITCHETT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30317** ESTHER PRITCHETT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30318** ESTHER PRITCHETT ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30319** ESTHER RIVAS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30320** ESTHER RIVAS RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30321** ESTHER RIVAS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 290 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30322 ESTRADA, JANICE<br>2155 GOWAN WAY<br>REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30323 ESTRADA, PERLA<br>1463 RANGE AVE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30324 ESURANCE PROPERTY AND CASUALTY INSURANCE COMPANY<br>ERIC M. SCHROEDERWILLIAM M. LOSCOTOFFAMANDA R. STEVENS<br>SCHROEDER LOSCOTOFF LLP<br>7410 GREENHAVEN DRIVE, SUITE 200<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30325 ETHAN BORGES<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30326 ETHAN KUEFFER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30327 ETHAN KUEFFER<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30328 ETHAN KUEFFER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 291 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30329** ETHAN KUEFFER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30330** ETHAN KUEFFER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30331** ETHEL HOBE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30332** ETHEL HOBE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30333** ETHEL HOBE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30334** ETHEL HOBE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30335** ETHEL L. JONES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30336** ETHEL L. JONES JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30337** ETHEL L. JONES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30338** ETHEL L. JONES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30339** ETHEL L. JONES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30340** EUEL R CARLILE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30341** EUEL R CARLILE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30342** EUEL R CARLILE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30343** EUEL R CARLILE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30344** EUEL R CARLILE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30345** EUGENE ALBRIGHT RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30346** EUGENE ALBRIGHT JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30347** EUGENE CLINTON NELSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30348** EUGENE CLINTON NELSON DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30349** EUGENE CLINTON NELSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30350** EUGENE CLINTON NELSON CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30351** EUGENE F LESAGE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30352 EUGENE F LESAGE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30353 EUGENE F LESAGE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30354 EUGENE F LESAGE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30355 EUGENE F LESAGE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30356 EUGENE GRASER GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30357 EUGENE GRASER SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30358 EUGENE GRASER AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30359 EUGENE GRASER<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30360 EUGENE GRASER<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30361 EUGENE GRASER<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30362 EUGENE LOVELAND<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30363 EUGENE LOVELAND<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30364 EUGENE LOVELAND<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30365 EUGENE LOVELAND AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30366 EUGENE LOVELAND TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30367 EUGENE RAY MOORE JR. JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30368 Eugene Ray Moore Jr. Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30369 EUGENIA MOLINA MORENO BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30370 EUGENIA OLSHANETSKY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.30371 EUGENIA OLSHANETSKY RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30372 EULALIA OCHOA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30373 EULALIA OCHOA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30374 EULALIA OCHOA JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30375 EULALIA OCHOA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30376 EULALIA OCHOA AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.30377 EVAN GENNA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30378 EVAN GENNA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30379 EVAN GENNA<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30380 EVAN GENNA<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30381 EVAN GENNA<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30382 EVAN KUBOTA<br>EUSTACE DE SAINT<br>PHALLEJOSEPH R. LUCIA<br>RAINS LUCIA STERN ST.<br>PRALLE & SILVER, PC<br>2300 CONTRA COSTA BLVD.,<br>SUITE 500<br>PLEASANT HILL, CA 94523 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30383** EVAN LUDINGTON<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30384** EVAN LUDINGTON<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30385** EVAN LUDINGTON<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30386** EVAN LUDINGTON<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30387** EVAN TROTTER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30388** EVAN TROTTER<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30389** EVAN TROTTER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30390** EVANS PERALES, STEPHANIE 20 FALCON CREST CIRCLE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30391** EVANS, E. HOWARD 266 W. AGUA CALIENTE ROAD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30392** EVANS, JERRY 24 SUGAR PINE DR. BERRY CREEK, CA 95916 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30393** EVANS, KOURTNEY 690 EL DORADO DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30394** EVANS, RHEANNON 1068 RUBICON WAY SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30395** EVANSTON INSURANCE COMPANY TIMOTHYE CARY SBN 093608NATHAN R. HURD SBN 279593 LAW OFFICES OF ROBERT A. STUTMAN, P.C. 1260 CORONA POINTE COURT, SUITE 306 CORONA, CALIFORNIA 92879 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30396** EVANSTON INSURANCE COMPANY TIMOTHY E. CARY, ESQ., SBN 093608 BONNIE J. BENNETT, ESQ., SBN 2403 l 3 NATHAN R. HURD, ESQ., SBN 279573 HURDN LAW OFFICES OF ROBERT A. STUTMAN, P.C. 12060 CORONA POINTE COURT, SUITE 306 CORONA, CA 92879 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30397** EVARISTO SOTELO ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.30398 EVARISTO SOTELO ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30399 EVARISTO SOTELO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30400 EVARISTO SOTELO SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30401 EVARISTO SOTELO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30402 EVELYN BENSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30403 EVELYN BENSON ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30404** EVELYN BENSON STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30405** EVELYN BENSON MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30406** EVELYN DEWEY MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30407** EVELYN DEWEY ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30408** EVELYN DEWEY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30409** EVELYN M GREGG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.30410 EVELYN M GREGG<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30411 EVELYN M GREGG<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30412 EVELYN M GREGG<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30413 EVELYN M GREGG<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30414 EVELYN V. BALDWIN<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30415 EVELYN V. BALDWIN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30416 EVELYN V. BALDWIN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30417 EVELYN V. BALDWIN DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30418 EVELYN VENTURI GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30419 EVELYN VENTURI SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30420 EVELYN VENTURI TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30421 EVELYN VENTURI AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30422 EVELYN VENTURI<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30423 Everest Indemnity Insurance Company<br>Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending)<br>Denenberg Tuffley PLLC<br>1900 Avenue of the Stars, Suite 300<br>Los Angeles, California 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30424 EVEREST INDEMNITY INSURANCE COMPANY<br>AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30425 EVEREST INDEMNITY INSURANCE COMPANY<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917)<br><br>BRETT J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30426 EVEREST INDEMNITY INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA SBN<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30427** EVEREST INDEMNITY INSURANCE COMPANY TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30428** EVEREST NATIONAL INSURANCE COMPANY AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30429** Everest National Insurance Company Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30430** EVEREST NATIONAL INSURANCE COMPANY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917) BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30431** EVEREST NATIONAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.30432 EVEREST NATIONAL INSURANCE COMPANY<br>TERRY SINGLETON, ESQ. (SBN 58316)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30433 EVERETT MAY<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30434 EVERETT MAY<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30435 EVERETT MAY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30436 EVERETT MAY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30437 EVERETT MAY<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30438 EVERETTE RISLEY<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30439 EVERETTE RISLEY<br>ALEXANDER M. SCHACK, ESQ.<br>(SBN 99126)NATASHA N.<br>SERINO, ESQ. (SBN<br>284711)SHANNON F. NOCON,<br>ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30440 EVERETTE RISLEY<br>STEPHEN B. MURRAY, SR. (SBN<br>9858)JESSICA W. HAYES.,<br>ESQ. (SBN 28927) PRO HAE<br>VICE APPLICATIONS TO BE<br>FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30441 EVERETTE RISLEY<br>MATTHEW H. WELTY, ESQ. (SBN<br>248092)JACK W. WEAVER,<br>ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30442 EVERSOLE, DORIS G.<br>(DECEASED)<br>ADDRESS NOT PROVIDED | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30443 EVETT, RAND R.<br>1535 LOS ALAMOS RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30444** EVIE MARIE GREEN BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30445** EVIE MARIE GREEN DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30446** EWA KOLODZIEJCZYK BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30447** EWERTZ, FRANCISCA 2330 PARKWOOD CT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30448** F. MICHAEL MONTGOMERY THOMAS J. BRANDI #53208TERENCE D. EDWARDS, #168095JASON B. FRIEDMAN #277888 THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30449** F. MICHAEL MONTGOMERY ROBRT S. ARNS, #65071 THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30450** FACUNDO RAMALES GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30451 FACUNDO RAMALES<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30452 FACUNDO RAMALES<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30453 FACUNDO RAMALES<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30454 FACUNDO RAMALES<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30455 FADEEV, ALEXI<br>2022 W. STEELE LN. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30456 FADNESS, RICHARD<br>POBOX 1732 WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30457 FAEUSTLE, BARBARA<br>1428 COUNTRY MANOR DR. SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30458** FAITH HARPER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30459** FAITH HARPER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30460** FAITH HARPER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30461** FAITH HARPER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30462** FAITH RUSSELL<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
313 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30463** FAITH RUSSELL DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30464** FAITH RUSSELL THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30465** FAITH RUSSELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30466** FALECIA BARRETT MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30467** FALECIA BARRETT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30468** FANDI SHATNAWI JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30469 FANDI SHATNAWI MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30470 FAP&C ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30471 FAP&C HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30472 FAP&C KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30473 FAR WEST RETURNS, INC. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30474 FAR WEST RETURNS, INC. ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30475 FAR WEST RETURNS, INC. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.30476 FAR WEST RETURNS, INC. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30477 FARIAS, ESPERANZA 2348 ARISTA LN SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30478 FARMERS CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30479 FARMERS INSURANCE COMPANY OF OREGON CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30480 FARMERS INSURANCE COMPANY OF OREGON CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30481 FARMERS INSURANCE COMPANY OF WASHINGTON CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30482 FARMERS INSURANCE EXCHANGE CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30483 FARMERS INSURANCE EXCHANGE<br>CRAIG S. SIMON<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30484 FARMERS SPECIALTY INSURANCE COMPANY<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30485 FARMERS SPECIALTY INSURANCE COMPANY<br>CRAIG S. SIMON<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30486 FARMLAND MUTUAL INSURANCE CO.<br>CRAIG S. SIMON (SBN 78158)<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA, SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30487 FARMLAND MUTUAL INSURANCE CO.<br>MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIR., SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30488 Farrell, James L.; Farrell, Kaila D.; Farrell, Tracilyn H.; Farrell, Kulani I. (A Minor, By And Through Her Guardian Ad Litem Tracilyn H. Farrell)<br>Gerard SingletonErika L. VasquezAmanda LoCutro<br>SINGLETON LAW FIRM<br>115 West Plaza Street<br>Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30489** FARRELL, JAMES L.; FARRELL, KAILA D.; FARRELL, TRACILYN H.; FARRELL, KULANI I. (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM TRACILYN H. FARRELL) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30490** FARRELL, JAMES L.; FARRELL, KAILA D.; FARRELL, TRACILYN H.; FARRELL, KULANI I. (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM TRACILYN H. FARRELL) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30491** FARRELL, MICHAL 6000 WILD HORSE VALLEY RD NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30492** FARRIS, JAMES 1652 RIDLEY AVE SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30493** FAUKA KOZAR GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30494** FAUKA KOZAR SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30495** FAUKA KOZAR NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30496** FAUKA KOZAR<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30497** FAUKA KOZAR<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30498** FAUKA KOZAR<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30499** FAUSTO REYES<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30500** FAUSTO REYES<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.30501** FAY GALLUS ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30502** FAY, AUDRA 194 WEST AGUA CALIENTE RD. SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30503** FAYE ANDERSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30504** FAYE ANDERSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30505** FAYE ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30506** FAYE ANDERSON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30507** FAYE KLEMME<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30508** FAYE KLEMME<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30509** FAYE KLEMME<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30510** FAYE KLEMME<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 321 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30511** FE R KEMPNER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30512** FE R KEMPNER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30513** FE R KEMPNER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30514** FE R KEMPNER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30515** FE R KEMPNER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30516** FEDERAL INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30517** FEDERAL INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.30518** FEDERAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30519** FEDERAL INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30520** FEDERATED MUTUAL INSURANCE COMPANY TIMOTHYE CARY SBN 093608NATHAN R. HURD SBN 279593 LAW OFFICES OF ROBERT A. STUTMAN, P.C. 1260 CORONA POINTE COURT, SUITE 306 CORONA, CALIFORNIA 92879 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30521** FEDERATED MUTUAL INSURANCE COMPANY AS SUBROGEE OF JOE'S SERVICES TIMOTHY E. CARYNATHAN R. HURD LAW OFFICES OF ROBERT A. STUTMAN, P.C. 1260 CORONA POINTE COUIT, SUITE 306 CORONA, CA 92879 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30522** FEDERATED MUTUAL INSURANCE COMPANY AS SUBROGEE OF JOE'S SERVICES TIMOTHY E. CARY, NATHAN R. HURD 1260 CORONA POINTE COUIT SUITE 206 CORONA, CA 92879 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30523** FEDERICO BARRAZA<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB &<br>LACKA PROFESSIONAL<br>CORPORATION<br>10100 SANTA MONICA<br>BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA<br>90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30524** FEDERICO SILVAS<br>MARY E. ALEXANDER,<br>ESQJENNIFER L. FIORE,<br>ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER &<br>ASSOCIATES, P.C.<br>44 MONTGOMERY STREET,<br>SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30525** FEDOR, CARLY<br>101 RIDDLE RD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30526** FEENEY, KAREN<br>2791 MCBRIDE LN<br>150<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30527** FELCHLIN, VERA<br>25 VISTA DR<br>KENTFIELD, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30528** FELCIANO, CELESTE<br>PO BOX 863<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30529** FELICIA A FLORES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.30530 FELICIA A FLORES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30531 FELICIA A FLORES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30532 FELICIA A FLORES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30533 FELICIA A FLORES JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30534 FELICIA FAIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30535 FELICIA FAIN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 325 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30536** FELICIA FAIN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30537** FELICIA FAIN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30538** FELICIA MCIVER<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30539** FELICIA MCIVER<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30540** FELIX BERKHOUDT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30541** FELIX BERKHOUDT<br>RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, & ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30542** FELIX BERKHOUDT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30543** FELIX BERKHOUDT<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30544** FELIX BERKHOUDT<br>JAMES P. FRANTZ, ESQ., SBN<br>87492WILLIAM P. HARRIS III,<br>ESQ., SBN 123575M. REGINA<br>BAGDASARIAN, ESQ., SBN<br>296219GEORGE T. STIEFEL,<br>ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30545** FELTMAN, ROBERT<br>13951 N BUSCH LANE<br>POTTER VALLEY, CA 95469 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30546** FERGUSON, LAURIE<br>2441 QUAIL HOLLOW DR.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30547** FERNANDEZ, ELISA<br>1601 FAIR WAS<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30548** FERNANDEZ, JENIFFER<br>4397 CHABLIS DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30549** FERNANDEZ, MARTHA<br>1103 LILLIE ST<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30550** FERNANDEZ, NANCY<br>1203 LILLIE ST<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30551** FERNANDEZ, RAFAEL<br>1544 SIERRA AVENUE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30552** FERRANTI, BRITTANY<br>2051 W STEELE LN<br>APT 133<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30553** FERRARIO, KIMBERLY<br>3995 HAMPTON WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30554** FERRERA, PAT<br>PO BOX 815<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30555** FERRUCCI, ROBIN<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30556** FERRUCCI, ROBIN<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30557** FERRUCCI, ROBIN<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30558** FESTA, DELIA<br>15375 MARTY DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30559** FETZER, WILLIAM<br>41 COLUMBINE CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 328 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30560** FIDEL TUNNO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30561** FIDEL TUNNO<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30562** FIDEL TUNNO<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30563** FIDEL TUNNO<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30564** FIDELITY & DEPOSIT COMPANY OF MARYLAND<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30565** FIDELITY & DEPOSIT COMPANY OF MARYLAND KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30566** FIDELITY & DEPOSIT COMPANY OF MARYLAND ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30567** FIDELITY AND DEPOSIT COMPANY AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30568** FIDELITY AND DEPOSIT COMPANY SCOTT SUMMY (PRO HAC VICE)JOHN P. FISKE (SBN 249256) BARON & BUDD P.C. 11440 WEST BERNARDO COURT, STE. 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30569** FIDELITY AND DEPOSIT COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30570** FIDELITY AND DEPOSIT COMPANY OF MARYLAND THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30571** FIDELITY AND GUARANTY INSURANCE UNDERWRITERS INC. A. SCOTT LOEWE, #230606MARIE BAUMAN. #252584PA1RICK Y. HOWELL, #298296 BAUMAN LOEWE WITT & MAXWELL, PLLC 8765 E. BELL ROAD, SUITE 210 SCOTTSDALE, AZ 85265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30572** FIEBICH, JOHN C., INDIVIDUALLY AND AS TRUSTEE OF THE SEQUOIA FAMILY TRUST CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30573** FIEBICH, JOHN C., INDIVIDUALLY AND AS TRUSTEE OF THE SEQUOIA FAMILY TRUST ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30574** FIEBICH, JOHN C., INDIVIDUALLY AND AS TRUSTEE OF THE SEQUOIA FAMILY TRUST GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30575** FIELDS, BRUCE JOHN GOMEZAHMED DIAB GOMEZ TRIAL ATTORNEYS 655 W. BROADWAY, SUITE 1700 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30576** FIELDS, BRUCE SCOTT SAMMY, ESQ.BRITT K. STROTTMAN, ESQ.JOHN FISKE, ESQ. BARON & BUDD 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30577** FIGUEROA, PATRICIA 3884 YOSEMITE STREET NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30578** FILICE MCKINLEY LLC MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30579** FILICE MCKINLEY LLC MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30580** FILICE MCKINLEY LLC ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30581** FILICE MCKINLEY LLC DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30582** FINCH, GREGORY M.; THOMAS, SHIRLEY GREGORY M. FINCH SIGNATURE LAW GROUP, LLP 3400 BRADSHAW RD SACRAMENTO, CA 95827 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30583** FINCH, RAEANNE 17160 KEATON AVE SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30584** FIRE INSURANCE EXCHANGE CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30585** FIRE INSURANCE EXCHANGE CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30586** FIRE INSURANCE EXCHANGE 300 TAMAL PLAZA #215 CORTE MADERA, CA 94925 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30587** Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company; American Bankers Insurance Company; American Security Insurance Compan<br>Craig S. Simon<br>Berger Kahn, A Law Corporation<br>1 Park Plaza, Suite 340<br>Irvine, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30588** Fire Insurance Exchange; Farmers Insurance Exchange; Mid-Century Insurance Company; Foremost Insurance Company Grand Rapids, Michigan; Foremost Property And Casualty Insurance Company; American Bankers Insurance Company; American Security Insurance Compan<br>BERGER KAHN, A LAW CORPORATION<br>1 PARK PLAZA<br>SUITE 340<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30589** FIREMAN'S FUND INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30590** FIREMAN'S FUND INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
334 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30591** FIREMAN'S FUND INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30592** FIREMAN'S FUND INSURANCE COMPANY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30593** FIREMEN'S RETIREMENT SYSTEM OF ST. LOUIS<br>ROBBINS ARROYA LLP<br>600 B. STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30594** FIRST AMERICAN PROPERTY & CASUALTY<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30595** FIRST AMERICAN PROPERTY & CASUALTY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30596** FIRST AMERICAN PROPERTY & CASUALTY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page
335 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30597** FIRST AMERICAN PROPERTY & CASUALTY COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30598** FIRST AMERICAN SPECIALTY INSURANCE ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30599** FIRST AMERICAN SPECIALTY INSURANCE HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30600** FIRST AMERICAN SPECIALTY INSURANCE KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30601** FIRST AMERICAN SPECIALTY INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30602 FIRST NATIONAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30603 FIRST NATIONAL INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30604 FIRST NATIONAL INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30605 FIRST NATIONAL INSURANCE COMPANY OF AMERICA HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30606 FIRST NATIONAL INSURANCE COMPANY OF AMERICA KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30607 FIRST NATIONAL INSURANCE COMPANY OF AMERICA ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30608 FIRST NATIONAL INSURANCE COMPANY OF AMERICA THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30609 FIRST SPECIALTY  INSURANCE CORPORATION THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30610 FIRST SPECIALTY INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30611 FIRST SPECIALTY INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30612 FIRST SPECIALTY INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30613 FISCHER, CRISTINE 990 ALTRURIA DRIVE 611 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30614** FISCHER, JULIE<br>12500 PINE AVE<br>POTTER VALLEY, CA 95469 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30615** FISCHER, ROBERT EMILE;<br>FISCHER, LISA DENISE, AS<br>TRUSTEES OF THE ROBERT E.<br>AND LISA D. FISCHER FAMILY<br>TRUST, DATED JANUARY 8, 2018<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30616** FISCHER, ROBERT EMILE;<br>FISCHER, LISA DENISE, AS<br>TRUSTEES OF THE ROBERT E.<br>AND LISA D. FISCHER FAMILY<br>TRUST, DATED JANUARY 8, 2018<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30617** FISCHER, ROBERT EMILE;<br>FISCHER, LISA DENISE, AS<br>TRUSTEES OF THE ROBERT E.<br>AND LISA D. FISCHER FAMILY<br>TRUST, DATED JANUARY 8, 2018<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30618** FISCHER, VICTOR<br>P.O. BOX 393, KENWOOD<br>SANTA ROSA, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30619** FISCHER, VICTOR<br>7771 OAKMONT DR.<br>SANTA ROSA, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30620** FISCHWOOD PROPERTIES, LLC-<br>FISCHER, SEAN<br>10009 91ST AVENUE NE<br>ARLINGTON, CA 98223 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30621** FISHER, DONNA PO BOX 656 CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30622** FISHER, FERN E 13824 LAKESHORE DR CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30623** FISHMAN, JONATHAN N.; LAWSON, HEIDI L.; FISHMAN, KAYA TAMARA CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30624** FISHMAN, JONATHAN N.; LAWSON, HEIDI L.; FISHMAN, KAYA TAMARA GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30625** FISHMAN, JONATHAN N.; LAWSON, HEIDI L.; FISHMAN, KAYA TAMARA ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30626** FITZGERALD, SUSAN 1421 NUT TREE LN SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30627** FITZPATRICK, CAROL 1792 CAPELL VALLEY RD NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30628** FLAHERTY, TOM 825 KNIGHT STREET SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30629** FLANAGAN, JOYCE 501 VIA VAQUERO FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30630 FLETCHER, JEFFREY<br>4 JUSTIN CT.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30631 FLETCHER, ROBERT<br>9123 OAK TRAIL CIR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30632 FLICKER OAKS LLC (A CALIFORNIA LIMITED LIABILITY COMPANY)<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30633 FLICKER OAKS LLC (A CALIFORNIA LIMITED LIABILITY COMPANY)<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30634 FLICKER OAKS LLC (A CALIFORNIA LIMITED LIABILITY COMPANY)<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30635 FLINT NYSTROM<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30636 FLINT NYSTROM<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30637 FLINT NYSTROM PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30638 FLINT NYSTROM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30639 FLINT NYSTROM STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30640 FLORENCE BELLENGER WILLIAM A. LEVINLAUREL L. SIMESRACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30641 FLORENCE BELLENGER WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30642 FLORENCIA PALMAZ THOMAS J. BRANDITERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30643** FLORENCIA PALMAZ ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30644** FLORENTINA BECERRA JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30645** FLORENTINA BECERRA RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30646** FLORENTINO SILVA, SILVA PO BOX 1845 BOYES HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30647** FLORES, FRANCISCO 1515 RICE ST VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30648** FLORES, GEORGE 2428 ORLEANS ST SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30649** FLORES, MARIA 15372 MARTY DR GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30650** FLORES, ROSA 4240 MAHER ST NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30651** FLORIBERTA RINCON MEDINA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30652** FLORIBERTA RINCON MEDINA MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30653** FLORIBERTA RINCON MEDINA E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30654** FLORIBERTA RINCON MEDINA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30655** FLORIN IANCU JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30656** FLORIN IANCU RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** | | | | | |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30657** FLORIN IANCU<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30658** FLORISTS' MUTUAL INSURANCE COMPANY<br>TIMOTHYE CARY SBN 093608NATHAN R. HURD SBN 279593<br>LAW OFFICES OF ROBERT A. STUTMAN, P.C.<br>1260 CORONA POINTE COURT, SUITE 306<br>CORONA, CALIFORNIA 92879 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30659** FLOYD BEARD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30660** FLOYD BEARD<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30661** FLOYD BEARD<br>BRIAN J. PANISH (SBN 116060)<br>PANISH SHEA &BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30662** FLOYD BEARD<br>FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598)<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30663** FLOYD, SUSANNE DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30664** FLOYD, SUSANNE MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30665** FORD, JUDY 250 W AGUA CALIENTE RD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30666** FORE, DIANE 1564 ESTEE AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30667** FOREMOST CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30668** FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30669** FOREMOST INSURANCE COMPANY GRAND RAPIDS, MICHIGAN CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30670** FOREMOST PROPERTY AND CASUALTY INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30671** FOREMOST PROPERTY AND CASUALTY INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30672** FOREMOST SIGNATURE INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30673** FOREMOST SIGNATURE INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30674** FOREST PAGLIARICCI E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30675** FOREST PAGLIARICCI JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30676** FOREST PAGLIARICCI MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30677** FOREST PAGLIARICCI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30678** FORMA, CATHARINE 3679 HARKNESS ST NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30679** FORMAN, ANDREA 18079 GEHRICKE RD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30680** FORSLUND, PATTI 2120 FLORAL WAY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30681** FORTUNATI VINEYARD, LLC ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30682** FORTUNATI VINEYARD, LLC MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.30683** FORTUNATI VINEYARD, LLC STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30684** FOSS, JULIE 3552 MARIPOSA CT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30685** FOSTER, JOANNE 18093 BARRETT AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30686** FOSTER, KATHERINE 206 JANE WAY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30687** FOUST, BONITA LEONA (INDIVIDUALLY, AND AS TRUSTEE OF THE BONITA FOUST TRUST) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30688** FOUST, BONITA LEONA (INDIVIDUALLY, AND AS TRUSTEE OF THE BONITA FOUST TRUST) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30689** FOUST, BONITA LEONA (INDIVIDUALLY, AND AS TRUSTEE OF THE BONITA FOUST TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30690** FOUTZ, EDEN<br>1678 WISHING WELL WAY<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30691** FRAGA, JENNIFER<br>2325 PINERCREST DRIVE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30692** FRANCES CORDOVA<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30693** FRANCES CORDOVA<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30694** FRANCES CORDOVA<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30695** FRANCES CORDOVA<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30696** FRANCES EDELMAN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 350 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| **3.30697** FRANCES EDELMAN MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30698** FRANCES JUDD GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30699** FRANCES JUDD SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30700** FRANCES JUDD JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30701** FRANCES JUDD NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30702** FRANCES JUDD AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30703** FRANCES JUDD TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor | Date/Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30704** FRANCESCA GREENE GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30705** FRANCESCA GREENE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30706** FRANCESCA GREENE AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30707** FRANCESCA GREENE TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30708** FRANCESCA GREENE JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30709 FRANCESCA PAPIA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30710 FRANCESCA PAPIA MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30711 FRANCINE PASSALACQUA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30712 FRANCINE PASSALACQUA AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30713 FRANCINE PASSALACQUA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30714 FRANCINE PASSALACQUA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.30715 FRANCINE PASSALACQUA JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30716 FRANCIS J. DOLAN TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30717 FRANCIS J. DOLAN MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30718 FRANCIS PANZA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30719 FRANCIS PANZA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page
354 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30720** FRANCIS PANZA<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30721** FRANCIS PANZA<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30722** FRANCIS PANZA<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30723** FRANCIS STABILE<br>ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30724** FRANCIS STABILE<br>ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30725** FRANCIS STABILE<br>RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.30726 FRANCIS STABILE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30727 FRANCIS, GINA PO BOX 861 NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30728 FRANCISCA RODRIGUEZ JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30729 FRANCISCA RODRIGUEZ RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30730 FRANCISCO CHAVEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30731 FRANCISCO CHAVEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30732** FRANCISCO FRAUSTO RAMIREZ GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30733** FRANCISCO FRAUSTO RAMIREZ SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30734** FRANCISCO FRAUSTO RAMIREZ JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30735** FRANCISCO FRAUSTO RAMIREZ AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30736** FRANCISCO FRAUSTO RAMIREZ TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30737** FRANCISCO LOPEZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.30738 FRANCISCO LOPEZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30739 FRANCISCO LOPEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30740 FRANCISCO TRUJILLO MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30741 FRANCISCO TRUJILLO JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30742 FRANCO, CLAUDIA 2001 RANGE AVE # 55 SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30743 FRANCO, LAURIE 5050 BIG BEND RD OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30744 FRANCO, MELINDA 5295 EUNICE ST ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30745 FRANCO, MICHAEL 5217 VIRGINIA ROAD LOMA RICA, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.30746** FRANK BARTLETT<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30747** FRANK BARTLETT<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30748** FRANK BARTLETT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30749** FRANK BARTLETT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30750** FRANK BELL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30751** FRANK BELL STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30752** FRANK BELL CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30753** FRANK BELL DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30754** FRANK BROWN RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30755** FRANK BROWN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30756** FRANK BRUNI ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30757 FRANK BRUNI ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30758 FRANK BRUNI JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30759 FRANK BRUNI JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30760 FRANK CASLINO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30761 FRANK CASLINO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30762 FRANK DODINI RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30763** FRANK DODINI ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30764** FRANK DODINI ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30765** FRANK DODINI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30766** FRANK EBERLE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30767** FRANK EBERLE THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30768** FRANK EBERLE MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 362 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30769** FRANK EBERLE<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30770** FRANK FEDERICO<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30771** FRANK FEDERICO<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30772** FRANK GALIANO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30773** FRANK GALIANO<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30774** FRANK GALIANO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| **3.30775** FRANK GALIANO ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30776** FRANK GALIANO SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30777** FRANK JORDAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30778** FRANK JORDAN FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30779** FRANK JORDAN BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30780** FRANK JORDAN MICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30781 FRANK JORDAN<br>MICHAEL A. KELLY<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30782 FRANK LIUZZA<br>JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30783 FRANK LIUZZA<br>RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, & ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30784 FRANK LIUZZA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30785 FRANK LIUZZA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30786 FRANK LIUZZA<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30787** FRANK LOMBARD<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30788** FRANK LOMBARD<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30789** FRANK LOMBARD<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30790** FRANK LOMBARD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30791** FRANK MEDINA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.30792** FRANK MEDINA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30793** FRANK MEDINA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30794** FRANK MEDINA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30795** FRANK MOETTO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30796** FRANK MOETTO<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30797** FRANK MOETTO<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30798** FRANK MOETTO<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30799** FRANK NAVARRO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30800** FRANK NAVARRO<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30801** FRANK NAVARRO<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30802** FRANK NAVARRO<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 368 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30803** FRANK NORTON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30804** FRANK NORTON PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30805** FRANK PAUL WINDT JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30806** FRANK PAUL WINDT JR. MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30807** FRANK PAUL WINDT JR. DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 369 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30808** FRANK PAUL WINDT JR. JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30809** FRANK PECK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30810** FRANK PECK MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30811** FRANK PECK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30812** FRANK PECK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 370 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.30813 FRANK S. ULCH GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30814 FRANK S. ULCH JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30815 FRANK S. ULCH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30816 FRANK S. ULCH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30817 FRANK S. ULCH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30818 FRANK SEIBEL MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30819 FRANK SEIBEL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30820 FRANK SHEEHAN STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30821 FRANK SHEEHAN CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30822 FRANK SHEEHAN DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30823 FRANK SHEEHAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30824** FRANK SOLORS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30825** FRANK SOLORS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30826** FRANK SOLORS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30827** FRANK SOLORS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30828** FRANK STEVENS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30829** FRANK STEVENS ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30830** FRANK STEVENS STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30831** FRANK STEVENS MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30832** FRANK WYATT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30833** FRANK WYATT JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30834** FRANK WYATT<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30835** FRANK WYATT<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30836** FRANK, JOHN<br>2916 HURON CT<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30837** FRANK, KARL<br>247 SUGAR LOAF DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30838** FRANK, KARL<br>PO BOX 9245<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30839** FRANKIE ALVISO<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30840** FRANKIE ALVISO<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30841** FRANKIE ALVISO TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30842** FRANKIE ALVISO JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30843** FRANKIE ALVISO AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30844** FRANKIE JESSIE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30845** FRANKIE JESSIE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30846** FRANKIE JESSIE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30847** FRANKIE JESSIE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30848** FRANKIE JESSIE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30849** FRANKIE SALLEE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30850** FRANKIE SALLEE MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30851** FRANKIE SALLEE E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30852** FRANKIE SALLEE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30853 FRANKIE W NOKES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30854 FRANKIE W NOKES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30855 FRANKIE W NOKES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30856 FRANKIE W NOKES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30857 FRANKIE W NOKES JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30858 FRANKLIN E. FOWLER SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.30859** FRANKLIN E. FOWLER GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30860** FRANKLIN E. FOWLER TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30861** FRANKLIN E. FOWLER AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30862** FRANKLIN E. FOWLER JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30863** FRANKLIN, JOHN MICHAEL; SWIFT-FRANKLIN, KATHY SUE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30864** FRANKLIN, JOHN MICHAEL; SWIFT-FRANKLIN, KATHY SUE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30865 FRANKLIN, JOHN MICHAEL; SWIFT-FRANKLIN, KATHY SUE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30866 FRANKLIN, SCOTT GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30867 FRANKLIN, SCOTT ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30868 FRANKLIN, SCOTT CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30869 Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30870 Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.30871 Franklin, Tanya May; Franklin, Alec William (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin); Franklin, Lily Ann (Minors, By And Through Their Guardian Ad Litem Tanya May Franklin) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30872 FRED AGOSTA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30873 FRED AGOSTA MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30874 FRED AGOSTA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30875 FRED AGOSTA DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.30876** FRED BROGGER GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30877** FRED BROGGER SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30878** FRED BROGGER NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30879** FRED BROGGER TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30880** FRED BROGGER JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30881** FRED BROGGER AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30882** FRED BURNS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30883 FRED BURNS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30884 FRED BURNS<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30885 FRED BURNS<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30886 FRED BURNS<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30887 FRED FOSS<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30888 FRED FOSS<br>JAMES P. FRANTZ, ESQ., SBN<br>87492WILLIAM P. HARRIS III,<br>ESQ., SBN 123575M. REGINA<br>BAGDASARIAN, ESQ., SBN<br>296219GEORGE T. STIEFEL,<br>ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.30889** FRED FOSS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30890** FRED FOSS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30891** FRED FOSS<br>RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, & ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30892** FRED GEORGE HULAC<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30893** FRED GEORGE HULAC<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30894** FRED GEORGE HULAC<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30895** FRED LEVIN<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30896** FRED LEVIN<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30897** FRED LEVIN<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30898** FRED LEVIN<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30899** FRED SCHARF<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30900** FRED SCHARF<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30901** FRED SCHARF<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30902** FRED SCHARF<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.30903** FREDDIE WASHINGTON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30904** FREDDIE WASHINGTON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30905** FREDERICK CROSHER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30906** FREDERICK CROSHER RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30907** FREDERICK FURGINSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 386 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.30908** FREDERICK FURGINSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30909** FREDERICK FURGINSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30910** FREDERICK FURGINSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30911** FREDERICK HOFER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30912** FREDERICK HOFER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30913** FREDERICK HOFER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30914** FREDERICK HOFER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30915** Frederick Reinell Dario De Ghetaldi - Bar No. 126782  Amanda L. Riddle - Bar No. 215221  Steven M. Berki - Bar No. 245426  Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30916** FREDERICK REINELL MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30917** FREDERICK REINELL ERIC GIBBS - BAR NO. 178658  DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.30918 FREDERICK, ROSS 116 PARKVIEW LANE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.30919 FREDRIK BJORNSTAD GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30920 FREDRIK BJORNSTAD SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30921 FREDRIK BJORNSTAD JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30922 FREDRIK BJORNSTAD AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30923 FREDRIK BJORNSTAD TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30924 FREEDLE, CLINT 612 HILLCREST DR PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.30925 FREEDOM SPECIALTY INSURANCE CO. MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIR., SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30926 FREEDOM SPECIALTY INSURANCE CO. CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30927 FREEDOM SPECIALTY INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30928 FREEDOM SPECIALTY INSURANCE COMPANY MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30929 FREEDOM SPECIALTY INSURANCE COMPANY CRAIG S. SIMON BERGER KHAN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CALIFORNIA 92614-8516 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30930 FREELAND, CATHY 1598 BECKY CT APT 45 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.30931 FREEMAN, BRANDI<br>4901 EVERGLADE DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30932 FREGOSO, PATRICIA<br>7111 DRY CREEK RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30933 FRENCH, SHERRY<br>11862 KINGBIRD CT<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30934 FRIDAY JACOBS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30935 FRIDAY JACOBS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30936 FRIDAY JACOBS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30937 FRIDAY JACOBS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30938 FRIDAY JACOBS<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 391 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30939** FRIEDA L. CONOLY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30940** FRIEDA L. CONOLY THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30941** FRIEDA L. CONOLY MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30942** FRIEDA L. CONOLY DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30943** FRIEDLAND, KENNETH FALCON 4145 SHADOW LANE 1132 SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30944** FROBERG, BARBARA 112 OAK SHADOW DRIVE SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30945** FROSCHL, ANGELA 2413 REDOAK CT SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30946** FUGUAN O'BRIEN EDWARD J. NEVIN LAW OFFICES OF EDWARD J. NEVIN 396 WINDMILL LANE PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30947 FUGUAN O'BRIEN JEREMIAH F. HALLISEYKEN HARRINGTON HALLISEY AND JOHNSON, PC 465 CALIFORNIA STREETM SUITE 405 SAN FANCISCO, CA 94104-1812 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30948 FULFORD, COREY PRESTON; SUSAN JANE DELACRUZ CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30949 FULFORD, COREY PRESTON; SUSAN JANE DELACRUZ ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30950 FULFORD, COREY PRESTON; SUSAN JANE DELACRUZ GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30951 FULLER, ROB 6 DICKERSON LANE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30952 FULTON, CHRIS (PARGETT); LESSAOS, JANET, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST FOR CHRIS FULTON (CAMPBELL) DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.30953** FUNK, CHRISTOPHER; LAUREN P. FUNK CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30954** FUNK, CHRISTOPHER; LAUREN P. FUNK GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30955** FUNK, CHRISTOPHER; LAUREN P. FUNK ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30956** FUSS, RAMDY 626 SCOTLAND DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30957** FYE, AMANDA 322 WIKIUP DRIVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30958** GABBAY, ABRAHAM DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30959** GABRIEL BELLEJOS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.30960** GABRIEL BELLEJOS<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA<br>WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30961** GABRIEL BELLEJOS<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30962** GABRIEL BELLEJOS<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30963** GABRIEL DEKELAITA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30964** GABRIEL DEKELAITA<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30965** GABRIEL DEKELAITA<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30966 GABRIEL DEKELAITA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30967 GABRIEL DEKELAITA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30968 GABRIEL DELGADO GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30969 GABRIEL DELGADO TERRY SINGLETON, ESQ. (SBN 583 l 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30970 GABRIEL DELGADO SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30971 GABRIEL DELGADO JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN l 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.30972** GABRIEL DELGADO<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30973** GABRIEL DUNHAM<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30974** GABRIEL FREI<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30975** Gabriel Frei<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30976** GABRIEL GALLEGOS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.30977 GABRIEL GARCIA<br>MIKAL C. WATTSGUY<br>WATTSRYAN L.<br>THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD. STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30978 GABRIEL GARCIA<br>JOHN COX<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30979 GABRIEL GUEVARA<br>MICHAELA. KELLY (SBN 71460)<br>WALKUP MELODIA KELLY& SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30980 GABRIEL GUEVARA<br>BRIANJ. PANISH (SBN 116060)<br>PANISH SHEA &BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30981 GABRIEL GUEVARA<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30982 GABRIEL GUEVARA<br>FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598)<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGA, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 398 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.30983 GABRIEL HERNANDEZ BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30984 GABRIEL HESKETT THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30985 GABRIEL HESKETT ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30986 Gabriel Marshank Elizabeth J. Cabraser (State Bar No. 083151) Robert J. Nelson (State Bar No. 132797) Lexi J. Hazarn (State Bar No. 224457) Fabrice N. Vincent (State Bar No. 160780) Abby R. Wolf (State Bar No. 313049) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30987 GABRIEL, AUGUSTINE 2128 NATASHA CT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30988 GABRIELA F. TAZZARIDINEEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| **3.30989** GABRIELA F. TAZZARIDINEEN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30990** GABRIELA F. TAZZARIDINEEN MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30991** GABRIELA F. TAZZARIDINEEN DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30992** GABRIELLA GATHMAN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30993** GABRIELLA GATHMAN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.30994** GABRIELLE BROCHE BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.30995 GABRIELLE BROCHE RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30996 GABRIELLE BROCHE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30997 GABRIELLE BROCHE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30998 GABRIELLE BROCHE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.30999 GABRIELLE MENOU-DUNLAP MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31000 GABRIELLE MENOU-DUNLAP MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.31001** GABRIELLE MENOU-DUNLAP E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31002** GABRIELLE MENOU-DUNLAP JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31003** GACY MILLS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31004** GACY MILLS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31005** GACY MILLS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31006** GACY MILLS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31007** GACY MILLS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31008** GACY RAY<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31009** GACY RAY<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31010** GACY RAY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31011** GACY RAY<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31012** GACY RAY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31013** GACY WILLIAMS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31014** GACY WILLIAMS<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31015** GACY WILLIAMS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31016** GACY WILLIAMS<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31017** GACY WILLIAMS<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31018** GADA KHECHEN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31019** GADA KHECHEN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31020** GADA KHECHEN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31021** GADA KHECHEN<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31022** GADE MILLER<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31023** GADE MILLER<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31024** GADE MILLER<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31025** GAEL LOPEZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31026** GAETAN L. TAMO<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31027** GAETAN L. TAMO<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31028** GAETAN L. TAMO<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31029** GAGE OSBOURN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31030** GAGE OSBOURN<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31031** GAGE OSBOURN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31032** GAGE OSBOURN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31033** GAGE, KATIE 986 SLATE DR SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31034** Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Butler, Amber Shandi Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31035** Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Butler, Amber Shandi Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.31036 Gage, Levi Aaron; Gage, Nikolas Alexzander (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Gage, Thomas Greyson (Minors, By And Through Their Guardian Ad Litem, Levi Aaron Gage); Butler, Amber Shandi Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31037 GAGNON, GEORGE DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31038 GAHAGAN, JEFF 5686 RATERS DR SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31039 GAIL CARR MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31040 GAIL CARR ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.31041 GAIL CARR<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31042 GAIL CARR<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31043 GAIL EDNEY<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31044 GAIL EDNEY<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31045 GAIL EDNEY<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31046** GAIL GRASER<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31047** GAIL GRASER<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31048** GAIL GRASER<br>TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31049** GAIL GRASER<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31050** GAIL GRASER<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31051** GAIL GRASER<br>NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31052** GAIL HALE GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31053** GAIL HALE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31054** GAIL HALE AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31055** GAIL HALE TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31056** GAIL HALE JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.31057** GAIL HAUCK<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31058** GAIL HAUCK<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31059** GAIL LEBLANC<br>MICHAEL S. DANKO -  BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243<br><br>SHAWN  R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN  DOLPHIN  DRIVE, SUITE 145<br>REDWOOD  SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31060** GAIL LEBLANC<br>ERIC GIBBS -  BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE  I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31061** GAIL LEBLANC<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| **3.31062** GAIL LEBLANC<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31063** GAIL LEVIE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31064** GAIL LEVIE<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31065** GAIL LYNNE MUNRO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31066** GAIL LYNNE MUNRO<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31067 GAIL LYNNE MUNRO<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31068 GAIL LYNNE MUNRO<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31069 GAIL MCCANN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31070 GAIL MCCANN<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31071 GAIL MCCANN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31072 GAIL MCCANN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31073 GAIL MERIDITH RALSTON MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31074 GAIL MERIDITH RALSTON ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31075 GAIL MERIDITH RALSTON STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31076 GAIL OWENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31077 GAIL OWENS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31078 GAIL OWENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31079** GAIL OWENS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31080** GAIL OWENS<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31081** GAIL SMITH BEN-ZION<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31082** GAIL SMITH BEN-ZION<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31083** GAIL SMITH BEN-ZION<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31084** GAIL SMITH BEN-ZION<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31085** GAIL WETZEL<br>ROBERT W. THOMPSON<br>THOMPSON LAW OFFICES, P.C.<br>700 AIRPORT BLVD., SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31086** GAIL WHITE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31087** GAIL WHITE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31088** GAIL WHITE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31089** GAIL WHITE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31090** GAIL WHITE<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31091** GAJENDRA PRATAP<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.31092 GALE WATTS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31093 GALE WATTS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31094 GALE WATTS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31095 GALE, JOHN ROBERT 201 MONARCH COURT SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31096 GALEN CAPINERI FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31097 GALEN CAPINERI STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31098 GALEN CAPINERI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.31099 GALEN CAPINERI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31100 GALEN CAPINERI MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31101 GALEN TORNEBY, MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31102 GALEN TORNEBY, DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31103 GALEN TORNEBY, ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31104** GALILEE CLARK EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31105** GALINA MCINTOSH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31106** GALINA MCINTOSH MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31107** GALINA MCINTOSH ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31108** GALINA MCINTOSH DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31109** GALLAGHER, JOHN 2400 MCBRIDE LN. 14 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31110 GALLAGHER, SARAH<br>151 BOYES BLVD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31111 GALLAGHER, SHERALEE<br>DARIO DE GHETALDI AMANDA<br>L. RIDDLE CLARE CAPACCIOLI<br>VELASQUEZ<br>COREY, LUZAICH, DE<br>GHETALDL, NASTARI & RIDDLE<br>LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31112 GALLAGHER, SHERALEE<br>MIKE DANKOKRISTINE<br>MEREDITHSHAWN<br>MILLERBRAD BOWEN<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31113 GALLEGOS, SARA<br>3757 NORFOLK ST<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31114 GALLEGOS, SUSAN<br>196 EL ENCANTO WAY<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31115 GALLETLY, DEBORAH<br>3842 SILVERA CT<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31116 GALLO, GEOFFREY<br>852 TOWNE STREET<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31117 GALUT, MEAGAN<br>20936 BROADWAY<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31118 GALVAN, JAIME<br>2844 APPLE VALLEY LN<br>#4<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31119 GALVAN, MARISELA<br>1708 WASHINGTON ST<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31120 GAMBILL, BRIAN & SUZANNE<br>1029 ARROYO GRANDE DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31121 GAMES, JESUS<br>3400 JEFFERSON ST.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31122 GANAYE, TREVOR<br>3250 TRINITY RD<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31123 GANN, JUDITH<br>2001 RANGE AVENUE<br>APT 89<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31124 GARCIA MORALES, IRMA<br>1400 WASHINGTON ST<br>APT 6<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31125 GARCIA OCHOA, LUIS<br>1439 LAKE ST<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31126 GARCIA ORNELAS, PEDRO<br>15365 ARNOLD DR APT Z2<br>GLEN ALLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31127 GARCIA, ADOLFO<br>1907 WISE DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31128 GARCIA, ANA<br>1868 TROWER AVENUE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31129 GARCIA, CELIA<br>5209 OLD REDWOOD HWY<br>20<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31130** GARCIA, ELAINE 1408 LOVALL VALLEY RD SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31131** GARCIA, ELAINE 1414 LOVALL VALLEY RD SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31132** GARCIA, JESUS 427 PHEASANT LN SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31133** GARCIA, JULIO 421 REED CIRCLE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31134** GARCIA, MARIA 3550 VILLA LN APT 334 NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31135** GARCIA, MARIA 447 JACEY ST SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31136** GARCIA, VALERIA 2130 PETERSON LN SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31137** GARDENHIRE, TIFFANY PO BOX 284 FOREST RANCH, CA 95942 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31138** GARETH TUBBS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31139 GARETH TUBBS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31140 GARETH TUBBS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31141 GARETH TUBBS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31142 GARETH TUBBS<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31143 GARLAND, JERRY AND MARILYN<br>P.O. BOX 4600 CUCAMONGA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31144 GARLAND, JERRY AND MARILYN<br>7456 OAK LEAF DR SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31145 GARLINGER, AUDREY<br>14368 HOLMWOOD DR. MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31146 GARMAN, VICKI<br>38 ESTRELLA DR SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31147 GARNER, JAMES<br>13291 LOS VERJELES<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31148 GARRET GILLILAND<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31149 GARRET GILLILAND<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31150 GARRET GILLILAND<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31151 GARRET GILLILAND<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31152 GARRET GILLILAND<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31153 GARRET MALLORY<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.31154 GARRET MALLORY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31155 GARRET MALLORY ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31156 GARRET MALLORY ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31157 GARRET WAYNE HENSON E. ELLIOT ADLERBRITTANY S. ZUMMER ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31158 GARRET WAYNE HENSON DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31159 GARRET WAYNE HENSON CHRISTOPHER C. SIEGLOCK SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31160 GARRETH SMITH BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31161 GARRETSON M MURPHY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31162 GARRETSON M MURPHY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31163 GARRETSON M MURPHY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31164 GARRETSON M MURPHY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31165 GARRETSON M MURPHY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31166 GARRETT ALLEN LEWIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31167 GARRETT ALLEN LEWIS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31168 GARRETT ALLEN LEWIS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31169 GARRETT ALLEN LEWIS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31170 GARRETT LONG TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31171 GARRETT LONG MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.31172 GARRETT MOMSEN<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31173 GARRETT MOMSEN<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31174 GARRETT NEIGHBORS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31175 GARRETT NEIGHBORS<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31176 GARRETT NEIGHBORS<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31177 GARRETT NEIGHBORS<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 429 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31178** GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY SHAWN E. CAIRNE LAW OFFICES OF SHAWN E. CAINE 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31179** GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31180** GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31181** GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31182** Garrison Property and Casualty Insurance Company John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
430 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.31183 GARRISON PROPERTY AND CASUALTY INSURANCE COMPANY SHAWN E. CAIRNE LAW OFFICES OF SHAWN E. CAINE 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31184 GARRISON, KRISTINA 15577 BROOKVIEW DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31185 GARRISON, ROBERT 295 FRANZ VALLEY SCHOOL RD CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31186 GARRY BURT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31187 GARRY BURT MICHAEL S. DANKO -  BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243 SHAWN  R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN  DOLPHIN  DRIVE, SUITE 145 REDWOOD  SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31188 GARRY BURT ERIC GIBBS -  BAR NO. 178658 DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE  I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31189** GARRY BURT DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31190** GARVEY, JANET 6454 MESA OANS COURT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31191** GARWOOD, CHRISTOPHER 679 DOWDELL LANE ST HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31192** GARY BATES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31193** GARY BATES ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31194** GARY BATES ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31195** GARY BATES RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31196** GARY BAUERSFELD<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31197** Gary Bauersfeld<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31198** GARY BLANK<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31199** GARY BLANK<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31200** GARY BLANK<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31201** GARY BOWMAN<br>RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ.<br>BRIDGFORD, GLEASON & ARTINIAN<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31202 GARY BOWMAN<br>JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31203 GARY BOWMAN<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31204 GARY BRINGUEL<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31205 GARY BRINGUEL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31206 GARY BRINGUEL<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31207 GARY BRINGUEL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.31208 GARY BRINGUEL<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31209 GARY BROWN<br>JOHN R. GARNER (SBN 246729)MARIA E. MINNEY (SBN 289131)<br>GARNER & ASSOCIATES<br>P.O. BOX 908109 N. MARSHALL AVE.<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31210 GARY BROWN<br>IVY T. NGO (SBN 249860)<br>FRANKLIN D. AZAR & ASSOCIATES<br>14426 EAST EVANS AVENUE<br>AURORA, CO 80014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31211 GARY BROWN<br>IVY T. NGO (SBN 249860)JAMES P. RUDOLPH (SBN 244396)<br>FRANKLIN D. AZAR & ASSOCIATES<br>14426 EAST EVANS AVENUE<br>AURORA, CO 80014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31212 GARY BROWN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31213 GARY BROWN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31214 GARY BROWN<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31215 GARY BROWN<br>JOHN R. GARNER (SBN 246729)<br><br>MARIA E. MINNEY (SBN 289131)<br>GARNER & ASSOCIATES<br>P.O. BOX 908109 N. MARSHALL AVENUE<br>WILLOWS, CA 95988 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31216 GARY C TAYLOR<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31217 GARY C TAYLOR<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31218 GARY C TAYLOR<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31219 GARY C TAYLOR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
436 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.31220 GARY C TAYLOR<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31221 GARY CHILD<br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31222 GARY CHILD<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31223 GARY CHILD<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31224 GARY CONVERSE<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31225 GARY CONVERSE<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31226** GARY CONVERSE ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31227** Gary Cook Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31228** GARY COOK JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31229** GARY DEAN DAVIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31230** GARY DEAN DAVIS TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31231** GARY DEAN DAVIS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 438 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.31232 GARY DEAN DAVIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31233 GARY DEAN DAVIS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31234 GARY E PUTTY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31235 GARY E PUTTY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31236 GARY E PUTTY<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31237 GARY E PUTTY<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31238** GARY E PUTTY<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31239** GARY ESTENSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31240** GARY ESTENSON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31241** GARY ESTENSON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31242** GARY ESTENSON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31243** GARY FREEDMAN<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31244 GARY FREEDMAN SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31245 GARY FREEDMAN AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31246 GARY FREEDMAN TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31247 GARY FREEDMAN NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31248 GARY FREEDMAN JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31249 GARY FREEMAN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31250** Gary Freeman<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31251** GARY G BRAND<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31252** GARY G BRAND<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31253** GARY G BRAND<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31254** GARY G BRAND<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31255** GARY G BRAND<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 442 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31256** GARY GOODRICH ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31257** GARY GOODRICH THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31258** GARY GORDON ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31259** GARY GORDON ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31260** GARY GORDON JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31261** GARY GORDON JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31262** GARY HACKER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31263** GARY HACKER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31264** GARY HACKER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31265** GARY HACKER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31266** GARY HASKINS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31267** GARY HASKINS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31268** GARY HASKINS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31269** GARY HASKINS<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31270** GARY HOPPER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31271** GARY HOPPER<br>JENNIFER FIORE, ESQ. (SBN: 203618)SOPHIA ACHERMANN, ESQ. (SBN: 262712)<br>FIORE ACHERMANN, A LAW CORP.<br>340 PINE STREET, SUITE 503<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31272 GARY HOPPER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31273 GARY HOPPER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31274 GARY HOPPER<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31275 GARY KENDALL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31276 GARY KENDALL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31277 GARY KENDALL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31278** GARY KENDALL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31279** GARY L ASBURY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31280** GARY L ASBURY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31281** GARY L ASBURY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31282** GARY L ASBURY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31283** GARY L ASBURY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31284** GARY LAMBERT<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31285** GARY LAMBERT<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31286** GARY LAMBERT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31287** GARY LAMBERT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31288** GARY LAMBERT<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31289** GARY LARSON<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31290** GARY LARSON<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31291** GARY LEE DRUMMOND<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31292** GARY LEE DRUMMOND<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31293** GARY LEE DRUMMOND<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31294** GARY LEE DRUMMOND<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31295** GARY M MORTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31296** GARY M MORTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31297 GARY M MORTON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31298 GARY M MORTON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31299 GARY M MORTON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31300 GARY M. POSTOLKA<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31301 GARY M. POSTOLKA<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31302 GARY M. POSTOLKA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31303 GARY M. POSTOLKA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31304 GARY M. POSTOLKA KEVIN 0. MOON, STATE BAR NO. 246792CHRISTOPHER D. MOON, STATE BAR NO. 246622 MOON LAW APC 499 SEAPORT COURT, SUITE 200 REDWOOD CITY, CALIFORNIA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31305 GARY MCHARGUE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31306 GARY MCHARGUE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31307 GARY MCHARGUE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31308 GARY MCHARGUE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 451 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31309** GARY MORTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31310** GARY MORTON<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31311** GARY MORTON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31312** GARY MORTON<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31313** GARY POSTOLKA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31314** GARY POSTOLKA<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31315** GARY POSTOLKA<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31316** GARY POSTOLKA<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31317** GARY RHODEHOUSE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31318** GARY RHODEHOUSE<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31319** GARY RHODEHOUSE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31320** GARY RHODEHOUSE<br>KEVIN 0. MOON, STATE BAR NO. 246792CHRISTOPHER D. MOON, STATE BAR NO. 246622<br>MOON LAW APC<br>499 SEAPORT COURT, SUITE 200<br>REDWOOD CITY, CALIFORNIA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31321** GARY RHODEHOUSE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31322 GARY ROBERTSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31323 GARY ROBERTSON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31324 GARY ROBERTSON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31325 GARY ROBERTSON RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31326 GARY THOMAS IMBODEN MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31327 GARY THOMAS IMBODEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 454 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.31328 GARY TYLER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31329 GARY TYLER<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31330 GARY TYLER<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31331 GARY TYLER<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31332 GARY WELLS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31333** GARY WELLS<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31334** GARY WELLS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31335** GARY WELLS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31336** GARY WELLS<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31337** GASCA, MARIO<br>551 RIVER GLEN DR<br>APT 179<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31338** GASCO, MARIO<br>551 RIVER GLEN DR<br>APT 179<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31339** GASTON PALMAZ<br>THOMAS J. BRANDITERRENCE<br>D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.31340 GASTON PALMAZ ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31341 GATES, EMILEE 8325 SAINT HELENA RD SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31342 GATES, GARY DEAN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31343 GATES, GARY DEAN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31344 GATES, GARY DEAN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31345 GAUL, JAMES 1664 MCKINLEY ROAD NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31346 GAVIN CURBOW ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 457 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31347** GAVIN CURBOW ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31348** GAVIN CURBOW RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31349** GAVIN CURBOW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31350** GAVIN HILLAR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31351** GAVIN HILLAR TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31352** GAVIN HILLAR MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.31353 GAVIN HILLAR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31354 GAVIN HILLAR<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31355 GAVIN WARMACK<br>BILL ROBINS III (SBN<br>296101)ROBERT T. BRYSON<br>(SBN 156953)KEVIN M.<br>POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31356 GAYETY W. HIRAHARA<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31357 GAYETY W. HIRAHARA<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31358 GAYETY W. HIRAHARA<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31359** GAYLE DANIELS<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31360** GAYLE HOLSTE<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31361** GAYLE HOLSTE<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31362** GAYLE HOLSTE<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31363** GAYLE HOLSTE<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31364** GAYLE KECK<br>ANTHONY R. LAURETI, ESQ., SBN: 147086<br>LAURETI & ASSOCIATES, APC<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31365** GAYLE KECK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 460 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31366 GAYLE KECK<br>BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31367 GAYLE KECK<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31368 GAYLE REID<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31369 GAYLE REID<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31370 GAYLE, CHRIS<br>404 OAK MESA CT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31371 GAYTAN, NICOLAS<br>2309 MIKAYLA DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31372 GCUBE INSURANCE SERVICES, INC.<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31373** GCUBE INSURANCE SERVICES, INC. ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31374** GCUBE INSURANCE SERVICES, INC. KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31375** GCUBE UNDERWRITING LIMITED KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31376** GCUBE UNDERWRITING LIMITED ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31377** GCUBE UNDERWRITING LIMITED HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31378** GEE, JUSTIN 55 MISSION CIR STE 101 SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31379** GEETAL BEUGELMANS MARY E. ALEXANDER, ESQJENIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31380** GEICO ADVANTAGE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31381** GEICO ADVANTAGE INSURANCE COMPANY CHERIE PAULUS LAW OFFICE OF MARVIN P. VELASTEGOI 14111 DANIELSON STREET, SUITE 100 POWAY, CA 92064 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31382** GEICO ADVANTAGE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31383** GEICO ADVANTAGE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES, LLP 1766 LACASSIDE AVE, SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31384** GEICO CASUALTY COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31385 GEICO CASUALTY COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31386 GEICO CASUALTY COMPANY CHERIE PAULUS LAW OFFICE OF MARVIN P. VELASTEGOI 14111 DANIELSON STREET, SUITE 100 POWAY, CA 92064 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31387 GEICO CASUALTY COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES, LLP 1766 LACASSIDE AVE, SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31388 GEICO CHOICE INSURANCE COMPANY CHERIE PAULUS LAW OFFICE OF MARVIN P. VELASTEGOI 14111 DANIELSON STREET, SUITE 100 POWAY, CA 92064 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31389 GEICO CHOICE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31390 GEICO CHOICE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 464 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31391** GEICO CHOICE INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIDE AVE, SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31392** GEICO COUNTY MUTUAL INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31393** GEICO COUNTY MUTUAL INSURANCE COMPANY<br>CHERIE PAULUS<br>LAW OFFICE OF MARVIN P. VELASTEGOI<br>14111 DANIELSON STREET, SUITE 100<br>POWAY, CA 92064 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31394** GEICO COUNTY MUTUAL INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31395** GEICO COUNTY MUTUAL INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIDE AVE, SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31396** GEICO GENERAL INSURANCE COMPANY<br>CHERIE PAULUS<br>LAW OFFICE OF MARVIN P. VELASTEGOI<br>14111 DANIELSON STREET, SUITE 100<br>POWAY, CA 92064 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31397 GEICO GENERAL INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31398 GEICO GENERAL INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31399 GEICO GENERAL INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES, LLP<br>1766 LACASSIDE AVE, SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31400 GEICO INDEMNITY COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31401 GEICO INDEMNITY COMPANY<br>CHERIE PAULUS<br>LAW OFFICE OF MARVIN P. VELASTEGOI<br>14111 DANIELSON STREET, SUITE 100<br>POWAY, CA 92064 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31402 GEICO INDEMNITY COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31403 GEICO INDEMNITY COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIDE AVE, SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31404 GEICO SECURE INSURANCE COMPANY<br>CHERIE PAULUS<br>LAW OFFICE OF MARVIN P. VELASTEGOI<br>14111 DANIELSON STREET, SUITE 100<br>POWAY, CA 92064 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31405 GEICO SECURE INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31406 GEICO SECURE INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31407 GEICO SECURE INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES, LLP<br>1766 LACASSIDE AVE, SUITE 200<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31408 GELN MALLORY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 467 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31409 GELN MALLORY<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31410 GELN MALLORY<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31411 GELN MALLORY<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31412 GEMMA EUGENIO<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31413 GEMMA EUGENIO<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31414 GEMMA EUGENIO<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31415 GEMMA EUGENIO TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31416 GEMMA EUGENIO JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31417 GEMMA SIMONETTI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31418 GENCON INSURANCE COMPANY OF VERMONT CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31419 GENCON INSURANCE COMPANY OF VERMONT SHAWN E. CAIRNE LAW OFFICES OF SHAWN E. CAINE 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31420 GENE A. MCSWEENEY MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31421 GENE A. MCSWEENEY TIMOTHY G. TIETJEN (STATE BAR #104975) RODDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31422 GENE DESCALZI JAMES O'CALLAHAN GIRARDI KEESE 1126 WILSHIRE BOULEVARD LOS ANGELES, CALIFORNIA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31423 GENE DOUGLAS SMITH SR. JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31424 GENE DOUGLAS SMITH SR. RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31425 GENE ENGELBRITE FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31426 GENE ENGELBRITE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31427** GENE ENGELBRITE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31428** GENE ENGELBRITE STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31429** GENE ENGELBRITE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31430** GENE SMITH BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31431** GENE SMITH DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31432** GENERAL CASUALTY COMPANY OF WISCONSIN ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31433** GENERAL CASUALTY COMPANY OF WISCONSIN KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31434** GENERAL CASUALTY COMPANY OF WISCONSIN MAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31435** GENERAL CASUALTY COMPANY OF WISCONSIN MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865) GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31436** GENERAL INSURANCE COMPANY OF AMERICA ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31437** GENERAL INSURANCE COMPANY OF AMERICA KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.31438 GENERAL INSURANCE COMPANY OF AMERICA HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31439 GENERAL INSURANCE COMPANY OF AMERICA THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31440 General Security Indemnity Insurance Company of AZ Zachary P. Marks (SBN 284642)Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hae Pending)Jarett M. Smith (Pro Hae Pending) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, California 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31441 General Security Indemnity Insurance Company of AZ John F. Mcguire, Jr., Esq. (Sbn 69176) Ian C. Fusselman, Esq. (Sbn 198917) Brett J. Schreiber, Esq. (Sbn 239707) Thorsnes Bartolotta Mcguire LLP 2550 Fifth Avenue, 11th Floor San Diego, California 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31442 GENERAL SECURITY INDEMNITY INSURANCE COMPANY OF AZ ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31443 GENERAL SECURITY INDEMNITY INSURANCE COMPANY OF AZ TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.31444 GENERAL SECURITY INDEMNITY INSURANCE COMPANY OF AZ AHMED S. DIAB (SBN 262319) <br><br> DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31445 GENESEE H. SALAMON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31446 GENESEE H. SALAMON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31447 GENESEE H. SALAMON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31448 GENESEE H. SALAMON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31449 GENESEE H. SALAMON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 474 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31450** GENEVA A. GOECKNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31451** GENEVA A. GOECKNER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31452** GENEVA A. GOECKNER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31453** GENEVA A. GOECKNER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31454** GENEVA AGUIRRE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31455** GENEVA AGUIRRE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31456** GENEVA AGUIRRE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31457** GENEVA AGUIRRE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31458** GENEVA BROCKELSBY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31459** GENEVA BROCKELSBY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31460 GENEVA BROCKELSBY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31461 GENEVA BROCKELSBY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31462 GENEVA BROCKELSBY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31463 GENEVA LODGE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31464 GENEVA LODGE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31465 GENEVA LODGE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 477 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31466** GENEVA LODGE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31467** GENEVIEVE GLASS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31468** GENEVIEVE GLASS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31469** GENEVIEVE GLASS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31470** GENEVIEVE GLASS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31471** GENEVIEVE GLASS NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.31472** GEOFFREY CHINNOCK BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31473** GEOFFREY HUCKABAY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31474** GEOFFREY HUCKABAY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31475** GEORGE BATOOSINGH ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31476** GEORGE BATOOSINGH ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31477** GEORGE BATOOSINGH JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31478** GEORGE BATOOSINGH JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31479** GEORGE BEATTY WALTER J. LACKDANIEL G. WHALENBRIAN J. HEFFERNANALEXANDRA J. NEWSOMANDREW M. JACOBSON ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31480** GEORGE BELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31481** GEORGE BELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31482** GEORGE BELL THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31483** GEORGE BELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31484** GEORGE BELL<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31485** GEORGE BELL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31486** GEORGE BELL<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31487** GEORGE BELL<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31488** GEORGE BELL<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31489** GEORGE CANOVAS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31490** GEORGE CANOVAS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31491** GEORGE CANOVAS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31492** GEORGE CANOVAS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31493** GEORGE CANOVAS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31494** GEORGE CHARLES FRANCIS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31495** GEORGE CHARLES FRANCIS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31496** GEORGE CHARLES FRANCIS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31497** GEORGE CHARLES FRANCIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31498** GEORGE D. HANSON BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31499** GEORGE D. HANSON ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31500** GEORGE D. HANSON ANTHONY R. LAURETI, ESQ., SBN: 147086 LAURETI & ASSOCIATES, APC 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31501** GEORGE D. HANSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31502** GEORGE DACUMOS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31503** GEORGE DACUMOS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31504** GEORGE DACUMOS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31505** GEORGE DACUMOS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31506** GEORGE DACUMOS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31507** GEORGE E. HUBBARD JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 484 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31508** GEORGE E. HUBBARD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31509** GEORGE E. HUBBARD MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31510** GEORGE E. HUBBARD E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31511** GEORGE FIFE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31512** GEORGE FIFE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31513** GEORGE FIFE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31514** GEORGE FIFE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31515** GEORGE FIORI SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31516** GEORGE FIORI GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31517** GEORGE FIORI TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31518** GEORGE FIORI JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31519** GEORGE FIORI AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.31520** GEORGE GASKINS JOHN COX LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31521** GEORGE GASKINS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31522** GEORGE GATHMAN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31523** GEORGE GATHMAN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31524** GEORGE GEORGIEVA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31525** GEORGE GEORGIEVA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.31526 GEORGE GEORGIEVA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31527 GEORGE GEORGIEVA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31528 GEORGE GEORGIEVA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31529 GEORGE GINOCHIO DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31530 GEORGE GINOCHIO MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 488 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31531** GEORGE GINOCHIO ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31532** GEORGE GODWIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31533** GEORGE GODWIN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31534** GEORGE GODWIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31535** GEORGE GODWIN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31536** GEORGE GODWIN STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31537 GEORGE GOETZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31538 GEORGE GOETZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31539 GEORGE GOETZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31540 GEORGE GOETZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31541 GEORGE GOETZ JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31542 GEORGE GOLD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31543 GEORGE GOLD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.31544** GEORGE GOLD PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31545** GEORGE GOLD RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31546** GEORGE GOLD JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31547** GEORGE HARVEY JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31548** GEORGE HARVEY JR. MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31549** GEORGE HARVEY JR. ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31550** GEORGE HARVEY JR. DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31551** GEORGE IVES BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31552** GEORGE JOHN DELANO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31553** GEORGE JOHN DELANO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 492 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31554** GEORGE JONES, JR. RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31555** GEORGE JONES, JR. JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31556** GEORGE L. DE PEYSTER, JR. ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31557** GEORGE L. DE PEYSTER, JR. MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31558** GEORGE L. DE PEYSTER, JR. STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31559** GEORGE LEE MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31560** GEORGE LEROY FRANCIS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31561** GEORGE LEROY FRANCIS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31562** GEORGE LEROY FRANCIS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31563** GEORGE LEROY FRANCIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31564** GEORGE LOUIE ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31565** GEORGE LOUIE ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.31566 GEORGE LOUIE<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31567 GEORGE LOUIE<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31568 GEORGE MATHEWS<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31569 GEORGE MATHEWS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31570 GEORGE MATHEWS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31571 GEORGE MATHEWS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31572 GEORGE MATHEWS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31573** GEORGE MCMASTER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31574** GEORGE MCMASTER<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31575** GEORGE MCMASTER<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31576** GEORGE MCMASTER<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31577** GEORGE MEYER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 496 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.31578 GEORGE MEYER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|
| 3.31579 GEORGE MEYER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31580 GEORGE MEYER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31581 GEORGE MURPHY JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31582 GEORGE MURPHY RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31583 GEORGE MURPHY ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.31584 GEORGE N. HORNICK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31585 GEORGE N. HORNICK JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31586 GEORGE N. HORNICK MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31587 GEORGE N. HORNICK E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31588 GEORGE NICHOLS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
498 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31589** GEORGE NICHOLS DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31590** GEORGE NICHOLS ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 10 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31591** GEORGE O'SHEA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31592** GEORGE O'SHEA ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31593** GEORGE O'SHEA ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31594** GEORGE O'SHEA RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31595** GEORGE POTSTADA III STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31596** GEORGE POTSTADA III CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31597** GEORGE POTSTADA III MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31598** GEORGE POTSTADA III DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31599** GEORGE POWELL THOMAS J. BRANDITERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.31600** GEORGE POWELL ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE<br><br>SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31601** GEORGE SNYDER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31602** GEORGE SNYDER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31603** GEORGE SNYDER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31604** GEORGE SNYDER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 501 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.31605 GEORGE T. PORTER TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31606 GEORGE T. PORTER MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31607 GEORGE THOMSON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31608 George Thomson Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31609 GEORGE VENDRICK JR. JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31610 GEORGE VENDRICK JR. RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31611 GEORGE W. HOPMAN ANTHONY R. LAURETI, ESQ., SBN: 147086 LAURETI & ASSOCIATES, APC 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 9210 I | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31612 GEORGE W. HOPMAN ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31613 GEORGE W. HOPMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31614 GEORGE W. HOPMAN BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31615 GEORGE WEAVER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31616** GEORGE WEAVER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31617** GEORGE WEAVER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31618** GEORGE WEAVER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31619** GEORGE WOODS<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION<br>10100 SANTA MONICA BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31620** GEORGE, EVELYN ANN (MINOR)<br>DAVE FOX<br>225 WEST PLAZA STREET SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31621** GEORGE, EVELYN ANN (MINOR)<br>CHRISTOPHER C. SIEGLOCK<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31622** GEORGENE LARSEN STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31623** GEORGIA E. WALKER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31624** GEORGIA E. WALKER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31625** GEORGIA E. WALKER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31626** GEORGIA E. WALKER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31627** GEORGIA E. WALKER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31628** GEORGIA M MAES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31629** GEORGIA M MAES JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31630** GEORGIA M MAES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31631** GEORGIA M MAES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31632** GEORGIA M MAES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31633** GEORGIANA BROOKS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.31634 | GEORGIANA BROOKS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31635 | GEORGIANA BROOKS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31636 | Georgiana Brooks<br>Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31637 | GER HOSPITALITY<br>FRANCIS O. SCARPULLA<br><br>PATRICK B. CLAYTON<br>LAW OFFICES OF FRANCIS O. SCARPULLA<br>456 MONTGOMERY STREET, 17TH FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31638 | GER HOSPITALITY<br>TAD S. SHAPIRO<br>SHAPIRO, GALVIN, SHAPIRO & MORGAN<br>640 THIRD STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31639** GER HOSPITALITY<br>JEREMIAH F. HALLISEY<br>HALLISEY AND JOHNSON, PC<br>465 CALIFORNIA STREETM<br>SUITE 405<br>SAN FANCISCO, CA 94104-1812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31640** GER HOSPITALITY<br>QUENTIN L. KOPPFREDERICK<br>P. FURTHDANIEL S. MASON<br><br>THOMAS W. JACKSON<br>FURTH SALEM MASON & LI LLP<br>101 CALIFORNIA STREET, SUITE 2710<br>SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31641** GER HOSPITALITY<br>FRANKLIN D. AZARHUGH<br>ZACHARY BALKIN<br>FRANKLIN D. AZAR &<br>ASSOCIATES, P.C.<br>14426 EAST EVANS AVENUE<br>AURORA, CO 80014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31642** GERAL FISCHER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31643** GERAL FISCHER<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31644** GERAL FISCHER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31645** GERALD A HIMANGO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31646** GERALD A HIMANGO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31647** GERALD A HIMANGO<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31648** GERALD A HIMANGO<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31649** GERALD A HIMANGO<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31650** GERALD BARWICK<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31651** GERALD BARWICK<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31652 GERALD BARWICK<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31653 GERALD BARWICK<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31654 GERALD BARWICK<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31655 GERALD BARWICK<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31656 GERALD BRISGEL<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31657 GERALD KENDALL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.31658 GERALD KENDALL<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31659 GERALD KENDALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31660 GERALD KENDALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31661 GERALD KENDALL<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31662 GERALD KRUSELL<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31663 GERALD KRUSELL<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31664** GERALD KRUSELL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31665** GERALD KRUSELL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31666** GERALD KUHN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31667** GERALD KUHN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31668** GERALD KUHN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 512 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.31669** GERALD KUHN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31670** GERALD MCCLEAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31671** GERALD MCCLEAN WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31672** GERALD MCCLEAN MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31673** GERALD MCCLEAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31674** GERALD MCCLEAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31675** GERALD MCNALLY JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31676** GERALD MCNALLY RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31677** GERALD MCNALLY ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31678** Gerald Meek Elizabeth J. Cabraser (State Bar No. 083151) Robert J. Nelson (State Bar No. 132797) Lexi J. Hazam (State Bar No. 224457) Fabrice N. Vincent (State Bar No. 160780) Abby R. Wolf(State Bar No. 313049) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 94111-3339 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31679** GERALD P GALVIN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31680** GERALD P GALVIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31681 GERALD P GALVIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31682 GERALD P GALVIN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31683 GERALD P GALVIN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31684 Gerald Phelan Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31685 GERALD PHELAN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 515 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31686** GERALD PHILLIPS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31687** Gerald Phillips Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31688** GERALD PHILLIPS ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31689** GERALD RAMSEY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31690** GERALD RAMSEY RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.31691** GERALD SMITH<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31692** GERALD SMITH<br>PATRICK MCNICHOLAS, ABN 125866JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31693** GERALD SMITH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31694** GERALD SMITH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31695** GERALD SMITH<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31696** GERALDINE SUTTON<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 517 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31697 Geraldine Sutton<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31698 GERALDINE SUTTON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31699 GERALDINE SUTTON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31700 GERARD LALONDE-BERG<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31701 GERARD LALONDE-BERG<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 518 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31702 GERARD RAY WELLS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31703 GERARD RAY WELLS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31704 GERARD RAY WELLS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31705 GERARD RAY WELLS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31706 GERARD VANDERLEUN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31707 GERARD VANDERLEUN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31708** GERARD VANDERLEUN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31709** GERARD VANDERLEUN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31710** GERDO GARCIA SANCHEZ BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31711** GERRY CHINNOCK BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31712** GERTRUDE CLARK SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31713** GERTRUDE CLARK<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31714** GERTRUDE CLARK<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31715** GERTRUDE CLARK<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31716** GERTRUDE CLARK<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31717** GESSE OLAUSEN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31718** GESSE OLAUSEN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31719** GESSE OLAUSEN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31720** GESSE OLAUSEN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31721** GEYSER, ROBBI T. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31722** GEYSER, ROBBI T. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31723** GEYSER, ROBBI T. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31724** GHAZANFARI, REZA P.O. BOX 226 CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31725** GHAZANFARI, REZA 3490 10TH ST. CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31726** GHIMIRE, PABITRA 3428 LAKE PARK CT 02/23/2017 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31727** GHISLETTA, LISA<br>3014 VICHY AVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31728** GIACOMAZZI, FRANK<br>112 PARKVIEW LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31729** GIACOMINI, JON<br>3541 SWEETGUM ST<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31730** GIANNA GATHMAN<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31731** GIANNA GATHMAN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31732** GIARRITTA, PATRICIA<br>165 CASABELLA DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31733** GIBBINS, STEPHANIE<br>550 WHITE COTTAGE ROAD SOUTH<br>ANGWIN, CA 94508 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.31734** Gibbons, Catherine; Gibbons, Frederick, individually and as trustees of Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust; Gilbreath, Jerry; Gilbreath, Patricia; Hammer, Gerald; Hammer, Nancy Kathleen, individually and as trustees of Jack Eric RatinoffGreg Stuck ERIC RATINOFF LAW CORP. 401 Watt Avenue, Suite 1 Sacramento, CA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31735** GIBSON, CLAIRE 1022 JENNINGS AVE APT 308 SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31736** GIBSON, KRIS 12612 KROSENS ROAD MARYSVILLE, CA 95901 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31737** GIBSON, PATRICE 3538 SWEETGUM ST SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31738** GIBSON, THOMAS 121 PALO VERDE COURT SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31739** GIESEL, LAURA 4655 QUIGG DR. SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31740** GIL, ALFONSO 2994 SOSCOL AVE APT 128 NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31741** GIL, MARIA 1904 UNWIN DRIVE NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31742** GIL, VIRGINIA 1904 UNWIN DR NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 524 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31743 GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31744 GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31745 GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31746 GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; GILBEAU, HENRY COLT (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM ARIANA VICTORIA GILBEAU) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31747 Gilbeau, Ariana Victoria; Gilbeau, Erin Brooke; Gilbeau, Henry Colt (A Minor, By And Through His Guardian Ad Litem Ariana Victoria Gilbeau) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 525 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31748** GILBEAU, ARIANA VICTORIA; GILBEAU, ERIN BROOKE; GILBEAU, HENRY COLT (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM ARIANA VICTORIA GILBEAU) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31749** GILBERT BAILIE SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31750** GILBERT BAILIE GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31751** GILBERT BAILIE JOHN F. MCGUIRE, JR., ESQ.  IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31752** GILBERT BAILIE TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31753** GILBERT BAILIE NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 526 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31754** GILBERT BAILIE AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31755** GILBERT G. LUCERO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31756** GILBERT G. LUCERO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31757** GILBERT G. LUCERO E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31758** GILBERT G. LUCERO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31759** GILBERT SMITH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31760** GILBERT SMITH<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31761** GILBERT SMITH<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31762** GILBERT SMITH<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31763** GILBERT, JEFF<br>118 SERRES DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31764** GILBERTA YOUNG<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31765** GILBERTA YOUNG<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 528 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31766** GILBERTA YOUNG FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31767** GILBERTA YOUNG STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31768** GILBERTA YOUNG MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31769** GILBERTO MARTINEZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31770** GILBERTO MARTINEZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31771** GILBERTO MARTINEZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31772** GILES, CAROL 2245A SAN MIGUEL AVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31773** GILLESPI, WILLIAM<br>850 RUSSELL AVE APT S11<br>APT S11<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31774** GILLGREN, JERRY<br>9375 STEELE CANYON RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31775** GILLILAND, BRIAN<br>796 EL DORADO DR.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31776** GILLILAND, ERIC<br>PO BOX 4<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31777** GILMORE, GERALD; GILMORE, DIANE<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31778** GILMORE, GERALD; GILMORE, DIANE<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31779** GILMORE, GERALD; GILMORE, DIANE<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31780** GINA DONALDSON<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.31781** GINA DONALDSON<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31782** GINA DONALDSON<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31783** GINA DONALDSON<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31784** Gina Lenta<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31785** GINA LENTA<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31786** GINA LEONARDO<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31787  GINA LEONARDO MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31788  GINA LEONARDO ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31789  GINA MARIA THOMAS LORD JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31790  GINA MARIA THOMAS LORD RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31791  GINA MARIA THOMAS LORD ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31792  GINA PROCTOR BARNHART JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31793** GINA PROCTOR BARNHART RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31794** GINGER DALEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31795** GINGER DALEY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31796** GINGER DALEY E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31797** GINGER DALEY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31798** GINI DURAND ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31799** GINI DURAND DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31800** GINI DURAND MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31801** GINI DURAND MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31802** GINO WETZEL ROBERT W. THOMPSON THOMPSON LAW OFFICES, P.C. 700 AIRPORT BLVD., SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31803** GIOIA BENTHIN ROBERT W. THOMPSON THOMPSON LAW OFFICES, P.C. 700 AIRPORT BLVD., SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31804** GIORGI, TRINKA 3625 GREENLEAF DRIVE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31805** GISELLA THELEN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31806** GISELLA THELEN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31807** GISELLA THELEN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31808** GISELLA THELEN<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31809** GISELLA THELEN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31810** GITSCHEL, MARK<br>9289 SKYWAY # 23 PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31811** GIULIA BOLDRINI ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31812** GIULIA BOLDRINI MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31813** GIULIA BOLDRINI STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31814** GIUNCHIGLIANI, MALLORY 5240 OLD REDWOOD HWY APT 2 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31815** GIURLANI, CHERYL 2870 LESLIE ROAD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31816** GIUSEPPE CAROLA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31817** GIUSEPPE CAROLA MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31818** GIUSEPPE CAROLA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31819** GIUSEPPE CAROLA DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31820** GLADYS BOULTER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31821** GLADYS BOULTER KEVIN 0.  MOON, STATE BAR NO. 246792CHRISTOPHER D. MOON, STATE BAR NO. 246622 MOON LAW APC 499 SEAPORT COURT, SUITE 200 REDWOOD CITY, CALIFORNIA 94063 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31822** GLADYS BOULTER WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31823** GLADYS BOULTER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31824** GLADYS BOULTER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31825** GLADYS RUIZ ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31826** GLADYS RUIZ ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31827** GLADYS RUIZ JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31828** GLADYS RUIZ JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31829** GLECKER, DONNA 405 TRAIL RIDGE COURT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31830** GLEN ASHFORD JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.31831 GLEN ASHFORD MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31832 GLENDA CROSLAND MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31833 GLENDA CROSLAND ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31834 GLENDA CROSLAND STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31835 GLENDA CROSLAND ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31836 GLENDA CROSLAND SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.31837** GLENDA SAMSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31838** GLENDA SAMSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31839** GLENDA SAMSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31840** GLENDA SAMSON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31841** GLENDA SAMSON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 540 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31842** GLENDA TRETTENERO DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31843** GLENDA TRETTENERO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31844** GLENDA TRETTENERO MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31845** GLENDA TRETTENERO ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31846** GLENN CARLSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.31847** GLENN CARLSON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31848** GLENN CARLSON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31849** GLENN CARLSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31850** GLENN CLUCK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31851** GLENN CLUCK<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31852** GLENN CLUCK<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-10　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 542 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31853 GLENN CLUCK CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31854 GLENN GIBBONS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31855 GLENN GIBBONS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31856 GLENN GIBBONS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31857 GLENN GIBBONS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31858 GLENN ROBERT HARTLEY DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31859 GLENN ROBERT HARTLEY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31860 GLENN ROBERT HARTLEY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31861 GLENN ROBERT HARTLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31862 GLENN ROBERT OTEY JR. MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31863** GLENN ROBERT OTEY JR. E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31864** GLENN ROBERT OTEY JR. JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31865** GLENN ROBERT OTEY JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31866** GLENNA FRISBEE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31867** GLENNA FRISBEE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31868** GLENNA FRISBEE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31869** GLENNA FRISBEE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31870** GLENNA FRISBEE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31871** GLINDA MARKEL JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31872** GLINDA MARKEL RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31873** GLOBAL RENTAL-WILSON, BRADLEY 325 INDUSTRIAL WAY DIXON, CA 95620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31874** GLORIA CONNOLLY PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31875** GLORIA CONNOLLY<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31876** GLORIA HEINZL<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31877** GLORIA HEINZL<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31878** GLORIA HEINZL<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31879** GLORIA HEINZL<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31880** GLORIA HICKS<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31881** GLORIA HICKS<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31882** GLORIA J. SIKUT<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31883** GLORIA NEDUCHAL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31884** GLORIA NEDUCHAL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31885** GLORIA NEDUCHAL<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31886** GLORIA NEDUCHAL<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31887** GLORIA NEDUCHAL<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31888** GLORIA R. DETRO<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31889** GLORIA R. DETRO<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31890** GLORIA R. DETRO<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31891** GLORIA R. DETRO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 549 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31892 GLORIA R. DETRO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31893 GLORIA REYES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31894 GLORIA REYES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31895 GLORIA REYES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31896 GLORIA REYES STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31897 GLORIA REYES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.31898** GLORIA SWAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31899** GLORIA SWAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31900** GLORIA SWAN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31901** GLORIA SWAN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31902** GLORIA SWAN<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31903** GLORIA WAGNER<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31904 GLORIA WAGNER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31905 GLORIA WRIGHT MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31906 GLORIA WRIGHT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31907 GLORIA WRIGHT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31908 GLORIA WRIGHT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31909 GLYNN, MATTHEW 3323 CAMBRIDGE COURT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31910** GOAD, MATTHEW 901 RUSSELL AVE APT 127 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31911** GOERTZEN, ROSANNE PO BOX1311 GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31912** GOFFI, JORDAN 420 PATTEN STREET SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31913** GOLDEN EAGLE INSURANCE CORPORATION MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31914** GOLDEN EAGLE INSURANCE CORPORATION KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31915** GOLDEN EAGLE INSURANCE CORPORATION ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31916** GOLDIE TELLIER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-10     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 553 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.31917 Goldie Tellier<br>Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31918 GOLDING, SHARON<br>6247 STONEHEDGE DR<br>MARYSVILLE, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31919 GOLDSCHLANG, ERIC<br>5883 MOUNTAIN HAWK DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31920 GOLDSEEKERS NEW & USED-CONNOR, MARILYN<br>POBOX 231<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31921 GOMEZ HERNANDEZ GUSTAVO<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31922 GOMEZ HERNANDEZ GUSTAVO<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31923 GOMEZ, ROBET<br>230 MOUNTAIN AVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31924 GONGORA, SHON<br>91 WINEDALE LN<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.31925** GONZALES, EDUARDO 1300 FAIR WAY TRLR 15 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31926** GONZALEZ, ALBA 3534 JEFFERSON STREET NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31927** GONZALEZ, ALEXA 550 RIVER GLEN DR. 75 NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31928** GONZALEZ, HILDA 271 THEODOR LN SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31929** GONZALEZ, JESUS 167 MOSS LN NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31930** GONZALEZ, LUCERO P.O. BOX 1165 BOYES HOT SPRINGS, CA 95416 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31931** GONZALEZ, MARGARITA PO BOX #30 BOYES HOTS SPRINGS, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31932** GONZALEZ, MARISA 16914 HIGHWAY 12 APT 7 SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31933** GONZALEZ, MARISELA 27 VISTA CIRCLE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31934** GONZALEZ, NICOLE 755 CENTER ST SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31935** GONZALEZ, ROBERTO 3880 HAMILTON ST NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.31936** GONZALEZ, ROBERTO<br>10801 EAST RD<br>REDWOOD CITY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31937** GOODFELLOW, VAUNDA<br>18095 RIVERSIDE DR.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31938** GOODWIN, MARILYN<br>137 KENTWOOD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31939** GOODWIN, WILLIAM<br>14543 GRINNELL CT<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31940** GORDANA POTREBIC<br>JOHN COX<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31941** GORDANA POTREBIC<br>MIKAL C. WATTSGUY WATTS<br><br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD. STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31942** GORDON EASTER<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.31943 GORDON EASTER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|
| 3.31944 GORDON KAUNG REBECCA L. ADAMS, ESQ. ARNOLD & ITKIN LLP 6009 MEMORIAL DRIVE HOUSTON, TEXAS 77007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31945 GORDON KAUNG JASON ITKIN ARNOLD & ITKIN LLP 5 6009 MEMORIAL DRIVE 6 HOUSTON, TEXAS 77007 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31946 GOTHAM INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31947 GOTHAM INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31948 GOTHAM INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31949 GOTHAM INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31950 GOUGH, GLENN GORDON ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31951 GOUGH, GLENN GORDON CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31952 GOUGH, GLENN GORDON GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31953 GOULART, FLOY SARAH SALYER (INDIVIDUALLY, AND AS TRUSTEE OF THE FLOY SARAH SALYER LIVING TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31954 GOULART, FLOY SARAH SALYER (INDIVIDUALLY, AND AS TRUSTEE OF THE FLOY SARAH SALYER LIVING TRUST) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31955 GOULART, FLOY SARAH SALYER (INDIVIDUALLY, AND AS TRUSTEE OF THE FLOY SARAH SALYER LIVING TRUST) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31956 GOVERNMENT EMPLOYEES INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31957 GOVERNMENT EMPLOYEES INSURANCE COMPANY CHERIE PAULUS LAW OFFICE OF MARVIN P. VELASTEGOI 14111 DANIELSON STREET, SUITE 100 POWAY, CA 92064 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31958 GOVERNMENT EMPLOYEES INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31959 GOVERNMENT EMPLOYEES INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES, LLP 1766 LACASSIDE AVE, SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31960 GOVERNMENT EMPLOYEES INSURANCE COMPANY; GEICO INDEMNITY COMPANY; GEICO GENERAL INSURANCE COMPANY ALAN J. JANGSALLY NOMAJENNIFER A. STEWART JANG & ASSOCIATES, LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31961 GOVERNMENT EMPLOYEES INSURANCE COMPANY; GEICO INDEMNITY COMPANY; GEICO GENERAL INSURANCE COMPANY ALAN J. JANG, SALLY NOMA, JENNIFER A. STEWART 1767 LACASSIE AVE SUITE 201 WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31962 GRACE BOMMARITO GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31963 GRACE BOMMARITO SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31964 GRACE BOMMARITO TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-10    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 560 of 571

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.31965** GRACE BOMMARITO AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31966** GRACE BOMMARITO JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31967** GRACE CORBIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31968** GRACE CORBIN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31969** GRACE CORBIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31970** GRACE CORBIN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31971** GRACE CORBIN STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31972** GRACE DAVIES CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31973** GRACE DAVIES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31974** GRACE DAVIES DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31975** GRACE DAVIES ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31976** GRACE HAMANN MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.31977** GRACE HAMANN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31978** GRACE RICHARDSON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31979** GRACE RICHARDSON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31980** GRACE RICHARDSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31981** GRACE RICHARDSON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31982** GRACIELA POUNDS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.31983 GRACIELA POUNDS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31984 GRACIELA POUNDS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31985 GRACIELA POUNDS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31986 GRACIELA POUNDS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31987 GRAD, JOHN 153 MAIN STREET STHELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31988 GRADY LESTER DUFFY BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.31989** GRAFF, BRENDA<br>944 CECELIA DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31990** GRAGG VINEYARDS-GRAGG, LARRY<br>3220 VICHY AVE.<br>GATE CODE 8651<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31991** GRAGG VINEYARDS-GRAGG, LARRY<br>3220 VICHY AVE.<br>GATE CODE 8651<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31992** GRAIG STILWELL<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31993** GRAIG STILWELL<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31994** GRANGE INSURANCE ASSOCIATION<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.31995** GRANGE INSURANCE ASSOCIATION<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.31996 GRANGE INSURANCE ASSOCIATION ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31997 GRANGE INSURANCE ASSOCIATION THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31998 GRANITE STATE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.31999 GRANITE STATE INSURANCE COMPANY MAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32000 GRANITE STATE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.32001** GRANT KEETER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32002** GRANT KEETER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32003** GRANT KEETER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32004** GRANT KEETER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32005** GRANT KEETER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32006** GRANT STEPHENS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.32007 GRANT STEPHENS RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32008 GRANT, BRIAN (INDIVIDUALLY, AND AS CORPORATE REPRESENTATIVE/CEO/GENERAL MANAGER OF HOUSING ALTERNATIVES INC.) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32009 GRANT, BRIAN (INDIVIDUALLY, AND AS CORPORATE REPRESENTATIVE/CEO/GENERAL MANAGER OF HOUSING ALTERNATIVES INC.) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32010 GRANT, BRIAN (INDIVIDUALLY, AND AS CORPORATE REPRESENTATIVE/CEO/GENERAL MANAGER OF HOUSING ALTERNATIVES INC.) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32011 GRANT, ELVA; GRANT, DAVE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.32012** GRANT, ELVA; GRANT, DAVE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32013** GRANT, ELVA; GRANT, DAVE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32014** Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32015** Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.32016** Grant, Gary Richard; Grant, Pamela Anne; Grant, Daisy Verna (Joses); Grant, Gary And Pamela A. Grant, As Trustees Of The Grant 2011 Family Estate Plan and The G&P Grant 2011 Family Trust (Ashton) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.32017 GRANT, RICHARD<br>1400 WHITE OAK DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32018 GRAP, ARTHUR RAY<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD.,<br>12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32019 GRASSI, GLORIA ROSE<br>(INDIVIDUALLY, AND AS<br>TRUSTEE OF THE GLORIA R.<br>GRASSI TRUST)<br>ERIC RATINOFFGREG STUCK<br>ERIC RATINOFF LAW CORP.<br>401 WATT AVENUE, SUITE 1<br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32020 GRAVES, DAWN AND PHILIP<br>MIKE DANKOKRISTINE<br>MEREDITHSHAWN<br>MILLERBRAD BOWEN<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32021 GRAVES, DAWN AND PHILIP<br>DARIO DE GHETALDI AMANDA<br>L. RIDDLE CLARE CAPACCIOLI<br>VELASQUEZ<br>COREY, LUZAICH, DE<br>GHETALDL, NASTARI & RIDDLE<br>LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32022 GRAY, GEORGE ALBERT; GRAY,<br>ROBERT L.<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.32023 GRAY, GEORGE ALBERT; GRAY, ROBERT L. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32024 GRAY, GEORGE ALBERT; GRAY, ROBERT L. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32025 GREAT AMERICAN ALLIANCE ASSURANCE COMPANY MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32026 GREAT AMERICAN ALLIANCE ASSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.32027 GREAT AMERICAN ALLIANCE ASSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |