**Pacific Gas and Electric Company**

Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.38796 KENNETH LORD<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38797 KENNETH LORD<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38798 KENNETH MARSHALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38799 KENNETH MARSHALL<br>JENNIFER FIORE, ESQ. (SBN: 203618)SOPHIA ACHERMANN, ESQ. (SBN: 262712)<br>FIORE ACHERMANN, A LAW CORP.<br>340 PINE STREET, SUITE 503<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38800 KENNETH MARSHALL<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38801 KENNETH MARSHALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38802 KENNETH MARSHALL<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 1 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.38803** KENNETH MATTHEW FITCH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38804** KENNETH MATTHEW FITCH MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38805** KENNETH MATTHEW FITCH E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38806** KENNETH MATTHEW FITCH JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38807** KENNETH MATTOX MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38808** KENNETH MATTOX ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.38809** KENNETH MATTOX<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38810** KENNETH MATTOX<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38811** KENNETH MATTOX<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38812** KENNETH MOSBY<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38813** KENNETH MOSBY<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38814** KENNETH MOSBY<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.38815** KENNETH MOSBY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38816** KENNETH MOSBY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38817** KENNETH PHILLIPS<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E.<br>PASSMORE<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38818** KENNETH PHILLIPS<br>ERIC RATINOFFCOELL M.<br>SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38819** KENNETH PHILLIPS<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38820** KENNETH PHILLIPS<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38821** KENNETH SEVENNS<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.38822 KENNETH SEVENNS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38823 KENNETH SEVENNS<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38824 KENNETH SEVENNS<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38825 KENNETH SEVENNS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38826 KENNETH SEYMOUR<br>GERALD SINGLETON (SBN<br>208783)ERIKA L. VASQUEZ<br>(SBN268205)AMANDA<br>LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38827 KENNETH SEYMOUR<br>TERRY SINGLETON, ESQ. (SBN<br>583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.38828** KENNETH SEYMOUR JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38829** KENNETH SEYMOUR SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38830** KENNETH SEYMOUR AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38831** KENNETH SIMAS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38832** KENNETH SIMAS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.38833** KENNETH SIMAS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38834** KENNETH SIMAS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38835** KENNETH SIMAS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38836** KENNETH SMITH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38837** KENNETH SMITH<br>THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38838** KENNETH SMITH<br>MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.38839 KENNETH SMITH DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38840 KENNETH TURNER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38841 KENNETH TURNER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38842 KENNETH TURNER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38843 KENNETH TURNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.38844** KENNETH VINEY<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38845** Kenneth Viney<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38846** KENNETH WELKER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38847** KENNETH WELKER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38848** KENNETH WELKER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.38849** KENNETH WELKER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38850** KENNETH WOLFE FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38851** KENNETH WOLFE STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38852** KENNETH WOLFE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38853** KENNETH WOLFE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38854** KENNETH WOLFE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-13   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 10 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38855 KENNY OMLIN<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNER ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38856 KENNY OMLIN<br>DAVE A. FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38857 KENNY OMLIN<br>CHRISTOPHER C. SIEGLOCK SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38858 KENNY, KAREN<br>135 POPPY LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38859 KENT GARCIA<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38860 KENT GARCIA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38861 KENT GARCIA<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.38862** KENT GARCIA ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38863** KENT RAY ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38864** KENT RAY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38865** KENT RAY ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38866** KENT RAY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38867** KENT RAY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.38868 KENT W. HOBDEN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38869 KENT W. HOBDEN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38870 KENT W. HOBDEN<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38871 KENT W. HOBDEN<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38872 KENT WUESTEFELD<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38873 KENT WUESTEFELD<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38874 KENT WUESTEFELD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38875 KENT WUESTEFELD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38876 KENTON, CINDY 19185 7TH STREET EAST SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38877 KENVILLE, JULIE 14610 FOUNTAIN HOOSE ROAD DOBBINS, CA 95935 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38878 KENVILLE, JULIE PO BOX 90 DOBBINS, CA 95935 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38879 KERRI PRICE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38880 KERRI PRICE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38881 KERRI PRICE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38882 KERRI PRICE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38883 KERRI PRICE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38884 KERRY BURKE RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38885 KERRY BURKE JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38886 KERRY BURKE ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38887 KERRY M. JOHNSTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.38888 KERRY M. JOHNSTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38889 KERRY M. JOHNSTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38890 KERRY M. JOHNSTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38891 KERRY M. JOHNSTON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38892 KERRY NEUFELD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38893 KERRY NEUFELD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.38894 KERRY NEUFELD<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38895 KERRY NEUFELD<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38896 KERRY NEUFELD<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38897 KERSTING, MICHAEL<br>3937 SUMNER LANE SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38898 KEVA POTTER<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38899 KEVA POTTER<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.38900 KEVA POTTER<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38901 KEVA POTTER<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38902 KEVA POTTER<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38903 KEVIN A KRUSE<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38904 KEVIN A KRUSE<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38905 KEVIN A KRUSE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.38906** KEVIN A KRUSE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38907** KEVIN A KRUSE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38908** KEVIN BARTH JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38909** KEVIN BARTH PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38910** KEVIN BERRY BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38911** KEVIN BIANCHINI ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38912 KEVIN BIANCHINI THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38913 KEVIN BURNETT MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38914 KEVIN BURNETT RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38915 Kevin Burnett Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, California 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38916 KEVIN BURNETT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.38917** KEVIN CLEM ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38918** KEVIN CLEM MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38919** KEVIN CLEM STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38920** KEVIN CRAWFORD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38921** KEVIN CRAWFORD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38922** KEVIN CRAWFORD CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.38923** KEVIN CRAWFORD ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38924** KEVIN CRAWFORD PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38925** KEVIN CRONE JOHN F. MCGUIRE J. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38926** KEVIN CRONE GERALD SINGLETON TERRY SINGLETON ERIKA L. VASQUEZ GARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38927** KEVIN CRONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38928** KEVIN CRONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.38929 KEVIN CRONE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.38930 KEVIN DUL YEA<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38931 KEVIN DUL YEA<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38932 Kevin Dul Yea<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38933 KEVIN DUL YEA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.38934** KEVIN EUGENE LEBOEUF MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38935** KEVIN EUGENE LEBOEUF MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38936** KEVIN EUGENE LEBOEUF E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38937** KEVIN EUGENE LEBOEUF JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38938** KEVIN GREEN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38939** KEVIN GREEN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38940 KEVIN GREEN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38941 KEVIN GREEN<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38942 KEVIN H. SWAIN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38943 KEVIN H. SWAIN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38944 KEVIN H. SWAIN<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38945 KEVIN H. SWAIN<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.38946** KEVIN H. SWAIN JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38947** KEVIN JAMES RUSSELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38948** KEVIN JAMES RUSSELL JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38949** KEVIN JAMES RUSSELL MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38950** KEVIN JAMES RUSSELL E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.38951 KEVIN KERWIN<br>ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38952 KEVIN KLAY<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38953 KEVIN KLAY<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38954 KEVIN KLAY<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38955 Kevin Klotter<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.38956** KEVIN KLOTTER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38957** KEVIN LANE<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38958** KEVIN LANE<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38959** KEVIN LOCKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38960** KEVIN LOCKE<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38961** KEVIN LOCKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38962 KEVIN LOCKE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38963 KEVIN LOCKE MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38964 KEVIN LUCCY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38965 KEVIN LUCCY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38966 KEVIN MACDONALD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38967 KEVIN MACDONALD RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38968 Kevin Macdonald<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38969 KEVIN MACDONALD<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38970 KEVIN MCCLUSKEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38971 KEVIN MCCLUSKEY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38972 KEVIN MCCLUSKEY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38973 KEVIN MCCLUSKEY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38974 KEVIN MCKAY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38975 KEVIN MCKAY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38976 KEVIN MCKAY ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38977 KEVIN MCKAY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.38978** KEVIN MINOR<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38979** KEVIN MINOR<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38980** KEVIN MINOR<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38981** KEVIN MINOR<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38982** KEVIN MINOR<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 32 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.38983** Kevin Murphy<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38984** KEVIN MURPHY<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38985** KEVIN MURPHY<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38986** KEVIN O'NEILL<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.38987** KEVIN O'NEILL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.38988 KEVIN O'NEILL ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38989 KEVIN O'TOOLE PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38990 KEVIN O'TOOLE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38991 KEVIN QUIDER GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38992 KEVIN QUIDER TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38993 KEVIN QUIDER SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 34 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.38994 KEVIN QUIDER AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38995 KEVIN QUIDER JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38996 KEVIN R. SMITH JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38997 KEVIN R. SMITH GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38998 KEVIN R. SMITH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.38999 KEVIN R. SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39000 KEVIN R. SMITH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39001 KEVIN REGAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39002 KEVIN REGAN STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39003 KEVIN REGAN CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39004 KEVIN REGAN DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39005 KEVIN ROSE SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39006** KEVIN ROSE<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39007** KEVIN ROSE<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39008** KEVIN ROSE<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39009** KEVIN ROSE<br>NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39010** KEVIN ROSE<br>TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39011** KEVIN SHERIDAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39012** KEVIN SHERIDAN MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39013** KEVIN SHERIDAN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39014** KEVIN SHERIDAN DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39015** KEVIN STEIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39016** KEVIN STEIN NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39017** KEVIN STEIN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39018 KEVIN STEIN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39019 KEVIN STEIN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39020 KEVIN YOUNGBLOOD<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39021 KEY, JASON<br>2705 RANGE AVE<br>235<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39022 KEYES, TONI<br>3383 8TH ST<br>CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39023 KHADJENOURI, MARTIN<br>7708 SONOMA HIGHWAY 12<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39024 KHALIL, MANNAL<br>15352 MARTY DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39025 KHAN, KHOM<br>2194 ARISTA LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39026 KIDDOO, DEBRA<br>301 VALLEY OAKS DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39027** KIDDOO, DEBRA<br>301 VALLEY OAKS DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39028** KIELEY RICKER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39029** KIELEY RICKER<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39030** KIELEY RICKER<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39031** KIELEY RICKER<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39032** KILGORE, RON<br>2360 REDWOOD<br>APT 107<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39033** KILLINGSWORTH, GREG & LYNN<br>1117 CLIFFORD DR.<br>LAKE ALMANOR, CA 96137-9580 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39034** KILLION, ELECTRA L. AND STEVEN A, MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM(GUARDIAN NOT LISTED ON COMPLAINT) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39035** KILLION, ELECTRA L. AND STEVEN A, MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM(GUARDIAN NOT LISTED ON COMPLAINT) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39036** KILLION, ELECTRA L. AND STEVEN A, MINORS, BY AND THROUGH THEIR GUARDIAN AD LITEM(GUARDIAN NOT LISTED ON COMPLAINT) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39037** KILN/RPS KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39038** KILN/RPS HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39039** KILN/RPS<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39040** KIM ARMSTRONG<br>MICHAEL A. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39041** KIM ARMSTRONG<br>BRIAN J. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39042** KIM ARMSTRONG<br>STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39043** KIM ARMSTRONG<br>FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39044** KIM COULON<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39045** KIM COULON<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39046** KIM COULON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39047** KIM COULON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39048** KIM COULON<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39049** KIM DANOFF<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39050** KIM DENNIS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39051 KIM DENNIS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39052 KIM DENNIS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39053 KIM DENNIS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39054 KIM H. RESSO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39055 KIM H. RESSO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39056 KIM H. RESSO<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39057** KIM H. RESSO<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39058** KIM H. RESSO<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39059** KIM HASTAIN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39060** KIM HASTAIN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39061** KIM HASTAIN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39062** KIM HASTAIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39063** KIM HUNTLEY DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39064** KIM HUNTLEY MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39065** KIM HUNTLEY ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39066** KIM KATHERINE BONINI ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39067** KIM KATHERINE BONINI ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39068** KIM KATHERINE BONINI RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39069** KIM KATHERINE BONINI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39070** KIM MCCLAREN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39071** KIM MCCLAREN ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39072** KIM MCCLAREN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39073** KIM MCCLAREN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39074** KIM MCNEANY<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39075** KIM MCNEANY<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39076** KIM MCNEANY<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39077** KIM MONROE<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39078** KIM MONROE<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39079** KIM MONROE<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39080** KIM NGUYEN<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39081** KIM NGUYEN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39082** KIM NGUYEN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39083** KIM NGUYEN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39084** KIM NGUYEN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39085** KIM POTSTADA<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39086** KIM POTSTADA CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39087** KIM POTSTADA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39088** KIM POTSTADA DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39089** KIM REAM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39090** KIM REAM STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39091** KIM REAM<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39092** KIM REAM<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39093** KIM ROSE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39094** KIM ROSE<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39095** KIM ROSE<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39096** KIM ROSE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39097** KIM ROSE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39098** KIM SHAW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39099** KIM SHAW ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39100** KIM SHAW ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39101** KIM SHAW RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39102** KIM TARNUTZER SCOTT J. PREBLE, ESQ. (SBN: 115158) THE PREBLE LAW FIRM 2200 WYMORE WAY ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39103** KIM TRUCKER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39104** KIM TRUCKER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39105** KIM TRUCKER MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39106** KIM TRUCKER DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39107** KIM YOUNGBLOOD BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39108** KIMBERLEIGH VERNON MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39109** KIMBERLEIGH VERNON TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39110** KIMBERLEIGH VERNON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39111** KIMBERLEIGH VERNON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39112** KIMBERLEIGH VERNON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39113** KIMBERLEY ANNE HUTTON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39114** KIMBERLEY ANNE HUTTON DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.39115 KIMBERLEY ANNE HUTTON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39116 KIMBERLEY ANNE HUTTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39117 KIMBERLEY WILLIAMS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39118 KIMBERLEY WILLIAMS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39119 KIMBERLEY WILLIAMS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39120 KIMBERLEY WILLIAMS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-13     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 55 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39121** KIMBERLEY WILLIAMS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39122** KIMBERLY A. BREWER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39123** KIMBERLY A. BREWER JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39124** KIMBERLY A. BREWER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39125** KIMBERLY A. BREWER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39126** KIMBERLY A. BREWER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 56 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.39127 KIMBERLY A. ZOPFI CHARLES P. KUNTZ, SBN 46307VALERIE E. CLEMEN, SBN 253849 COOMBS & DUNLAP, LLP 1211 DIVISION STREET NAPA, CALIFORNIA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39128 KIMBERLY ANN PETTIT RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39129 KIMBERLY ANN PETTIT JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39130 KIMBERLY BENN BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39131 KIMBERLY BOWDEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39132 KIMBERLY BOWDEN MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39133 KIMBERLY BOWDEN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39134 KIMBERLY BOWDEN DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39135 KIMBERLY BRICKER JAMES K. COBB LAW OFFICES OF JAMES K. COBB 250 D STREET, SUITE 200 SANTA ROSA, CALIFORNIA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39136 KIMBERLY BROLLIAR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39137 KIMBERLY BROLLIAR RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39138 KIMBERLY BROLLIAR ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39139 KIMBERLY BROLLIAR ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39140** KIMBERLY CARNER ROSEDIN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39141** KIMBERLY CARNER ROSEDIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39142** KIMBERLY CARNER ROSEDIN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39143** KIMBERLY CARNER ROSEDIN DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39144** KIMBERLY COMEAU TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39145** KIMBERLY COMEAU MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39146** KIMBERLY COMEAU STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39147** KIMBERLY COMEAU MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39148** KIMBERLY COMEAU FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39149** KIMBERLY GIBBONS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39150** KIMBERLY GIBBONS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39151** KIMBERLY GIBBONS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39152** KIMBERLY GIBBONS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39153** KIMBERLY GORDACAN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39154** KIMBERLY GORDACAN NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39155** KIMBERLY GORDACAN ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39156** KIMBERLY GUY JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39157** KIMBERLY GUY RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39158** KIMBERLY GUY ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39159** KIMBERLY HENNING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39160** KIMBERLY HENNING STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39161** KIMBERLY HENNING MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39162** KIMBERLY HENNING FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39163** KIMBERLY HENNING NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39164** KIMBERLY HOLBROOK MICHAEL S. DANKO - BAR NO. 111359 KRISTINE  K. MEREDITH - BAR NO. 158243 SHAWN  R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN  DOLPHIN  DRIVE, SUITE 145 REDWOOD  SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39165** KIMBERLY HOLBROOK<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39166** KIMBERLY HOLBROOK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39167** Kimberly Holbrook<br>Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39168** KIMBERLY L FRANCO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39169** KIMBERLY L FRANCO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39170** KIMBERLY L FRANCO<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39171** KIMBERLY L FRANCO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39172** KIMBERLY L FRANCO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39173** KIMBERLY L. DOSSETT BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39174** KIMBERLY MARIE SULLIVAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39175** KIMBERLY MARIE SULLIVAN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39176** KIMBERLY MARIE SULLIVAN DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39177 KIMBERLY MARIE SULLIVAN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39178 KIMBERLY MERCIER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39179 KIMBERLY MERCIER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39180 KIMBERLY MILLER-AITKENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39181 KIMBERLY MILLER-AITKENS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39182 KIMBERLY MILLER-AITKENS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39183 KIMBERLY MILLER-AITKENS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39184 KIMBERLY MILLER-AITKENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39185 KIMBERLY MONHEAD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39186 KIMBERLY MONHEAD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39187 KIMBERLY MONHEAD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39188 KIMBERLY MONHEAD ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39189 KIMBERLY MONHEAD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39190** KIMBERLY MONHEAD PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39191** KIMBERLY MONHEAD JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39192** KIMBERLY MONHEAD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39193** KIMBERLY MONHEAD SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39194** KIMBERLY MONHEAD GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39195** Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased Dario De Ghetaldi - Bar No. 126782Amanda L. Riddle - Bar No. 215221Steven M. Berki - Bar No. 245426Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39196** Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased Michael S. Danko - Bar No. 111359Kristine K. Meredith - Bar No. 158243Shawn R. Miller- Bar No. 238447 Danko Meredith 333 Twin Dolphin Drive, Suite 145 Redwood Shores, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39197** Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased Eric Gibbs - Bar No. 178658Dylan Hughes- Bar No. 209113 Gibbs Law Group 505 14th Street, Suite I 110 Oakland, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39198** Kimberly Perez, Individually, As Co-Trustee Of The Rose Farrell Trust, And As Successor-In-Interest To The Estate Of Rose Farrell, Deceased Michael A. KellyKhaldoun A. Baghdadi Walkup Melodia Kelly&Schoenberger 650 California Street San Francisco, Ca 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39199 KIMBERLY R. SMALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39200 KIMBERLY R. SMALL<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39201 KIMBERLY R. SMALL<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39202 KIMBERLY R. SMALL<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH<br>FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39203 KIMBERLY R. SMALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39204 KIMBERLY SHILLING<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39205** KIMBERLY SHILLING DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39206** KIMBERLY SHILLING MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39207** KIMBERLY SHILLING ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39208** KIMBERLY ST. PIERRE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39209** KIMBERLY ST. PIERRE GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39210** KIMBERLY ST. PIERRE AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39211** KIMBERLY ST. PIERRE JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39212** KIMBERLY ST. PIERRE TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39213** KIMBERLY STOUGH DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39214** KIMBERLY STOUGH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39215 KIMBERLY STOUGH MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39216 KIMBERLY STOUGH ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39217 KIMBERLY TATE MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39218 KIMBERLY TATE ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39219 KIMBERLY TATE STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39220 KIMBERLY TURNER WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.39221** KIMBERLY WINES<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39222** KIMBERLY WINES<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39223** KIMBERLY WINES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39224** KIMBERLY WINES<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39225** KIMURA, LESLIE MAE<br>5305 SAN LUIS AVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39226** KINAVEY, JEN<br>19399 APPLE VALLEY RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39227** KING, BERIT<br>5461 BONANZA WAY<br>LOMA RICA, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39228** KING, CAROL<br>9327 OAK TRAIL CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39229** KING, LAUREL<br>9357 OAK TRAIL CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39230** KING, STEVE<br>200 SOMERVILLE RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39231** KING, TERRI<br>2370 CHANATE ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39232** KINSEY, TROY<br>1539 TAMMY WAY<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39233** KIRK ADDINGTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39234** KIRK ADDINGTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39235** KIRK ADDINGTON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39236** KIRK ADDINGTON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39237** KIRK ADDINGTON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39238** KIRK SHAFFER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39239** KIRK SHAFFER<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39240** KIRK SHAFFER<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39241** KIRK SHAFFER<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK<br>FRANCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39242** KIRK TROSTLE<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39243** KIRK TROSTLE<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK<br>FRANCAVILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 75 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39244** KIRK TROSTLE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39245** KIRK TROSTLE<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39246** KIRKKRAMER, PAULETTE<br>2360 REDWOOD RD.<br>#210<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39247** KIRSHNER, ROBERTA<br>4995 DURHAM PENTZ ROAD<br>BUTTE VALLEY, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39248** KIRSTEN GUANELLA<br>JAMES O'CALLAHAN<br>GIRARDI KEESE<br>1126 WILSHIRE BOULEVARD<br>LOS ANGELES, CALIFORNIA<br>90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39249** KIRSTEN L WILLIAMS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39250** KIRSTEN L WILLIAMS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39251** KIRSTEN L WILLIAMS<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39252** KIRSTEN L WILLIAMS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39253** KIRSTEN L WILLIAMS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39254** KIRSTEN WAGNER PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39255** KIRSTEN WAGNER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39256** KISHA MILLER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39257** KISHA MILLER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39258** KITOKO VINEYARDS, LLC FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAACORDOVA@CPMLEGAL.COM COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39259** KITOKO VINEYARDS, LLC STEVEN M. CAMPORAROBERT A. BUCCOLACATIA G. SARAIVA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39260** KITOKO VINEYARDS, LLC TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39261** KITOKO VINEYARDS, LLC TELEPHONE: (650) 697-6000FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM JCOTCHETT@CPMLEGAL.COM JCOTCHETT@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39262** KITOKO VINEYARDS, LLC TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39263** KLAIBER, DARLENE P.O. BOX 113 FULTON, CA 95439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-13   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 78 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39264** KLEBANOV, ELLA<br>603 PORT SOUTH<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39265** KLEIN, EMILY<br>5546 MARIT DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39266** KLITH, KAREN R.<br>CO-COUNSEL<br>525 B STREET<br>SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39267** KLITH, KAREN R.<br>ELLIOT ADLER<br>402 W BROADWAY<br>SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39268** KLITH, KAREN R.<br>GERALD SINGLETON<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39269** KLONSKY, LOIS<br>5201 SAN LUIS AVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39270** KNAPP, RICHARD<br>1401 NIGHTHAWK DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39271** Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus Co-CounselDemetrios A. Sparacino<br>SPARACINO LAW CORPORATIOn<br>525 B Street, Suite 1500<br>San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39272** Knaus, Paul D.; David K. Lakin; Michael Lakin Knaus; William Lakin Knaus; Sarah Lakin Knaus; Clara Lakin Knaus; Nicholas Lakin Knaus; David Lakin Knaus Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39273** KNAUS, PAUL D.; DAVID K. LAKIN; MICHAEL LAKIN KNAUS; WILLIAM LAKIN KNAUS; SARAH LAKIN KNAUS; CLARA LAKIN KNAUS; NICHOLAS LAKIN KNAUS; DAVID LAKIN KNAUS ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39274** KNOBLES, SHIRLEY 3631 OAK DR CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39275** KNOWLES, BARBARA ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39276** KNOWLES, BARBARA GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39277** KNOWLES, BARBARA CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39278 KNOWLES, BARBARA DIANE AS TRUSTEE OF THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST, AND FALL HARVEST EXCHANGE, LLC ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39279 KNOWLES, BARBARA DIANE AS TRUSTEE OF THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST, AND FALL HARVEST EXCHANGE, LLC CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39280 KNOWLES, BARBARA DIANE AS TRUSTEE OF THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST, AND FALL HARVEST EXCHANGE, LLC GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39281 KNOX, ALICIA 1534 PARKWOOD STREET NAPA, CA 94558 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39282 KNUTSON, JEROME L 1091 LA GRANDE AVE NAPA, CA 94558 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39283 KOAGEDAL, URBAN 5 CARMEL WAY SAN ANSELMO, CA 94960 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39284 KOBIE MATHIES JR. ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39285 KOBIE MATHIES JR. ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39286 KOBIE MATHIES JR. JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39287 KOBIE MATHIES JR. JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39288 KOBIE MATHIES SR. ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39289 KOBIE MATHIES SR. ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39290 KOBIE MATHIES SR. JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39291 KOBIE MATHIES SR. JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.39292 KODY RODGERS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39293 KODY RODGERS<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39294 KODY RODGERS<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39295 KODY RODGERS<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39296 KOEHLER, J<br>421 2ND ST E<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39297 KOEHLER, JAN<br>421 2ND STREET EAST<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39298 KOHLES, GREGORY<br>4770 PETRIFIED FOREST RD<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39299 KOIRA, DONICA<br>4606 HEATH CIRCLE<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39300 KOKEMOR, CAROLYN<br>326 STONE CREEK CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.39301 KOLB SMITH, KAREN M<br>PO BOX 3923<br>CHICO, CA 95927 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39302 KOLLER, MARIE<br>1054 E NAPA ST<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39303 KONIETZNY, WILLIAM J.; KAREN DIANE KONIETZNY, INDIV. AND ON BEHALF OF THE ROBIN'S NEST<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39304 KONIETZNY, WILLIAM J.; KAREN DIANE KONIETZNY, INDIV. AND ON BEHALF OF THE ROBIN'S NEST<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39305 KONIETZNY, WILLIAM J.; KAREN DIANE KONIETZNY, INDIV. AND ON BEHALF OF THE ROBIN'S NEST<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39306 KOOKMAN BEST INSURANCE CO., LTD. US BRANCH<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39307** Kopic, Cheryl A. As Successor In Interest To The Estate Of Jeanette L. Gwerder; As Trustee Of The Jeanette L. Gwerder Trust November 16,2017 Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39308** KOPIC, CHERYL A. AS SUCCESSOR IN INTEREST TO THE ESTATE OF JEANETTE L. GWERDER; AS TRUSTEE OF THE JEANETTE L. GWERDER TRUST NOVEMBER 16,2017 CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39309** KOPIC, CHERYL A. AS SUCCESSOR IN INTEREST TO THE ESTATE OF JEANETTE L. GWERDER; AS TRUSTEE OF THE JEANETTE L. GWERDER TRUST NOVEMBER 16,2017 ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39310** KORA DOBSON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39311** KORA DOBSON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39312 KORA DOBSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39313 KORA DOBSON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39314 KORIN B. BABER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39315 KORIN B. BABER ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39316 KORIN B. BABER STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39317 KORIN B. BABER MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.39318** KORINNE O'LAUGHLIN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39319** KORINNE O'LAUGHLIN MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39320** KORVE, HANS W 2255 LOMA HEIGHTS RD NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39321** KORY HAYMOND MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39322** KORY HAYMOND FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39323** KORY HAYMOND STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.39324** KORY HAYMOND<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39325** KORY HAYMOND<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39326** KOSHI CHARVET<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39327** KOSHI CHARVET<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39328** KOSHI CHARVET<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39329** KOSHI CHARVET<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 88 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39330** KOUNG THAO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39331** KOUNG THAO E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39332** KOUNG THAO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39333** KOUNG THAO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39334** KOVACH, CAROL ANNE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39335** KOVACH, CAROL ANNE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39336** KOVACH, CAROL ANNE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39337** Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39338** Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39339** Kovach, John Alexander; Taylor, Celene Ann; Taylor, Emmaline Rose (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor); Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39340** KOZEL, ROBERT GARY BOX 598 KENWOOD, CA 95452 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39341** KRAIG MICHAEL KEMP STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39342** KRAIG MICHAEL KEMP JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39343** KRAIG MICHAEL KEMP PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39344** KRAIG MICHAEL KEMP MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39345** KRAIG MICHAEL KEMP RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39346** KRAMER, JENNIFER 18139 LUCAS AVE SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39347** KRAMER, MARLENE 3400 JEFFERSON ST #306 NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.39348 KRASILSA PACIFIC FARMS LLC MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39349 KRASILSA PACIFIC FARMS LLC ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39350 KRASILSA PACIFIC FARMS LLC STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39351 KRAUSE, JAMES 351 GOLF CT SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39352 KRAUSS, GABE 17110 SONOMA HWY. APT. 2 SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39353 KRAUTHAMER, COLLIN PO BOX 2128 SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39354 KREJSBOL, JANNE 1757 BURGUNDY PL SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39355 KREPELA, GREGORY 1453 KILCREASE CIR, PARADISE PARADISE, CA 95969 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39356 KREPS, MATT 327 BOYES BLVD SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39357** KRETSCHMER, KAY<br>16100 N. HWY 101<br>#93<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39358** KRISHNA MAYSHARK<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39359** KRISHNA MAYSHARK<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39360** KRISHNA MAYSHARK<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39361** KRISHNA MAYSHARK<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39362** KRISHNA MAYSHARK<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39363** KRISLYN ROYALS DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39364** KRISLYN ROYALS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39365** KRISLYN ROYALS ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39366** KRISTA M. APEL JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39367** KRISTA M. APEL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39368 KRISTA M. APEL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39369 KRISTA M. APEL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39370 KRISTA M. APEL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39371 KRISTAL A. DAVIS-BOLIN MICHELLE M. LUNDE, SBN 246585 SAVAGE, LAMB & LUNDE, PC 1550 HUMBOLDT ROAD, SUITE CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39372 KRISTEL M MARMON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39373 KRISTEL M MARMON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39374 KRISTEL M MARMON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39375** KRISTEL M MARMON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39376** KRISTEL M MARMON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39377** KRISTEN MATTHIESSEN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39378** KRISTEN MATTHIESSEN RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39379** KRISTEN SCHREIBER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39380** KRISTEN SCHREIBER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39381 KRISTEN SCHREIBER JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39382 KRISTEN SCHREIBER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39383 KRISTEN SCHREIBER RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39384 KRISTEN WONG BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39385 KRISTI ACKLEY ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39386 KRISTI ACKLEY RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| 3.39387 KRISTI ACKLEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39388 KRISTI ACKLEY<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39389 KRISTI BARRINGTON<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39390 KRISTI BARRINGTON<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39391 KRISTI BARRINGTON<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39392 KRISTI JACOBS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39393 KRISTI JACOBS<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39394** KRISTI JACOBS<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39395** KRISTI JACOBS<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39396** KRISTI RENE GRANT<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39397** KRISTI RENE GRANT<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39398** KRISTIN CROTSLEY<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39399** KRISTIN CROTSLEY<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39400** KRISTIN CROTSLEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39401** KRISTIN CROTSLEY<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39402** KRISTIN EDAAKIE<br>MARK P. ROBINSON, JR. (SBN 054426)<br>ROBINSON CALCAGNIE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39403** KRISTIN EDAAKIE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39404** KRISTIN EDAAKIE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39405** KRISTIN EDAAKIE<br>MARY E. ALEXANDER, ESQ. (SBN: 104173)<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39406** KRISTIN EDAAKIE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39407** KRISTIN MARADA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39408** KRISTIN MARADA THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39409** KRISTIN MARADA MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39410** KRISTIN MARADA DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39411** KRISTIN STEELE MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 101 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39412** KRISTIN STEELE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39413** KRISTINA A. MARTINES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39414** KRISTINA A. MARTINES JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39415** KRISTINA A. MARTINES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39416** KRISTINA A. MARTINES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39417** KRISTINA A. MARTINES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39418 KRISTINA DAVIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39419 KRISTINA DAVIS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39420 KRISTINA DAVIS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39421 KRISTINA DAVIS NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39422 KRISTINA DAVIS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39423 KRISTINA MALLOY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39424 KRISTINA MALLOY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39425 KRISTINA MALLOY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39426 KRISTINA MALLOY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39427 KRISTINA MALLOY JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39428 KRISTINA OLSON, D/B/A APPLES N CARROTS TACK WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39429 KRISTINA W. WILLS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39430** KRISTINA W. WILLS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39431** KRISTINA W. WILLS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39432** KRISTINA W. WILLS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39433** KRISTINA WATANABE<br>JAMES O'CALLAHAN<br>GIRARDI KEESE<br>1126 WILSHIRE BOULEVARD<br>LOS ANGELES, CALIFORNIA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39434** KRISTINE ADAMS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39435** KRISTINE ADAMS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39436** Kristine Adams Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39437** KRISTINE ADAMS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39438** KRISTINE E. GREYBIEHL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39439** KRISTINE E. GREYBIEHL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39440** KRISTINE E. GREYBIEHL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39441** KRISTINE E. GREYBIEHL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39442** KRISTINE E. GREYBIEHL JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39443** KRISTINE SUDDUTH THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39444** KRISTINE SUDDUTH THE ARNS LAW FIRM ROBERT S. ARNS 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39445** KRISTOPHER CASTRO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39446** KRISTOPHER CASTRO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39447** KRISTOPHER CASTRO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39448** KRISTOPHER CASTRO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39449** KRISTOPHER CASTRO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39450** Kristopher Kearns Dario De Ghetaldi -  Bar No. 126782 Amanda L. Riddle -  Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39451** KRISTOPHER KEARNS ERIC GIBBS -  BAR NO. 178658 DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE  I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39452** KRISTOPHER KEARNS MICHAEL S. DANKO -  BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243 SHAWN  R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN  DOLPHIN  DRIVE, SUITE 145 REDWOOD  SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.39453** KRISTOPHER KEARNS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39454** KRISTY JENNINGS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39455** KRISTY JENNINGS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39456** KRISTY JENNINGS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39457** KRISTY JENNINGS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39458** KRISTY JENNINGS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39459 KRONEN, KEN<br>7103 OVERLOOK DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39460 KRONEN, KENNETH<br>7103 OVERLOOK DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39461 KRUITHOF, BARBARA<br>450 ANZA DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39462 KRYSTAL CHAMORRO<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39463 KRYSTAL CHAMORRO<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39464 KRYSTAL CHAMORRO<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39465 KRYSTAL CHAMORRO<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.39466 KRYSTAL MARIE MCALVAIN JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39467 KRYSTAL MARIE MCALVAIN RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39468 KRYSTAL MARIE MCALVAIN ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39469 KRYSTLE YOUNG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39470 KRYSTLE YOUNG STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39471 KRYSTLE YOUNG CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39472** KRYSTLE YOUNG DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39473** KUCHINS, NANCY DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39474** KUCHINS, NANCY DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39475** KUHN, JUSTIN 106 LARK CENTER DRIVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39476** KUHN, MEDINA 2001 RANGE AVE 146 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39477** KUNIO HASEBE GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39478** KUNIO HASEBE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39479** KUNIO HASEBE AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39480** KUNIO HASEBE JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39481** KUNIO HASEBE TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39482** KUREWAKA, SEVULONI 4145 SHADOW LANE SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39483** KURT ALAN BAKKEN MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39484** KURT ALAN BAKKEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088 Doc# 906-13 Filed: 03/14/19 Entered: 03/14/19 23:02:08 Page 113 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39485** KURT ALBRECHT JOHN R. GARNER (SBN 246729)MARIA E. MINNEY (SBN 289131) GARNER & ASSOCIATES P.O. BOX 908109 N. MARSHALL AVE. WILLOWS, CA 95988 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39486** KURT ALBRECHT IVY T. NGO (SBN 249860) FRANKLIN D. AZAR & ASSOCIATES 14426 EAST EVANS AVENUE AURORA, CO 80014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39487** KURT E. PERCELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39488** KURT E. PERCELL JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39489** KURT E. PERCELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39490** KURT E. PERCELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39491 KURT E. PERCELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39492 KURT KLACKLE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39493 KURT KLACKLE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39494 KURT KLACKLE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39495 KURT KLACKLE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39496 KURT MAYER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 115 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39497 KURT MAYER DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39498 KURT MAYER STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39499 KURT MAYER CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39500 KURT STOUGH DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39501 KURT STOUGH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 116 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.39502** KURT STOUGH<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39503** KURT STOUGH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39504** KURTIS D. DUNCAN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39505** KURTIS D. DUNCAN<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39506** KURTIS D. DUNCAN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39507** KURTIS D. DUNCAN<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39508** KURTIS RAFOTH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39509** KURTIS RAFOTH ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39510** KURTIS RAFOTH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39511** KURTIS RAFOTH ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39512** KURTIS RAFOTH SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39513** KURTTI, CARROL P.O. BOX 688 PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39514** KUSHINS, BENJIE 9064 BROOKS RD. SOUTH WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39515** KUSS, KATHY 6549 LUCKY JOHN RD. PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39516 KUSS, KATHY<br>2025 MALIBU PLACE<br>ROSEVILLE, CA 95678 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39517 KYALAMI LLC<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39518 KYE VILLALOBOS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39519 KYE VILLALOBOS<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39520 KYE VILLALOBOS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39521 KYE VILLALOBOS<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39522 KYE VILLALOBOS<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39523** KYLE BRONNENBERG MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39524** Kyle Bronnenberg Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39525** KYLE BRONNENBERG JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39526** KYLE BRONNENBERG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39527** KYLE COPELAND JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39528** KYLE COPELAND<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39529** KYLE CORBETTA<br>ALEXANDER M.<br>SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BEMARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39530** KYLE CORBETTA<br>MATTHEW H. WELTYJACK W.<br>WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39531** KYLE CORBETTA<br>STEPHEN B. MURRAY,<br>SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39532** KYLE COWAN<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39533** KYLE COWAN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39534** KYLE COWAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39535** KYLE COWAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39536** KYLE CROSLEY STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39537** KYLE CROSLEY CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39538** KYLE CROSLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39539 KYLE CROSLEY DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39540 KYLE DAVIS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39541 KYLE DAVIS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39542 KYLE DOWD WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39543 KYLE DOWD VICTOR JACOBELLISSTEPHANIE POLI MERLIN LAW GROUP, P.A. 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
123 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39544 KYLE GARTNER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39545 KYLE GARTNER<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39546 KYLE GARTNER<br>BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39547 KYLE GARTNER<br>C. BROOKS CUTTER, SBN 121407JOHN G. ROUSSAS, SBN 227325MATTHEW M. BREINING, SBN 306788<br>CUTTER LAW P.C.<br>401 WATT AVENUE<br><br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39548 KYLE HARGIS<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39549 KYLE HARGIS<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39550** KYLE HARGIS<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39551** KYLE HUYNH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39552** KYLE HUYNH<br>PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085<br>MATTHEWS & ASSOCIATES<br>250 VALLOMBROSA AVE STE. 266<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39553** KYLE HUYNH<br>ELIZABETH LATIMER (STATE BAR #304697)<br>LATIMER AND KENKEL LAW OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39554** KYLE HUYNH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39555** KYLE HUYNH<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39556** KYLE KING<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39557** KYLE KING<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39558** KYLE KING<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39559** KYLE KING<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39560** KYLE KIRBY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39561** KYLE KIRBY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39562** KYLE KIRBY<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.39563** KYLE KIRBY<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39564** KYLE KIRBY<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39565** KYLE KIRIN<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39566** KYLE LOPEA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39567** KYLE LOPEA<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39568** KYLE LOPEA<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39569** KYLE LOPEA<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39570** KYLE LOPEA, JR.<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39571** KYLE LOPEA, JR.<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39572** KYLE LOPEA, JR.<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39573** KYLE LOPEA, JR.<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39574** KYLE MARCH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39575** KYLE MARCH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39576** KYLE MARCH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39577** KYLE MARCH JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39578** KYLE MARCH RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39579** KYLEE SCHERBA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39580** KYLEE SCHERBA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39581** KYLEE SCHERBA E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39582** KYLEE SCHERBA<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39583** KYLIE BRADY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39584** KYLIE BRADY<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39585** KYLIE BRADY<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39586** Kylie Brady<br>Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649)<br>Lieff Cabraser Heimann & Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39587** KYLIE CLARINDA STRAWN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39588** KYLIE CLARINDA STRAWN ARA JABAGCHOURIAN LAW OFFICES OF ARA JABAGCHOURIAN, P.C. 1650 S. AMPHLETT BOULEVARD, SUITE 216 SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39589** KYLIE CLARINDA STRAWN ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39590** KYLIE CLARINDA STRAWN BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39591** KYNDAL BACHMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39592** KYNDAL BACHMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39593** KYNDAL BACHMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39594** KYNDAL BACHMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39595** L. BAR LAZY S. RANCH LLC BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39596** LA RAINE SEIFER TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39597** LA RAINE SEIFER MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39598 LAARNI LOCKERBIE<br>RYAN L. THOMPSON PAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39599 LAARNI LOCKERBIE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39600 LAARNI LOCKERBIE<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39601 LABARBERA, DEBRA<br>684 RIVER GLEN DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39602 LACEY TOWER<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39603 LACEY TOWER<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39604 LACI AILEEN PING<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.39605 LACI AILEEN PING<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|
| 3.39606 LACI AILEEN PING<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39607 LACI AILEEN PING<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39608 LACLAIR, ELLEN<br>11172 N PONDEROSA WAY<br>ROUGH AND READY, CA 95975 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39609 LACY KING<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39610 LACY KING<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39611 LACY KING<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39612** LACY KING<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39613** LACY KING<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39614** LADOUCEUR, PATRICIA<br>561 ESTE MADERA DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39615** LAFAYTE LOWEN<br>PATRICK MCNICHOLASJUSTIN<br>J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>10866 WILSHIRE BLVD., SUITE<br>1400<br>LOS ANGELES, CALIFORNIA<br>90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39616** LAFAYTE LOWEN<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39617** LAFE CORNWELL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39618** LAFE CORNWELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39619** LAFE CORNWELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39620** LAFE CORNWELL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39621** LAFE CORNWELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39622** LAFLEUR, TIM PO BOX 2791 KINGS BEACH, CA 96143 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39623** LAI, LISA 2000 LOS ALAMOS SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39624** LAKE COUNTY SANITATION DISTRICT ANITA GRANT COUNTY OF LAKEOFFICE OF CITY COUNSEL 255 N. FORBES ST LAKEPORT, CA 95453 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39625** LAKE COUNTY SANITATION DISTRICT<br>SCOTT SUMMY (PRO HAC VICE PENDING)(TEXAS BAR NO. 19507500) JOHN FISKE (SBN 249256) BRITT STROTTMAN (209595)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39626** LAKE COUNTY SANITATION DISTRICT<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39627** LAKE COUNTY SANITATION DISTRICT<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39628** LAKE COUNTY SANITATION DISTRICT<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39629** LAKE COUNTY SANITATION DISTRICT<br>ED DIABDEBORAH DIXONROBERT CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>5011 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39630** LAKE, DIANE<br>12861 KARLYN WAY<br>LOMA RICA, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39631 LAKE, GEOFFREY<br>32 BAY TREE WAY # 9193<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39632 LAKEISHA BARNETT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39633 LAKEISHA BARNETT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39634 LAKEISHA BARNETT<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39635 LAKEISHA BARNETT<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39636 LAKEISHA BARNETT<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39637 LAL, AJIT<br>434 PACIFIC HEIGHTS DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39638 LALANCETTE, JOHN<br>PO BOX 2181<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.39639** LAMAR HALL<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39640** LAMAR HALL<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39641** LAMAR HALL<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39642** LAMAR HALL<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39643** LAMAR HALL<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39644** LAMB, JENNIFER<br>P.O. BOX 225 , ST HELENA ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39645** LAMB, JENNIFER<br>245 MUND RD ST HELENA, CA 94574 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 139 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39646** LAMES, CARLOS<br>ADDRESS NOT PROVIDED | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39647** LAMONICA, MARY<br>5460 WASHINGTON<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39648** LANA IVES<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39649** LANA JIMENEZ<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39650** LANA JIMENEZ<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39651** LANA JIMENEZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39652** LANA JIMENEZ<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39653** LANA MCGUIRE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39654** LANA MCGUIRE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39655** LANA MCGUIRE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39656** LANA MCGUIRE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39657** LANA MCGUIRE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39658** LANCASTER, VIRGINIA P.O. BOX 2024 SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39659** LANCE DOLZADELL ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39660 LANCE DOLZADELL<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39661 LANCE DOLZADELL<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39662 LANCE GILPIN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39663 LANCE GILPIN<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39664 LANCE GILPIN<br>BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39665 LANCE GILPIN<br>C. BROOKS CUTTER, SBN 121407JOHN G. ROUSSAS, SBN 227325MATTHEW M. BREINING, SBN 306788<br>CUTTER LAW P.C.<br>401 WATT AVENUE<br><br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.39666** LANCE GUYAN<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39667** LANCE GUYAN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39668** LANCE GUYAN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39669** LANCE GUYAN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39670** LANCE GUYAN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39671** LANCE LUDINGTON, M.D.<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.39672 LANCE LUDINGTON, M.D. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39673 LANCE LUDINGTON, M.D. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39674 LANCE LUDINGTON, M.D. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39675 LAND, AUDREY 3587 ROUND BARN BLVD 2 204 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39676 LANDAVAZO, RICARDO (NORFOLK) AND LANDAVAZO, FRANCISCO, JR. (JOSES) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39677 LANDAVAZO, RICARDO (NORFOLK) AND LANDAVAZO, FRANCISCO, JR. (JOSES) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39678** LANDAVAZO, RICARDO (NORFOLK) AND LANDAVAZO, FRANCISCO, JR. (JOSES) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39679** LANDEN LIVINGSTON BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39680** LANDGRAF, SCOTT 14723 CARNEGIE RD. MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39681** LANDIS, SANDRA 203 ALCHEMY WAY NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39682** LANDMARK AMERICAN INSURANCE COMPANY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917) BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39683** LANDMARK AMERICAN INSURANCE COMPANY ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39684** LANDMARK AMERICAN INSURANCE COMPANY AHMED S. DIAB (SBN 262319) DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39685** LANDMARK AMERICAN INSURANCE COMPANY TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39686** LANDMARK AMERICAN INSURANCE COMPANY ZACHARY P. MARKS (SBN 284642)PAUL A. CASETTA (PRO HOC VICE)ALAN B, MCMASTER (PRO HAC VICE)JARELT M. SMITH (PRO HAC VICE) DENENBERG TUFFLEY PLLC 1900 AVENUE OF THE STARS, SUITE 300 LOS ANGELES, CALIFORNIA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39687** LANDOF, ISABEL 845 RUSSELL AVE 5C SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39688** LANDON ANDRESEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39689** LANDON ANDRESEN ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049) LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39690** LANDON ANDRESEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39691** LANDON ANDRESEN CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39692** LANDON ANDRESEN RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)BRANDT SILVER-KORN (SBN 323530) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39693** LANDON KLIPP MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39694** LANDON KLIPP FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39695** LANDON KLIPP<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39696** LANDON KLIPP<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39697** LANDON KLIPP<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39698** LANDON THOMSPON-WRIGHT<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39699** LANDON THOMSPON-WRIGHT<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39700** LANDON THOMSPON-WRIGHT<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-13     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page
148 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39701 LANDON THOMSPON-WRIGHT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39702 LANDRUM, JULIANNA 1567 GORDON DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39703 LANDRY, KIM IRENE; LANDRY, BRYAN PAUL; BERTRAND, ANTHONY KADIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM KIM IRENE LANDRY) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39704 LANDRY, KIM IRENE; LANDRY, BRYAN PAUL; BERTRAND, ANTHONY KADIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM KIM IRENE LANDRY) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39705 LANDRY, KIM IRENE; LANDRY, BRYAN PAUL; BERTRAND, ANTHONY KADIN (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM KIM IRENE LANDRY) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39706 LANE, YVONNE 1421 GUERNEVILLE RD 102 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39707 LANELLE SMITH THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39708 LANELLE SMITH MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39709 LANELLE SMITH DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39710 LANELLE SMITH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39711 LANETTE PERRY STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39712 LANETTE PERRY CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 150 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39713 LANETTE PERRY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39714 LANETTE PERRY DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39715 LANG GIU LI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39716 LANG GIU LI MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39717 LANG GIU LI THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39718 LANG GIU LI DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39719 LANGDALE, DAVID 2825 APACHE ST SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39720 LANGDON, LORI<br>1531 YARDLEY ST<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39721 LANGLOIS, ROBIN<br>1231 STEELE CANYON RD<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39722 LANGORD, SHARON<br>17881 RAILROAD AVENUE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39723 LANH NGUYEN<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39724 LANI ORD VENDRICK<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39725 LANI ORD VENDRICK<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39726 LAPOINTE, THOMAS<br>2334 JOSE AVE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39727 LARA BALAS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39728** LARA BALAS<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39729** LARA BALAS<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39730** LARA BALAS<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39731** LARA BALAS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39732** LARA HERNANDEZ<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39733** LARA HERNANDEZ<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39734 LARA HERNANDEZ ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39735 LARA HERNANDEZ RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39736 LARA S PALMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39737 LARA S PALMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39738 LARA S PALMER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39739 LARA S PALMER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39740** LARA S PALMER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39741** LARGENT, JOANNE 540 4TH ST. E SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39742** LARIOS, ALEJANDRA 17940 RAILROAD AVE SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39743** LARISA PINEDA FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39744** LARISA PINEDA TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39745** LARISA PINEDA MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39746** LARISA PINEDA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39747 LARISA PINEDA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39748 LARISSA GRIMM PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39749 LARISSA GRIMM JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39750 LARK CAUSIN DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39751 LARK CAUSIN MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.39752** LARK CAUSIN<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39753** LARRY / LAWRENCE HOLSTE<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39754** LARRY / LAWRENCE HOLSTE<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39755** LARRY / LAWRENCE HOLSTE<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39756** LARRY / LAWRENCE HOLSTE<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39757** LARRY BIXLER<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39758** LARRY CORREIA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39759** LARRY CORREIA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39760** LARRY CORREIA<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39761** LARRY CORREIA<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39762** LARRY CORREIA<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39763** LARRY GRANT<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
158 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.39764** LARRY GRANT<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39765** LARRY GRANT<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39766** LARRY GRANT<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39767** LARRY HARPER<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39768** LARRY HARPER<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39769** LARRY HARPER<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39770** LARRY HARPER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39771** LARRY LEE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39772** LARRY LEE<br>DAVE FOXJOANNA<br>FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39773** LARRY LEE<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39774** LARRY LEE<br>CHRISTOPHER C.<br>SIEGLOCKRACHEL<br>SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39775** LARRY LEVINE<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39776** LARRY LEVINE<br>BILL ROBINS IIIROBERT T.<br>BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD,<br>SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39777 LARRY M. SULLIVAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39778 LARRY M. SULLIVAN JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39779 LARRY M. SULLIVAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39780 LARRY M. SULLIVAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39781 LARRY M. SULLIVAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39782 LARRY STEWART JR. MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 161 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39783** LARRY STEWART JR. ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39784** LARRY STEWART JR. MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245) ROBINSON CALCAGINE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39785** LARRY STEWART JR. C. BROOKS CUTTER, SBN 121407JOHN G. ROUSSAS, SBN 227325MATTHEW M. BREINING, SBN 306788 CUTTER LAW P.C. 401 WATT AVENUE<br><br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39786** LARRY STEWART JR. BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39787** LARRY STEWART JR. MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39788** LARRY STEWART JR. WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39789** LARRY STEWART JR.<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39790** LARRY STEWART JR.<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39791** LARRY TAYLOR, BARBARA<br>TAYLOR DBA ALARM ALLIANCE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39792** LARRY TAYLOR, BARBARA<br>TAYLOR DBA ALARM ALLIANCE<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39793** LARRY TAYLOR, BARBARA<br>TAYLOR DBA ALARM ALLIANCE<br>MICHAEL S. FEINBERG, SBN<br>81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39794** LARRY TAYLOR, BARBARA<br>TAYLOR DBA ALARM ALLIANCE<br>DAVID S. CASEY, JR., SBN<br>60768ANGELA JAE CHUN, SBN<br>248571<br>CASEY GERRY SCHENK<br>FRANCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39795** LARRY VAN DEUTEKEM DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39796** LARRY VAN DEUTEKEM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39797** LARRY VAN DEUTEKEM STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39798** LARRY VAN DEUTEKEM CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39799** Larry Wilson Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39800** LARRY WILSON<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39801** LARRY WILSON<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39802** LARRY WILSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39803** LARS TANDRUP<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39804** LARS TANDRUP<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39805** LARSEN, GREGORY; LARSEN, JACQUELINE<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39806 LARSEN, GREGORY; LARSEN, JACQUELINE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39807 LARSEN, GREGORY; LARSEN, JACQUELINE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39808 LARSON, LYNN 2441 NELLIGAN RD. GLEN ELLEN, CA 94118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39809 LARSON, LYNN 688 2ND AVE. SAN FRANCISCO, CA 94123 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39810 LARSON, PAUL 473 SINGING WOODS LANE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39811 LASH, JOSEPH 433 TWIN LAKES CIRCLE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39812 LASKEY, MARIANNE 2575 WESTBERRY DRIVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39813 LATHAM, KEVIN 178 ESPOSTI MEADOWS WAY SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39814 LATISHA LIPTRAP STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39815** LATISHA LIPTRAP<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39816** LATISHA LIPTRAP<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39817** LATISHA LIPTRAP<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39818** LATISHA LIPTRAP<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39819** LATITUDE - MACHLIN, DEBORAH<br>1760 S TELEGRAPH ROAD, STE 104<br>BLOOMFIELD HILLS, CA 48302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39820** LATITUDE SUBROGATION SERVICES, LYNNE BRANCO<br>1760 S. TELEGRAPH RD, SUITE 104<br>BLOOMFIELD HILLS, CA 48302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39821** LATITUDE SUBROGATION SERVICES, LYNNE BRANCO<br>1760 S. TELEGRAPH RD, SUITE 104<br>BLOOMFIELD HILLS, CA 48302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39822** LATITUDE SUBROGATION SERVICES, LYNNE BRANCO 3616 INDUSTRIAL DRIVE BLOOMFIELD HILLS, CA 48302 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39823** LATITUDE SUBROGATION SERVICES, LYNNE BRANCO 3616 INDUSTRIAL DRIVE BLOOMFIELD HILLS, CA 48302 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39824** LATRELLE STENSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39825** LATRELLE STENSON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39826** LATRELLE STENSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39827** LATRELLE STENSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39828 LATRELLE STENSON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39829 LAUFER, ED 3610 WALLACE ROAD SANTA ROSA, CA 95404 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39830 LAUGHLIN, THOMAS 16536 MEADOW OAK DR SONOMA, CA 95476 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39831 Laura Bode Dario De Ghetaldi - Bar No. 126782  Amanda L. Riddle - Bar No. 215221  Steven M. Berki - Bar No. 245426  Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39832 LAURA BODE MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39833** LAURA BODE ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39834** LAURA CLELLARD BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39835** LAURA CLELLARD DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39836** LAURA DORMAN ROBERT W. THOMPSON THOMPSON LAW OFFICES, P.C. 700 AIRPORT BLVD., SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39837** LAURA ELIAS-CALLES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39838** LAURA ELIAS-CALLES THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39839** LAURA ELIAS-CALLES MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39840** LAURA ELIAS-CALLES DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39841** LAURA GIBSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39842** LAURA GIBSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39843** LAURA GIBSON SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39844** LAURA GIBSON ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39845** LAURA GIBSON<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39846** LAURA GIBSON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39847** LAURA GIBSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39848** LAURA GIBSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39849** LAURA GIBSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39850** LAURA GIOVANNI<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 172 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39851** LAURA GIOVANNI<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39852** LAURA GIOVANNI<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39853** LAURA GOECKNER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39854** LAURA GOECKNER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39855** LAURA GOECKNER<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39856** LAURA GOECKNER<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.39857 LAURA GRAHAM BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39858 LAURA HILL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39859 LAURA HILL MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39860 LAURA HILL E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39861 LAURA HILL JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39862 LAURA HOLSTINE WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39863** LAURA HOLSTINE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39864** LAURA HOLSTINE MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39865** LAURA K NORTON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39866** LAURA K NORTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39867** LAURA K NORTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39868** LAURA K NORTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39869** LAURA K NORTON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39870** LAURA LEE REICHERT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39871** LAURA LEE REICHERT<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39872** LAURA LEE REICHERT<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39873** LAURA LEE REICHERT<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39874** LAURA LOVELAND<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39875** LAURA LOVELAND GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39876** LAURA LOVELAND AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39877** LAURA LOVELAND JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39878** LAURA LOVELAND TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39879** LAURA LUTTRINGER JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39880** LAURA LUTTRINGER<br>RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ.<br>BRIDGFORD, GLEASON & ARTINIAN<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39881** LAURA LUTTRINGER<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39882** LAURA MCMASTER<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39883** LAURA MCMASTER<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39884** LAURA MCMASTER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39885 LAURA MCMASTER DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39886 LAURA MCMULLEN BRIAN J. HEFFERNAN, ESQ. ALEXANDRA J. NEWSOM ESQ. ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39887 LAURA MILLS FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39888 LAURA MILLS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39889 LAURA MILLS TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39890** LAURA MILLS<br>TELEPHONE: (650) 697-6000<br><br>FACSIMILE: (650) 697-0577FPITRE@CPMLEGAL.COM<br><br>ACORDOVA@CPMLEGAL.COM<br>DMAGILLIGAN@CPMLEGAL.COM<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39891** LAURA MILLS<br>TELE: (310) 477-1700 FAX: (310) 477-1699<br>MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39892** LAURA NAGY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39893** LAURA NAGY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39894** LAURA NAGY<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39895** LAURA NAGY FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLIGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39896** LAURA NAGY NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39897** LAURA OWENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39898** LAURA OWENS TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39899** LAURA OWENS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39900** LAURA OWENS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLIGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.39901** LAURA OWENS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39902** LAURA POWELL HANLEY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39903** LAURA POWELL HANLEY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39904** LAURA POWELL HANLEY<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39905** LAURA POWELL HANLEY<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39906** LAURA POWELL HANLEY<br>STEVEN M. CAMPORA, ESQ. /<br>SBN: 110909ANDREA R.<br>CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 182 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.39907 LAURA SMITH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39908 LAURA SMITH MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39909 LAURA SMITH ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39910 LAURA SMITH DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39911 LAURA SUTFIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 183 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39912 LAURA SUTFIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39913 LAURA SUTFIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39914 LAURA SUTFIN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39915 LAURA WESTBROOK CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39916 LAURA WESTBROOK ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39917 LAURA WESTBROOK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.39918 LAURA WESTBROOK DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|
| 3.39919 LAUREL BELSITO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39920 LAUREL BELSITO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39921 LAUREL BELSITO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39922 LAUREL BELSITO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39923 LAUREL BELSITO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39924 LAUREL HUNTER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39925 LAUREL HUNTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39926 LAUREL HUNTER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39927 LAUREL HUNTER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39928 LAUREN BERGES JOHN COX LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39929 LAUREN BERGES MIKAL C. WATTSGUY WATTSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39930 LAUREN BROUSSARD CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39931 LAUREN BROUSSARD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39932 LAUREN BROUSSARD DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39933 LAUREN BROUSSARD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39934 LAUREN FORD JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39935 LAUREN FORD MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.39936** LAUREN GREEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39937** LAUREN GREEN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39938** LAUREN GREEN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39939** LAUREN GREEN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39940** Lauren Holton Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39941** LAUREN HOLTON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39942** LAUREN KENYON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39943** LAUREN KENYON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39944** LAUREN KENYON ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39945** LAUREN KENYON ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39946** LAUREN KENYON SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39947** LAUREN OFFUTT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.39948 LAUREN OFFUTT<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39949 LAUREN OFFUTT<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39950 LAUREN OFFUTT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39951 LAUREN OFFUTT<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39952 LAUREN SAVARY-GAUDREAU<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39953 LAUREN SAVARY-GAUDREAU<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.39954** LAUREN SHIMMEL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39955** LAUREN SHIMMEL PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39956** LAURENCE BROWN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39957** LAURENCE BROWN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39958** LAURENCE BROWN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39959** LAURENCE BROWN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39960** LAURENCE PATTERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39961** LAURENCE PATTERSON STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39962** LAURENCE PATTERSON BRIAN J. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39963** LAURENCE PATTERSON FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39964** LAURETTA WHITE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39965** LAURETTA WHITE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39966** LAURETTA WHITE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39967** LAURETTA WHITE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39968** LAURETTA WHITE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39969** LAURI D. SNYDER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.39970 LAURI D. SNYDER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39971 LAURI D. SNYDER MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39972 LAURI D. SNYDER DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39973 LAURI MILLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39974 LAURI MILLER MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39975 LAURI MILLER ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39976** LAURI MILLER DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39977** LAURIE A BOSTON-JENKINS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39978** LAURIE A BOSTON-JENKINS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39979** LAURIE A BOSTON-JENKINS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39980** LAURIE A BOSTON-JENKINS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39981** LAURIE A BOSTON-JENKINS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.39982** LAURIE BERGES SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39983** LAURIE BERGES GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39984** LAURIE BERGES NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39985** LAURIE BERGES TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39986** LAURIE BERGES JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39987** LAURIE BERGES AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39988** LAURIE BILLINGS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 196 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.39989 LAURIE BILLINGS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39990 LAURIE BILLINGS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39991 LAURIE CARROLL RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39992 LAURIE CARROLL JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39993 LAURIE D. AANESTAD BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.39994 LAURIE E. TALEVICH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.39995** LAURIE E. TALEVICH STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39996** LAURIE E. TALEVICH CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39997** LAURIE E. TALEVICH DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39998** LAURIE PELLO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.39999** LAURIE PELLO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40000** LAURIE PELLO<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40001** LAURIE PELLO<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40002** LAURIE PILLSBURY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40003** LAURIE PILLSBURY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40004** LAURIE PILLSBURY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40005** LAURIE PILLSBURY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40006** LAURIE TEAGUE<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40007** LAURIE TEAGUE<br>ELIZABETH LATIMER (STATE BAR #304697)<br>LATIMER AND KENKEL LAW OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40008** LAURIE TEAGUE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40009** LAURIE TEAGUE<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40010** LAURIE TEAGUE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40011** LAURIE WARING<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40012** LAURIE WARING<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40013** LAURIE WARING<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40014** LAURIE WARING<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40015** LAURIE WILSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40016** LAURIE WILSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40017 LAURIE WILSON<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40018 LAURIE WILSON<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40019 LAURIE WILSON<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40020 LAVAGNINO, SHARI<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD., 12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40021 LAVAGNINO, SHARI L.; BRAD LYON<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD., 12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40022 LAVELY, KRISTIN<br>5760 OWL LIGHT TER<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40023 LAVENDER FLORAL-BROSE EICHAR, JOSETTE<br>1110 LOMA CT<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40024** LAVERNE M TAYLOR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40025** LAVERNE M TAYLOR JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40026** LAVERNE M TAYLOR PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40027** LAVERNE M TAYLOR GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40028** LAVERNE M TAYLOR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40029** LAVERNE, CHRIS 14456 NIMSHEW ROAD MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40030** LAW OFFICE OF KENNETH TURNER, JOEL & MARY JAMAN 2057 FOREST AVENUE, SUITE 3 SANTA ROSA, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40031** LAW OFFICE OF KENNETH TURNER, JOEL & MARY JAMAN 7620 HWY 12 SANTA ROSA, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40032** LAW OFFICES OF HUBERT & YASUTAKE, GARRY HUBERT, ESQ. 1320 WILLOW PASS ROAD SUITE 590 CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40033** LAWRENCE A. BOUTTE ERIC RATINOFF, ESQ., #166204COELL M. SIMMONS, ESQ., #292218 ERIC RATINOFF LAW CORP 401 WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40034** LAWRENCE A. BOUTTE ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON &PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40035** LAWRENCE A. BOUTTE JOHN F. FRIEDEMANN, ESQ., #115632 FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40036** LAWRENCE A. BOUTTE JOHN N. DEMAS, ESQ., #161563 DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40037** LAWRENCE A. BUTLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40038** LAWRENCE A. BUTLER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40039** LAWRENCE A. BUTLER E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40040** LAWRENCE A. BUTLER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40041** LAWRENCE BROWN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40042** LAWRENCE BROWN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40043** LAWRENCE BROWN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40044** LAWRENCE BROWN<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40045** LAWRENCE EDELMAN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40046** LAWRENCE EDELMAN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40047** LAWRENCE GUBERNATH<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40048** LAWRENCE GUBERNATH<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40049** LAWRENCE GUBERNATH<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40050** LAWRENCE GUBERNATH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40051** LAWRENCE GUBERNATH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40052** LAWRENCE HOMER ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40053** LAWRENCE HOMER ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40054** LAWRENCE HOMER JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40055** LAWRENCE HOMER JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40056** LAWRENCE HYSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 207 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.40057** LAWRENCE HYSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40058** LAWRENCE HYSON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40059** LAWRENCE HYSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40060** LAWRENCE HYSON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40061** LAWRENCE LLOYD CURTIS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.40062** LAWRENCE LLOYD CURTIS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40063** LAWRENCE LLOYD CURTIS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40064** LAWRENCE LLOYD CURTIS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40065** LAWRENCE OLSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40066** LAWRENCE OLSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40067** LAWRENCE OLSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40068** LAWRENCE OLSON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40069** LAWRENCE OLSON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40070** LAWRENCE PECH<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40071** LAWRENCE PECH<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40072** LAWRENCE PECH<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40073** LAWRENCE PECH<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40074** LAWRENCE PECH<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40075** LAWRENCE POUNDSTONE<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40076** LAWRENCE POUNDSTONE<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40077** LAWRENCE POUNDSTONE<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40078** LAWRENCE PRING<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40079** LAWRENCE PRING<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40080** LAWRENCE PRING DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40081** LAWRENCE PRING MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40082** LAWRENCE RUDICK ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40083** LAWRENCE RUDICK RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40084** LAWRENCE RUDICK ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40085** LAWRENCE RUDICK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40086** LAWRENCE TOWNSEND MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40087** LAWRENCE TOWNSEND ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40088** LAWRENCE TOWNSEND DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40089** LAWRENCE TOWNSEND MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40090** LAWSON, JEAN 3373 COVEY CT NAOA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40091** LAZARO LOMELI, ANTONIO P.O. BOX 592 HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40092** LAZARO LOMELI, ANTONIO 17281 HIGHWAY 12 SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40093 LAZARO LOMELI, ANTONIO<br>P.O. BOX 592<br>HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40094 LAZARO LOMELI, ANTONIO<br>17281 HIGHWAY 12<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40095 LAZARO, ANTONIO<br>17281 HIGHWAY 12<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40096 LAZZERI, RICHARD AND LILLIAN, INDIVIDUALLY AND DBA LAZZERI FAMILY VINEYARDS ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40097 LAZZERI, RICHARD AND LILLIAN, INDIVIDUALLY AND DBA LAZZERI FAMILY VINEYARDS CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40098 LAZZERI, RICHARD AND LILLIAN, INDIVIDUALLY AND DBA LAZZERI FAMILY VINEYARDS GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40099 LE MAY, ELWANDA<br>475 SAN RAMON DR<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40100** LEA FOLKS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40101** LEA FOLKS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40102** LEA FOLKS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40103** LEA FOLKS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40104** LEAH MORALES<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40105** LEAH MORALES<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40106** LEAH MORALES<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40107** LEAH MORALES<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40108** LEAH ROGERS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40109** LEAH ROGERS<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA<br>WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40110** LEAH ROGERS<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40111** LEAH ROGERS<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40112 LEANDER R. LICKISS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40113 LEANDER R. LICKISS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40114 LEANDER R. LICKISS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40115 LEANDER R. LICKISS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40116 LEANDER R. LICKISS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40117 LEANDRO AUGUST STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40118 LEANDRO AUGUST MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40119** LEANDRO AUGUST<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40120** LEANDRO AUGUST<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40121** LEANDRO AUGUST<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40122** LEANN LUU<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40123** LEANN LUU<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40124** LEBIRK, KATHY<br>18421 RIVERSIDE DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40125** LEDIA WATKINS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40126** LEDIA WATKINS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40127** LEDIA WATKINS<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40128** LEDIA WATKINS<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40129** LEDIA WATKINS<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40130** LEE A. FICKES<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 219 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40131** LEE A. FICKES<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40132** LEE A. FICKES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40133** LEE A. FICKES<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40134** LEE A. TRUCKER<br>THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40135** LEE A. TRUCKER<br>THE ARNS LAW FIRM<br>ROBERT S. ARNS<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40136** LEE HAMANN<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40137** LEE HAMANN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40138** LEE HAMANN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40139** LEE HAMANN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40140** LEE M. WHITE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40141** LEE M. WHITE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40142** LEE M. WHITE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40143** LEE M. WHITE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40144 LEE M. WHITE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40145 LEE MARTIN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40146 LEE MARTIN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40147 LEE MARTIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40148 LEE MARTIN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40149** LEE RICKARD<br>PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085<br>MATTHEWS & ASSOCIATES<br>250 VALLOMBROSA AVE STE. 266<br>CHICO, CA 95926 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40150** LEE RICKARD<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40151** LEE RICKARD<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40152** LEE RICKARD<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40153** LEE RICKARD<br>ELIZABETH LATIMER (STATE BAR #304697)<br>LATIMER AND KENKEL LAW OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40154** LEE SCUITTI<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.40155 LEE SCUITTI<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40156 LEE SCUITTI<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40157 LEE SCUITTI<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40158 LEE SCUITTI<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40159 LEE SHER<br>ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40160 LEE, ERIN<br>4550 WARM SPRINGS RD<br>GLEN ELLEN, CA 95443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40161** LEE, JANET H. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40162** LEE, JANET H. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40163** LEE, JANET H. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40164** LEE, RONALD 17267 HILLCREST AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40165** LEE, SHELBY 5304 SAN LUIS AVE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40166** LEEANNE M. WATTS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40167** LEEANNE M. WATTS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40168** LEEANNE M. WATTS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40169** LEEANNE M. WATTS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40170** LEEANNE M. WATTS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40171** LEETTA BAILEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40172** LEETTA BAILEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40173** LEETTA BAILEY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40174** LEETTA BAILEY JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 226 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40175** LEETTA BAILEY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40176** LEFFLER, DARLEEN 6951 SHARP RD CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40177** LEGGETT, NINA 2801 DUCKHORN DRIVE 417 SACRAMENTO, CA 95834 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40178** LEI, TIANHONG 1333 WEST STEELE LN 667 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40179** LEIBOWITZ, MINA 315 MEADOWRIDGE LN SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40180** LEIDIG, VALERIE 30 RONDO CT CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40181** LEIF MARLOWE LOBNER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40182** LEIF MARLOWE LOBNER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40183** LEIF MARLOWE LOBNER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40184** LEIF MARLOWE LOBNER DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40185** LEIF SIMONSON ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40186** LEIF SIMONSON THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40187** LEIGH BAILEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40188** LEIGH BAILEY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40189** LEIGH BAILEY ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40190** LEIGH BAILEY ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40191** LEIGH BAILEY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40192** LEIJA, RAUL 248 MANZANITA LN NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40193** LEIJA, RUBEN P.O. BOX 41 RUTHERFORD, CA 94573 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40194** LEILANI BURGUIN MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40195** LEILANI BURGUIN THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40196 LEILANI BURGUIN<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40197 LEILANI KOHLRUSS DBA HOLIDAY ISLAND MOBILE HOME PARK<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40198 LEILANI KOHLRUSS DBA HOLIDAY ISLAND MOBILE HOME PARK<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40199 LEILANI KOHLRUSS DBA HOLIDAY ISLAND MOBILE HOME PARK<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40200 LEILANI KOHLRUSS DBA HOLIDAY ISLAND MOBILE HOME PARK<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40201** Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40202** Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40203** Leininger, Genesis; Leininger, Steve; Leininger, Chloe (Minors, By And Through Their Guardian Ad Litem Genesis Leininger); Leininger, Steven (Minors, By And Through Their Guardian Ad Litem Genesis Leininger) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40204** LEISTEN, NATALIE 2421 WOOD ROAD LOT A FULTON, CA 95439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40205** LELAND C. DINEEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40206** LELAND C. DINEEN<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40207** LELAND C. DINEEN<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40208** LELAND C. DINEEN<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40209** LELAND W. LIPE<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40210** LELAND W. LIPE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40211** LELAND W. LIPE<br>BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882<br>STRANGE & BUTLER<br>12100 WILSHIRE BOULEVARD, SUITE 1900<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40212** LELAND W. LIPE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40213** LELAND W. LIPE RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40214** LEMONS, ROSA 2519 SHAWNEE ST SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40215** LEMOS, DOUGLAS EDWIN, NATALIE IRENE LEMOS, AND FRANKLIN DOUGLAS LEMOS, A MINOR BY AND THROUGH HIS GUARDIAN AD LITEM, DOUGLAS EDWIN LEMOS ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40216** LEMOS, DOUGLAS EDWIN, NATALIE IRENE LEMOS, AND FRANKLIN DOUGLAS LEMOS, A MINOR BY AND THROUGH HIS GUARDIAN AD LITEM, DOUGLAS EDWIN LEMOS GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40217 LEMOS, DOUGLAS EDWIN, NATALIE IRENE LEMOS, AND FRANKLIN DOUGLAS LEMOS, A MINOR BY AND THROUGH HIS GUARDIAN AD LITEM, DOUGLAS EDWIN LEMOS CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40218 LENAY LUCIER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40219 LENAY LUCIER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40220 LENAY LUCIER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40221 LENAY LUCIER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40222 LENDE, CHELLSEE 1558 KAY CT PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40223 LENORA WILLIAMS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40224** LENORA WILLIAMS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40225** LEO CALLAGY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40226** LEO CALLAGY RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40227** LEO HAUCK MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40228** LEO HAUCK THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40229** LEO HAUCK DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40230 LEO JAMES BARTOLOMEI<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40231 LEO JAMES BARTOLOMEI<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40232 LEO JAMES BARTOLOMEI<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40233 LEO POWE<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40234 LEO POWE<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40235 LEO QUINN<br>FRANK M. PITREJOSEPH W.<br>COTCHETTALISON E.<br>CORDOVAABIGAIL D.<br>BLODGETT<br>COTCHETT, PITRE &<br>MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT<br>OFFICE CENTER840 MALCOLM<br>ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 236 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40236** LEO QUINN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40237** LEON BAPTIST<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40238** LEON BAPTIST<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40239** LEON BAPTIST<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40240** LEON BAPTIST<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40241** LEON BAPTIST<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 237 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40242** LEON YORK MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40243** LEON YORK DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40244** LEON YORK THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40245** LEON YORK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40246** LEON, JUAN 1205 MYRTLE ST APT 2 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40247** LEONA SKAGGS ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.40248** LEONA SKAGGS STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40249** LEONA SKAGGS MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40250** LEONA SKAGGS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40251** LEONA TALLEY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40252** LEONA TALLEY GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40253** LEONA TALLEY SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40254 LEONA TALLEY<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40255 LEONA TALLEY<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO, STE<br>400,<br>SAN DIEGO, CA 92127 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40256 LEONA TALLEY<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40257 LEONA TALLEY<br>AHMED S. DIABDEBORAH S.<br>DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40258 LEONA TALLEY<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN,<br>ESQ.BRETT. J. SCHREIBER,<br>ESQ.<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40259 LEONARD CARUCCI<br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40260 LEONARD CARUCCI<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40261 LEONARD CARUCCI ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40262 LEONARD DAVID CINO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40263 LEONARD DAVID CINO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40264 LEONARD DAVID CINO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40265 LEONARD DAVID CINO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40266 LEONARD FALLSCHEER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40267** LEONARD FALLSCHEER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40268** LEONARD FALLSCHEER JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40269** LEONARD FALLSCHEER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40270** LEONARD FALLSCHEER RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40271** LEONARD GAITAN BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40272** LEONARD GAITAN DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40273** Leonard Goode<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40274** LEONARD GOODE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40275** LEONARD HOLLINGSHEAD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40276** LEONARD HOLLINGSHEAD<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40277** LEONARD HOLLINGSHEAD<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40278** LEONARD HOLLINGSHEAD<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.40279** LEONARDA ROMBAOA JAMES O'CALLAHAN GIRARDI KEESE 1126 WILSHIRE BOULEVARD LOS ANGELES, CALIFORNIA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40280** LEONCE GAITER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40281** LEONCE GAITER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40282** LEONCE GAITER MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40283** LEONCE GAITER DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40284** LEONOR RODRIGUEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.40285** LEONOR RODRIGUEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40286** LEONYTUS LOWEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40287** LEONYTUS LOWEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40288** LEOPOLDO RAMIREZ GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40289** LEOPOLDO RAMIREZ JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40290** LEOPOLDO RAMIREZ SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40291** LEOPOLDO RAMIREZ AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40292** LEOPOLDO RAMIREZ TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40293** LERMA-PENA, AMALIA 18370 RIVERSIDE DR. SONOMA, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40294** LERMA-PENA, AMALIA P.O. BOX 128 BOYES HOT SPRINGS, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40295** LEROY BOLANDER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40296** LEROY BOLANDER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 246 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40297** LEROY BOLANDER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40298** LEROY BOLANDER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40299** LEROY CARLENZOLI<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40300** LEROY CARLENZOLI<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40301** LEROY CARLENZOLI<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40302** LEROY CARLENZOLI AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40303** LEROY CARLENZOLI JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40304** LEROY HOWARD JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40305** LEROY HOWARD ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40306** LEROY HOWARD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40307** LEROY HOWARD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40308** LEROY HOWARD CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40309** LESLIE ANGELINE MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40310** LESLIE ANGELINE ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40311** LESLIE ANGELINE STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40312** LESLIE BELL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40313** LESLIE BELL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 249 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40314** LESLIE BELL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40315** LESLIE BELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40316** LESLIE BRIAN MCCOSLIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40317** LESLIE BRIAN MCCOSLIN JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40318** LESLIE BRIAN MCCOSLIN RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40319** LESLIE BRIAN MCCOSLIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40320** LESLIE BRIAN MCCOSLIN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40321** LESLIE BULTEMA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40322** LESLIE BULTEMA SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40323** LESLIE BULTEMA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40324** LESLIE BULTEMA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40325** LESLIE BULTEMA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40326** LESLIE BULTEMA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40327** LESLIE BULTEMA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40328** LESLIE BULTEMA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40329** LESLIE BULTEMA<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40330** LESLIE BULTEMA<br>JOHN F. MCGUIREJ. DOMENIC<br>MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40331** LESLIE D GEICK<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40332** LESLIE D GEICK JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40333** LESLIE D GEICK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40334** LESLIE D GEICK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40335** LESLIE D GEICK GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40336** LESLIE DIXON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40337** LESLIE DIXON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40338** LESLIE DIXON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40339** LESLIE DIXON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40340** LESLIE FAIRCHILD<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40341** LESLIE FAIRCHILD<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40342** LESLIE FAIRCHILD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 254 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40343** LESLIE FAIRCHILD<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40344** LESLIE FARINIAS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40345** LESLIE FARINIAS<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40346** LESLIE FARINIAS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40347** LESLIE FARINIAS<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40348** LESLIE FINAU DANIELSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40349** LESLIE FINAU DANIELSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40350** LESLIE GEICK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40351** LESLIE GEICK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40352** LESLIE GEICK FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40353** LESLIE GEICK MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40354** LESLIE GEICK<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40355** LESLIE JACKSON<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40356** LESLIE JACKSON<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40357** LESLIE JACKSON<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40358** LESLIE JACKSON<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40359** LESLIE JACKSON<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40360** LESLIE MACHADO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40361** LESLIE MACHADO<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40362** LESLIE MACHADO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40363** LESLIE MACHADO<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40364** LESLIE MACHADO<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40365** LESLIE MEAD<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40366** LESLIE MEAD<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40367** LESLIE MEAD<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40368** LESLIE MEAD<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40369** LESLIE MEAD<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40370** Leslie Moore<br>Elizabeth J. Cabraser (SBN<br>083151)Robert J. Nelson (SBN<br>132797)Lexi J. Hazam (SBN<br>224457)Fabrice N. Vincent (SBN<br>160780)Abby R. Wolf (SBN<br>313049)Evan J. Ballan (SBN<br>318649)<br>Lieff Cabraser Heimann &<br>Bernstein, LLP<br>275 Battery Street, 29th Floor<br>San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.40371** LESLIE MOORE<br>RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40372** LESLIE MOORE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40373** LESLIE MOORE<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40374** LESLIE PROTEAU<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40375** LESLIE PROTEAU<br>NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40376** LESLIE PROTEAU<br>ROY MILLER<br>HANSEN AND MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40377** Leslie Stewart<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40378** LESLIE STEWART<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40379** LESLIE STEWART<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40380** LESLIE STURDY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40381** LESLIE STURDY<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-13     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 261 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.40382** LESLIE STURDY<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40383** LESLIE STURDY<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40384** LESLIE, DANIELLE<br>1515 WARM SPRINGS ROAD 8<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40385** LESTER BALL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40386** LESTER BALL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40387** LESTER BALL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40388** LESTER BALL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40389** LESTER GARLINGHOUSE<br>KEVIN 0. MOON, STATE BAR NO. 246792CHRISTOPHER D. MOON, STATE BAR NO. 246622<br>MOON LAW APC<br>499 SEAPORT COURT, SUITE 200<br>REDWOOD CITY, CALIFORNIA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40390** LESTER GARLINGHOUSE<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40391** LESTER GARLINGHOUSE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40392** LESTER GARLINGHOUSE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40393** LESTER GARLINGHOUSE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40394 LESTER KRAMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40395 LESTER KRAMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40396 LESTER KRAMER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40397 LESTER KRAMER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40398 LESTER KRAMER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40399 LESYLE L. DELLAR MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 264 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40400** LESYLE L. DELLAR TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40401** LETHERMAN, JANIS 628 CRESTMONT DR. SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40402** LETICIA GARCIA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40403** LETICIA GARCIA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40404** LETICIA GARCIA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40405** LETICIA GARCIA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40406 LETICIA GARCIA<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40407 LETICIA GARCIA<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40408 LETICIA GARCIA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40409 LETICIA GARCIA<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40410 LETICIA GARCIA<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40411 LETICIA LOPES<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 266 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40412** LETICIA LOPES<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40413** LETICIA LOPES<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40414** LETICIA LOPES<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40415** LETICIA MCCULLOUGH<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40416** LETICIA MCCULLOUGH<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40417** LETICIA MCCULLOUGH MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40418** LETICIA MCCULLOUGH E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40419** LETICIA STORIE BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ. ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40420** LETTICIA ELAM ROBLES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40421** LETTICIA ELAM ROBLES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40422** LETTICIA ELAM ROBLES ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40423** LETTICIA ELAM ROBLES ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40424** LETTICIA ELAM ROBLES SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40425** LEUTY, NORMA 5835 LACUESTA DR SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40426** LEVI H MILLS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40427** LEVI H MILLS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40428** LEVI H MILLS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40429** LEVI H MILLS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40430** LEVI H MILLS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40431** LEVI MILLS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40432** LEVI MILLS<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40433** LEVI MILLS<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40434** LEVI MILLS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40435** LEVI SIMMS<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40436** LEVI SIMMS THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40437** LEWIS, JULIANE AND KENTON 4322 SONOMA MOUNTAIN RD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40438** LEWIS, KATHERINE 2211 SYCAMORE AVE SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40439** LEWIS, TIMOTHY C., SR.; DEOVA M. LEWIS; (MINOR CLMNTS MYKALA & JACKSON) DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40440** LEWIS, TIMOTHY C., SR.; DEOVA M. LEWIS; (MINOR CLMNTS MYKALA & JACKSON) MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40441** LEXINGTON INSURANCE COMPANY BRIAN J. FERBERCASEY A. REAGAN LAW OFFLCES OF BRIAN J. FERBER, INC. 5611 FALLBROOK AVE WOODLAND HILLS, CA 91367 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40442** LEXINGTON INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA<br>JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40443** LEXINGTON INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40444** LEXINGTON INSURANCE COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40445** LEXINGTON INSURANCE COMPANY<br>BRIAN J. FERBER, CASEY A. REAGAN<br>5611 FALLBROOK AVENUE<br>WOODLAND HILLS, CA 91367 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40446** LEXINGTON INSURANCE COMPANY<br>MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 272 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40447** LEX-LONDON, A DIVISION OF AIG MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865) GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40448** LEXTON HUAI CHANG MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40449** LEXTON HUAI CHANG ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40450** LEXTON HUAI CHANG STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40451** LF WINES, LLC MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40452** LF WINES, LLC ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40453 LF WINES, LLC<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40454 LI, ALVIN<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40455 LI, ALVIN<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40456 LI, ALVIN<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40457 LI, YONG QING<br>2831 SIOUX STREET<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40458 LI, YONG QING<br>2831 SIOUX STREET<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40459 LIA DEITRICK<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40460 LIA DEITRICK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40461 LIA DEITRICK<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40462 LIA DEITRICK<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40463 LIA DEITRICK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40464 LIAM MARTINEZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40465 LIAM REYDA, BY AND THROUGH HIS GUARDIAN AD LITEM GLENNA KURISU<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40466 LIAM REYDA, BY AND THROUGH HIS GUARDIAN AD LITEM GLENNA KURISU<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40467** LIAM REYDA, BY AND THROUGH HIS GUARDIAN AD LITEM GLENNA KURISU JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40468** LIAM REYDA, BY AND THROUGH HIS GUARDIAN AD LITEM GLENNA KURISU JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40469** LIAM THOMPSON RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40470** LIAM THOMPSON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40471** LIAM THOMPSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40472** LIAM THOMPSON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40473** LIANN ZEPPONI<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40474** LIANN ZEPPONI<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40475** LIBERTY INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603)<br>COZEN O'CONNOR<br>501 W. BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40476** LIBERTY INSURANCE CORPORATION<br>HOWARD D. MAYCON<br>COZEN O'CONNOR<br>601 S. FIGUEROA STREET, SUITE 3700<br>LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40477** LIBERTY INSURANCE CORPORATION<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO<br>COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.40478 LIBERTY INSURANCE CORPORATION ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40479 LIBERTY INSURANCE CORPORATION THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40480 LIBERTY INSURANCE CORPORATION; AND SAFECO INSURANCE COMPANY OF AMERICA DANIEL T. SCHMAELING LAW OFFICES OF HARRIS & YEMPUKU 2180 HARVARD STREET, SUITE 375 SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40481 LIBERTY INSURANCE CORPORATION; AND SAFECO INSURANCE COMPANY OF AMERICA DANIEL T. SCHMAELING 2180 HARVARD STREET SUITE 375 SACRAMENTO, CA 95815 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40482 LIBERTY MUTUAL FIRE INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40483** LIBERTY MUTUAL FIRE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40484** LIBERTY MUTUAL FIRE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40485** LIBERTY MUTUAL FIRE INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40486** LIBERTY MUTUAL INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40487** LIBERTY MUTUAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40488 LIBERTY MUTUAL INSURANCE COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40489 LIDA CHASE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40490 LIDA CHASE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40491 LIDA CHASE<br>JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40492 LIDA CHASE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40493 LIDA CHASE<br>RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, & ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40494** LIDIA GRANNEMAN<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40495** LIDIA GRANNEMAN<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40496** LIDIA MORRIS<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40497** LIDIA MORRIS<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40498** LIDIA MORRIS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40499 LIDIA ROSALES PORTILLO RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40500 Lidia Rosales Portillo Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, California 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40501 LIDIA ROSALES PORTILLO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40502 LIDIA ROSALES PORTILLO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40503 LIDIA SIMONETTI-MONTANO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40504** LIDIA SIMONETTI-MONTANO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40505** LIDIO TROPEANO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40506** Lidio Tropeano Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40507** LIDUVINA MOYA-SANCHEZ JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40508** LIDUVINA MOYA-SANCHEZ RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40509** LIDUVINA MOYA-SANCHEZ ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 283 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40510** LIEBER, HELEN<br>2457 VINE HILL DR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40511** LIFSCHIZ, JULE<br>6426 MEADOW CREEK LANE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40512** LIFSCHIZ, JULE<br>6426 MEADOW CREEK LANE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40513** LIKES, LAURA<br>2647 HIDDEN VALLEY LANE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40514** LIKKER LOCKER, INC.<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40515** LIKKER LOCKER, INC.<br>CHRISTOPHER C.<br>SIEGLOCKRACHEL<br>SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40516** LIKKER LOCKER, INC.<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40517** LIKKER LOCKER, INC.<br>DAVE FOXJOANNA<br>FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 284 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40518** LILA IYER<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40519** LILA IYER<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40520** LILAH HUSAIN CHANG<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40521** LILAH HUSAIN CHANG<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40522** LILAH HUSAIN CHANG<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40523** LILAH MAE PEARSON<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 285 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40524 LILAH MAE PEARSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40525 LILI THOMPSON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40526 LILI THOMPSON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40527 LILI THOMPSON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40528 LILI THOMPSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40529 LILIA WILLIAMS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40530** LILIA WILLIAMS RICHARD L. HARRIMAN (SBN66124) LAW OFFICES OF RICHARD L. HARRIMAN 1078 VIA VERONA DR. CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40531** LILIA WILLIAMS BRIAN J. PANISH PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BLVD.,, SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40532** LILIA WILLIAMS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40533** LILIA WILLIAMS FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40534** LILIANA GAYTAN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40535** LILIANA GAYTAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40536 LILIANA GAYTAN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40537 LILIANA GAYTAN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40538 LILIANA MONIZ SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40539 LILIANA MONIZ GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40540 LILIANA MONIZ JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40541 LILIANA MONIZ AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40542 LILIANA MONIZ<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40543 LILIANA REYNOSO<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ<br>MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40544 LILIANNA WRIGHT<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40545 LILIANNA WRIGHT<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40546 LILIANNA WRIGHT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40547 LILIANNA WRIGHT<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40548 LILLIE BELTRAMO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.40549 LILLIE BELTRAMO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40550 LILLIE BELTRAMO<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40551 LILLIE BELTRAMO<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40552 LILLIE BELTRAMO<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40553 LILLIE DRISCOLL<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40554 LILLIE DRISCOLL<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.40555 LILLIE DRISCOLL STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40556 LILLIE M RUMMELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40557 LILLIE M RUMMELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40558 LILLIE M RUMMELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40559 LILLIE M RUMMELL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40560 LILLIE M RUMMELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40561** LILLIHEART<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40562** LILLIHEART<br>FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598)<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGA, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40563** LILLIHEART<br>BRIANJ. PANISH (SBN 116060)<br>PANISH SHEA &BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40564** LILLIHEART<br>MICHAELA. KELLY (SBN 71460)<br>WALKUP MELODIA KELLY& SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40565** LILLY AMUNRA<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40566** LILLY AMUNRA<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.40567 LILLY AMUNRA<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40568 LILLY AMUNRA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40569 LILLY BAZZANO<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40570 LILLY BAZZANO<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40571 LILLY BAZZANO<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40572 LILLY BAZZANO<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.40573** LILLY BAZZANO AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40574** LILLY BAZZANO NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40575** LILY ERWIN ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40576** LILY ERWIN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40577** LILY ERWIN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40578** LILY ERWIN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40579** LILY ESCOBAR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40580** LILY ESCOBAR<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40581** LILY ESCOBAR<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40582** LILY ESCOBAR<br>ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049)<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40583** LILY ESCOBAR<br>ROBERT W. THOMPSON (SBN: 250038)KRISTEN A. VIERHAUS (SBN: 322778)<br>THOMPSON LAW OFFICES, P.C.<br>700 AIRPORT BOULEVARD, SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40584** LILY FISCHER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40585** LILY FISCHER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.40586 LILY FISCHER<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40587 LILY MCFARLAND<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40588 LILY MCFARLAND<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40589 LILY MCFARLAND<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40590 LILY MCFARLAND<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40591** LILY VOGELBACHER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40592** LILY VOGELBACHER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40593** LILY VOGELBACHER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40594** LILY VOGELBACHER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40595** LILY VOGELBACHER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40596** LINCOLN, ORVILLE 1073 BUCHLI STATION RD NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40597** LINDA A GILBERT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40598** LINDA A GILBERT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40599** LINDA A GILBERT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40600** LINDA A GILBERT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40601** LINDA A GILBERT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40602** LINDA A. BIGGS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40603** LINDA A. GARRIC ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40604** LINDA A. GARRIC<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40605** LINDA A. GARRIC<br>STEPHEN B. MURRAY, SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40606** LINDA A. GOATES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40607** LINDA A. GOATES<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40608** LINDA A. GOATES<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40609** LINDA A. GOATES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40610** LINDA A. GOATES<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.40611 LINDA ARNEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40612 LINDA ARNEY<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40613 LINDA ARNEY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40614 LINDA ARNEY<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40615 LINDA B. FINE<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40616** LINDA B. FINE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40617** LINDA BALL<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40618** LINDA BALL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40619** LINDA BALL<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40620** LINDA BALL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40621** LINDA BALL<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40622** LINDA BALL<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40623** LINDA BALL<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40624** LINDA BALL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40625** LINDA BALL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40626** LINDA BARKER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 302 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40627** LINDA BARKER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40628** LINDA BARKER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40629** LINDA BARKER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40630** LINDA BARNHISEL<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40631** LINDA BARNHISEL<br>ALEXANDER M. SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BEMARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40632** LINDA BARNHISEL<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40633 LINDA BARNHISEL ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40634 LINDA BARNHISEL STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40635 LINDA BARNHISEL STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40636 LINDA BETTS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40637 LINDA BETTS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40638 LINDA BETTS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40639** LINDA BLAIR<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40640** LINDA BLAIR<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40641** LINDA BLAIR<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40642** LINDA BLAIR<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40643** LINDA BLANK<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40644** LINDA BLANK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40645** LINDA BOSTER<br>THOMAS J. BRANDITERENCE<br>D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40646** LINDA BOSTER<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40647** LINDA CARROLL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40648** LINDA CARROLL<br>TIMOTHY G. TIETJEN (STATE BAR #104975)<br>ROUDA, FEDER, TIETJEN & MCGUINN<br>44 MONTGOMERY STREET, SUITE 750<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40649** LINDA D HARNED<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40650** LINDA D HARNED<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40651** LINDA D HARNED<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40652** LINDA D HARNED<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40653** LINDA D HARNED<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40654** LINDA DAY<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40655** LINDA DAY<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40656** LINDA DAY<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40657** LINDA DAY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40658** LINDA DUNCAN<br>BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882<br>STRANGE & BUTLER<br>12100 WILSHIRE BOULEVARD, SUITE 1900<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40659** LINDA DUNCAN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40660** LINDA DUNCAN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40661** LINDA DUNCAN<br>RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION  PENDING)<br>BAUM HEDLUND ARISTEI & GOLDMAN, P.C.<br>10940 WILSHIRE BOULEVARD., 17TH FLOOR<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40662** LINDA DUNCAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40663** LINDA ELLIOTT-SMITH THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40664** LINDA ELLIOTT-SMITH ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40665** LINDA FISCHER MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40666** LINDA FISCHER THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40667** LINDA FISCHER JOHN COX LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40668** LINDA FISCHER MIKAL C. WATTSGUY WATTS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40669 LINDA FISCHER<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40670 LINDA FRYE<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40671 LINDA FRYE<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40672 LINDA FRYE<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40673 LINDA FRYE<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40674 LINDA GARCIA<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40675** LINDA GARCIA<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40676** LINDA GARCIA<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40677** LINDA GARCIA<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40678** LINDA GARCIA<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40679** LINDA GARCIA-SIMMS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40680** LINDA GARCIA-SIMMS<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40681** LINDA GARCIA-SIMMS TERRY SINGLETON, ESQ. (SBN 583 l 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40682** LINDA GARCIA-SIMMS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40683** LINDA GARCIA-SIMMS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40684** LINDA GARRISON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40685** LINDA GARRISON FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40686** LINDA GARRISON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40687** LINDA GARRISON<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40688** LINDA GARRISON<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40689** LINDA GAYLE BAXTER<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40690** LINDA GAYLE BAXTER<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40691** LINDA GAYLE BAXTER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40692** LINDA GAYLE BAXTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40693** LINDA GIANNINI WILLIAM A. LEVINLAUREL L. SIMESRACHEL B. ABRAMSMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40694** LINDA GIANNINI WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40695** LINDA GRAHAM MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40696** LINDA GRAHAM ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40697** LINDA GRAHAM DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40698** LINDA GRAHAM MICHEAL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40699** LINDA GREENSPAN GEOFF J. SPRETER, ESQ. (SBN 257707) BENJAMIN D. PETIPRIN, ESQ. (SBN 256797) SPRETER & PETIPRIN, APC 601 3RD STREET CORONADO, CA 92118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40700** LINDA GRIFFIN MICHAEL A. CADDELLCYNTHIA B. CHAPMANAMY E. TABOR CADDELL & CHAPMAN 628 EAST 9TH STREET HOUSTON, TX 77007-1722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40701** LINDA GRIFFIN JAMES A. FRANCIS (PRO HAC VICE FORTHCOMING) FRANCIS & MAILMAN, P .C. LAND TITLE BUILDING, 19TH FLOOR100 SOUTH BROAD STREET PHILADELPHIA, PA 19110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40702** LINDA HARO THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40703** LINDA HARO MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40704** LINDA HARO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40705** LINDA HARO DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40706** LINDA HAYS ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA  94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40707** LINDA HOCHSTETLER PREMIUM AUDITING-HOCHSTETLER, LINDA 5224 BADGER RD SANTA ROSA, CA., CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40708** LINDA HOMER ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40709** LINDA HOMER<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E.<br>PASSMORE<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40710** LINDA HOMER<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40711** LINDA HOMER<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40712** LINDA IDA HART<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40713** LINDA IDA HART<br>MICHAEL S. FEINBERG, SBN<br>81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40714** LINDA IDA HART<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40715** LINDA IDA HART<br>DAVID S. CASEY, JR.,SBN<br>60768ANGELA JAE CHUN, SBN<br>248571<br>CASEY GERRY SCHENK<br>FRANCAVILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40716** LINDA J. BARTON BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40717** LINDA J. BARTON ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40718** LINDA J. BARTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40719** LINDA J. BARTON ANTHONY R. LAURETI, ESQ., SBN: 147086 LAURETI & ASSOCIATES, APC 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 9210 I | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40720** LINDA J. CANTEY TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40721** LINDA J. CANTEY MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.40722** LINDA JO MIRANDA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40723** LINDA JO MIRANDA MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40724** LINDA JOHNSON BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40725** LINDA JORDAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40726** LINDA JORDAN THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40727** LINDA JORDAN MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40728** LINDA JORDAN DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40729** LINDA KNOWLES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40730** LINDA KNOWLES ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40731** LINDA KNOWLES RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40732** LINDA KNOWLES ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40733** LINDA KRISTEIN MARZOLLA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 320 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Wildfire Claims</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40734** LINDA KRISTEIN MARZOLLA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40735** LINDA KRISTEIN MARZOLLA MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40736** LINDA KRISTEIN MARZOLLA DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40737** LINDA L LUCERO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40738** LINDA L LUCERO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40739** LINDA L LUCERO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40740 LINDA L LUCERO<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40741 LINDA L LUCERO<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40742 LINDA L SHAW<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40743 LINDA L SHAW<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40744 LINDA L SHAW<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40745 LINDA L SHAW<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40746 LINDA L SHAW<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40747** LINDA LEFEBVRE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40748** LINDA LEFEBVRE MICHAEL S. DANKO - BAR NO. 111359 KRISTINE  K. MEREDITH - BAR NO. 158243<br><br>SHAWN  R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN  DOLPHIN  DRIVE, SUITE 145 REDWOOD  SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40749** LINDA LEFEBVRE ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE  I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40750** LINDA LEFEBVRE DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40751** LINDA LEONARD ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.40752 LINDA LEONARD ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40753 LINDA LEONARD JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40754 LINDA LEONARD JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40755 LINDA M. SCOTT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40756 LINDA M. SCOTT JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40757 LINDA M. SCOTT MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40758** LINDA M. SCOTT E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40759** LINDA MATHIES ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40760** LINDA MATHIES ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40761** LINDA MATHIES JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40762** LINDA MATHIES JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40763** LINDA MCCANN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40764** LINDA MCCANN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-13     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 325 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.40765** LINDA MCCANN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40766** LINDA MCCANN<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40767** LINDA MILLER<br>ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40768** LINDA MILLER<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40769** LINDA MILLER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40770** LINDA MILLER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40771** LINDA MILLER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40772** LINDA MILLER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40773** LINDA MILLER<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40774** LINDA N. CARRIKER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40775** LINDA N. CARRIKER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40776** LINDA N. CARRIKER<br>DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40777 LINDA OAKS<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40778 LINDA OAKS<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40779 LINDA OAKS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40780 LINDA OAKS<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40781 LINDA OAKS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40782 LINDA OLSON<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40783** LINDA OLSON<br>TERRY SINGLETON, ESQ. (SBN 583 l 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40784** LINDA OLSON<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40785** LINDA OLSON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40786** LINDA OLSON<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40787** LINDA REISACHER<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40788 LINDA RUDNANSKY BRENDAN M. KUNKLEMICHAEL D. GREENSCOTT R. MONTGOMERY ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40789 LINDA RUDOLPH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40790 LINDA S. PLACE JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40791 LINDA S. PLACE E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40792 LINDA S. PLACE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40793 LINDA S. PLACE MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40794** LINDA SAKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40795** LINDA SAKE<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40796** LINDA SAKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40797** LINDA SAKE<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40798** LINDA SAKE<br>MARK P. ROBINSON, JR. (SBN<br>54426) DANIEL S. ROBINSON<br>(SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40799** LINDA SCHNEEBELE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40800** LINDA SCHNEEBELE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40801** LINDA SCHNEEBELE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40802** LINDA SCHNEEBELE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40803** LINDA SCHNEEBELE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40804** LINDA SCHOOLING STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40805** LINDA SCHOOLING ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40806** LINDA SCHOOLING JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40807 LINDA SCHOOLING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40808 LINDA SCHOOLING CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40809 Linda Sheehan Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40810 LINDA SHEEHAN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40811 LINDA SPILLERS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40812 LINDA SPILLERS RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40813** LINDA SPILLERS<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40814** LINDA SUE GUNN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40815** LINDA SUE GUNN<br>BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882<br>STRANGE & BUTLER<br>12100 WILSHIRE BOULEVARD, SUITE 1900<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40816** LINDA SUE GUNN<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40817** LINDA SUE GUNN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40818** LINDA SUE GUNN<br>RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING)<br>BAUM HEDLUND ARISTEI & GOLDMAN, P.C.<br>10940 WILSHIRE BOULEVARD., 17TH FLOOR<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40819** LINDA TABELLIJA BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40820** LINDA TAVIS ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40821** LINDA TAVIS ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40822** LINDA TAVIS JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40823** LINDA TAVIS JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40824** LINDA TAYLOR DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40825** LINDA TAYLOR<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40826** LINDA TAYLOR<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40827** LINDA TAYLOR<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40828** LINDA TEACH<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40829** Linda Teach<br>Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40830 LINDA THOMPSON BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40831 LINDA WOLFARD JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40832 Linda Wolford Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40833 LINDA WOLFF STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40834 LINDA WOLFF SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40835** LINDA WOLFF ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40836** LINDA WOLFF MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40837** LINDA WOLFF ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40838** LINDALEE HATCH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40839** LINDALEE HATCH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40840** LINDALEE HATCH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-13     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 338 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.40841** LINDALEE HATCH<br>JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611<br>FRANTZ LAW GROUP, APLC<br>770 L STREET, SUITE 950<br>SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40842** LINDALEE HATCH<br>RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, & ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40843** LINDSAY BENSON<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40844** LINDSAY BENSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40845** LINDSAY BENSON<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-13   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 339 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40846 LINDSAY BENSON STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40847 LINDSAY CAMERON WILLIAM F. MERLIN, JR.DENISE HSU SZESTEPHANIE POLI MERLIN LAW GROUP, P.A. 505 MONTGOMERY ST., 11TH FLOOR SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40848 LINDSAY CAMERON WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 44 MONTGOMERY ST., 32ND FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40849 LINDSAY HIDALGO DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40850 LINDSAY HIDALGO THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40851 LINDSAY HIDALGO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40852** LINDSAY HIDALGO MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40853** LINDSAY THOMAS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40854** LINDSAY THOMAS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40855** LINDSAY THOMAS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40856** LINDSAY THOMAS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40857** LINDSAY W. RES SO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40858 LINDSAY W. RES SO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40859 LINDSAY W. RES SO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40860 LINDSAY W. RES SO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40861 LINDSAY W. RES SO JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40862 LINDSEY HAMILTON PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40863 LINDSEY HAMILTON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40864** LINDSEY MARJORIE PIPER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN : 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40865** LINDSEY MARJORIE PIPER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40866** LINDSEY MARJORIE PIPER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40867** LINDSEY MARJORIE PIPER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40868** LINDSEY MARJORIE PIPER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40869** LINDSEY VENDEN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40870** LINDSEY VENDEN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40871** LINDSEY VENDEN<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40872** LINDSEY VENDEN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40873** LINH TRAN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40874** LINH TRAN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40875** LINK, ELIZABETH<br>19370 ARKAY COURT<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40876** LINK, KENNETH W.<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40877** LINK, KENNETH W. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40878** LINK, KENNETH W. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40879** LINNEA ZAKASKY SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40880** LINNEA ZAKASKY GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40881** LINNEA ZAKASKY TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40882** LINNEA ZAKASKY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 345 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40883** LINNEA ZAKASKY AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40884** LINUS WALKES BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40885** LIQUOR MART-GHIMIRE, PABITRA 3428 LAKE PARK CT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40886** LISA ALDRICH STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40887** LISA ANNE BIRD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40888** LISA ANNE BIRD DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICES OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40889** LISA ANNE BIRD MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40890** LISA ANNE BIRD JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40891** LISA AWALT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40892** LISA AWALT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40893** LISA AWALT MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40894 LISA AWALT<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40895 LISA BARNES<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40896 LISA BARNES<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40897 LISA BARNES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40898 LISA BARNES<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40899 LISA BELL HOWARD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40900** LISA BELL HOWARD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40901** LISA BELL HOWARD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40902** LISA BELL HOWARD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40903** LISA BENNETT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40904** LISA BENNETT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40905** LISA BENNETT ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.40906** LISA BENNETT<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40907** LISA BENNETT<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40908** LISA BIAGI<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40909** LISA BIAGI<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40910** LISA BIAGI<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40911** LISA BIAGI<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40912** LISA BIAGI<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40913** LISA CASABONA<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40914** LISA CERVANTES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40915** LISA CERVANTES<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 351 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.40916** LISA CERVANTES<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40917** LISA CERVANTES<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40918** LISA CHIERICI<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40919** LISA CHIERICI<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40920** LISA CHRISTINE LUDLOW<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40921** LISA CHRISTINE LUDLOW<br>ARA JABAGCHOURIAN<br>LAW OFFICES OF ARA JABAGCHOURIAN, P.C.<br>1650 S. AMPHLETT BOULEVARD, SUITE 216<br>SAN MATEO, CA 94402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.40922** LISA CHRISTINE LUDLOW<br>ROBERT W. JACKSON, ESQ.,<br>#117228BRETT R. PARKINSON,<br>ESQ., #230150<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40923** LISA CHRISTINE LUDLOW<br>BONNIE E. KANE, ESQ., SBN:<br>167700STEVEN S. KANE, ESQ.,<br>SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40924** LISA COATS<br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40925** LISA COATS<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40926** LISA COATS<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40927** LISA CORWIN<br>SCOTT SUMMY (PRO HAC<br>VICEPENDING)JOHN P. FISKE<br>(SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40928** LISA CORWIN<br>GERALD SINGLETON (SBN<br>208783)ERIKA L. VASQUEZ<br>(SBN268205)AMANDA<br>LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40929 LISA CORWIN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40930 LISA CORWIN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40931 LISA CORWIN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40932 LISA DELAINE ALLAIN<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40933 LISA DELAINE ALLAIN<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40934 LISA DELAINE ALLAIN<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 354 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.40935 LISA DELAINE ALLAIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40936 LISA DELAINE ALLAIN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40937 LISA DELLAPIETRA STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40938 LISA DELLAPIETRA FRANK M. PITREJOSEPH W. COTCHETTDONALD MAGILLIGAN COTCHETT, PITRE & MCCARTHY LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40939 LISA DURYEA MIKAL C. WATTSGUY WATTS RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40940 LISA DURYEA<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40941 LISA ELLER<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40942 LISA ELLER<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40943 LISA ELLER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40944 LISA ELLER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40945 LISA ELLER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40946 LISA FETZER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.40947 LISA FETZER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40948 LISA FETZER<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40949 LISA FRANKS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40950 LISA FRANKS<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40951 LISA FRANKS<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40952 LISA FRANKS<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.40953** LISA G. WISE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40954** LISA G. WISE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40955** LISA G. WISE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40956** LISA G. WISE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40957** LISA G. WISE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40958** LISA HOHENTHANER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
358 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40959 LISA HOHENTHANER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40960 LISA HOHENTHANER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40961 LISA HOHENTHANER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40962 LISA IKEDA ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40963 LISA IKEDA ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40964 LISA IKEDA JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40965 LISA IKEDA JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40966** LISA JAMES<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40967** LISA JAMES<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40968** LISA LARKINS<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40969** Lisa Larkins<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40970** LISA LEE<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40971 LISA LEE JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40972 LISA LINQUN HU JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40973 LISA LINQUN HU RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40974 LISA M LONGORIA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40975 LISA M LONGORIA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40976 LISA M LONGORIA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40977** LISA M LONGORIA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40978** LISA M LONGORIA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40979** LISA MAE DICKENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40980** LISA MAE DICKENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40981** LISA MAE DICKENS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40982** LISA MAE DICKENS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40983 LISA MAE DICKENS TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40984 LISA MCCLUNG LOUISE H. RENNEGEOFFREY SPELLBERGALEX LEMBERG RENNE PUBLIC LAW GROUP 350 SANSOME STREET, SUITE 300 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40985 LISA MICHAEL MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40986 LISA MICHAEL DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426  SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40987 LISA MICHAEL ERIC GIBBS - BAR NO. 178658  DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.40988 LISA MURRAY-SALES SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40989 LISA MURRAY-SALES GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40990 LISA MURRAY-SALES TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40991 LISA MURRAY-SALES AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40992 LISA MURRAY-SALES JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.40993 LISA NIELSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40994** LISA NIELSON<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40995** LISA NIELSON<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40996** LISA NIELSON<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40997** LISA NIELSON<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40998** LISA NIX<br>JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.40999** LISA NIX<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41000** LISA NIX<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41001** LISA NIX<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41002** LISA NIX<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41003** LISA PERKINS<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41004** LISA PERKINS<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41005** LISA PERKINS<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41006** LISA PERKINS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41007** LISA PIERMAN MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 <br><br> SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41008** LISA PIERMAN ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41009** LISA PIERMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41010** LISA PIERMAN DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 <br><br> SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41011** LISA R BENNETT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41012** LISA R BENNETT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41013** LISA R BENNETT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41014** LISA R BENNETT<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41015** LISA R BENNETT<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41016** LISA R. FARRELL<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41017** LISA R. FARRELL<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 368 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.41018** LISA R. FARRELL<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41019** LISA R. FARRELL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41020** LISA R. FARRELL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41021** LISA REIMER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41022** LISA REIMER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41023** LISA REIMER<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41024** LISA REIMER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41025** LISA REIMER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41026** LISA SHAFFER DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41027** LISA SHAFFER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41028** LISA SHAFFER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41029** LISA SHAFFER MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41030 LISA SLEEPER<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41031 LISA SLEEPER<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41032 LISA SLEEPER<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41033 LISA SLEEPER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41034 LISA STRICKLER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41035 LISA STRICKLER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41036** LISA STRICKLER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41037** LISA STRICKLER<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41038** LISA STRICKLER<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41039** LISA SUGARMAN<br>ROBERT W. JACKSON, ESQ.,<br>#117228BRETT R. PARKINSON,<br>ESQ., #230150DANIEL E.<br>PASSMORE, ESQ., #312155<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41040** LISA SUGARMAN<br>ERIC RATINOFF, ESQ.,<br>#166204GREGORY A. STUCK,<br>ESQ., #311162<br>ERIC RATINOFF LAW CORP<br>401 WATT AVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41041** LISA SUGARMAN<br>JOHN F. FRIEDEMANN, ESQ.,<br>#115632<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41042 LISA SUGARMAN<br><br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41043 LISA VASQUEZ<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41044 LISA VASQUEZ<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41045 LISA VASQUEZ<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41046 LISA VASQUEZ<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41047 LISA VASQUEZ<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH<br>FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41048** LISA VOGEL<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41049** LISA VOGEL<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41050** LISA VOGEL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41051** LISA VOGEL<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41052** LISA WAGGONER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | U | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41053** LISA WAGGONER<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.41054 LISA WAGGONER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41055 LISA WAGGONER<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41056 LISA WAGGONER<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41057 LISA WOMACK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41058 LISA WOMACK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41059 LISA WOMACK<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41060** LISA WOMACK<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41061** LISA WOMACK<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41062** LISCUM, ANTHONY<br>4709 SHADE TREE LANE<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41063** LITCHFIELD, SHERRY<br>2119 STONEFIELD LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41064** LITTLE, KRISTOPHER<br>6131 MONTECITO BLVD<br>18<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41065** LIU, LISA<br>3900 BEL AIRE PLAZ STE E<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41066** LIVERMORE, ALAN<br>7419 OAKMONT DRIVE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41067** LIVINGSTON, CHELSEA<br>17368 HILLSIDE AVE.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41068** LIVIU BUJOR<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41069** LIVIU BUJOR<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41070** LIVIU BUJOR<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41071** LIVIU BUJOR<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41072** LIZ FARNSWORTH<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.41073** LIZ FARNSWORTH PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41074** LIZA SIMMS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41075** LIZA SIMMS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41076** LIZA SIMMS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41077** LIZA SIMMS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41078** LIZA SIMMS STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.41079** LIZZETTE HAUCK<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41080** LIZZETTE HAUCK<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41081** LIZZETTE HAUCK<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41082** LJUBINOVIC, GORAN<br>2526 DAKOTA AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41083** LLOYD GROSS<br>GERALD SINGLETON (SBN<br>208783)ERIKA L. VASQUEZ<br>(SBN268205)AMANDA<br>LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41084** LLOYD GROSS<br>SCOTT SUMMY (PRO HAC<br>VICEPENDING)JOHN P. FISKE<br>(SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.41085** LLOYD GROSS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41086** LLOYD GROSS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41087** LLOYD GROSS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41088** LM GENERAL INSURANCE COMPANY<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41089** LM INSURANCE CORPORATION<br>THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41090** LOANNA CLARK<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41091** Loanna Clark<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41092** LOCK, ROBERT EARL; LOCK, ASHLEY RENEE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ROBERT EARL LOCK)<br>ELLIOT ADLER<br>402 W BROADWAY<br>SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41093** LOCK, ROBERT EARL; LOCK, ASHLEY RENEE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ROBERT EARL LOCK)<br>CO-COUNSEL<br>525 B STREET<br>SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41094** LOCK, ROBERT EARL; LOCK, ASHLEY RENEE (A MINOR, BY AND THROUGH HER GUARDIAN AD LITEM ROBERT EARL LOCK)<br>GERALD SINGLETON<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41095** Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41096** Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41097** Locke, Kevin (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards); Locke, Theresa (Individually, And As Trustees Of The Locke 2004 Revocable Trust and Representatives of Locke Vineyards) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41098** LOCKWOOD HOME DAYCARE-LOCKWOOD, DANA 1736 ROSELLA PLACE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41099** LODENA L. WILTSE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41100** LODENA L. WILTSE DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41101** LODENA L. WILTSE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41102** LODENA L. WILTSE CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41103** LOEUP NOP SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41104** LOEUP NOP GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41105** LOEUP NOP JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41106 LOEUP NOP<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41107 LOEUP NOP<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41108 LOGAN ADAMS<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41109 LOGAN ADAMS<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41110 LOGAN JOLLY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41111 LOGAN JOLLY<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41112 LOGAN JOLLY<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41113** LOGAN JOLLY ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41114** LOGAN M STEELE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41115** LOGAN M STEELE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41116** LOGAN M STEELE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41117** LOGAN M STEELE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41118** LOGAN M STEELE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41119 LOGAN MARLAR DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426 SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41120 LOGAN MARLAR MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41121 LOGAN MARLAR ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41122 LOGAN PENDERGAST MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41123 LOGAN PENDERGAST BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.41124 LOGAN PENDERGAST STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41125 LOGAN PENDERGAST ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41126 LOGAN PENDERGAST RONALD  L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION  PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41127 LOGAN WEST ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41128 LOGAN WEST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41129 LOGAN WEST RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 387 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.41130 LOGAN WEST<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41131 LOGAN ZIMMERMAN<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E.<br>PASSMORE<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41132 LOGAN ZIMMERMAN<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41133 LOGAN ZIMMERMAN<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41134 LOGAN ZIMMERMAN<br>ERIC RATINOFFCOELL M.<br>SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41135 LOGAN, DARLENE<br>1410 MYRTLE ST<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41136 LOGOAI, IOSEFA<br>101 BOAS DRIVE<br>45<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41137 LOHMER, SARAH<br>2097 CROSSPOINT AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.41138 LOHNER, SARAH<br>2097 CROSSPOINT AVE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41139 LOHRMANN, KENDALL<br>2917 BAY VILLAGE CIRCLE<br>1014<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41140 LOHWASSER, FRANK<br>1205 CYRUS CT<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41141 LOIS DICKERSON<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41142 Lois Dickerson<br>Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41143 LOIS JEAN KARBOWSKI<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41144 LOIS JEAN KARBOWSKI<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41145** LOIS LEADBETTER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41146** LOIS LEADBETTER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41147** LOIS SMITH GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41148** LOIS SMITH SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41149** LOIS SMITH TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41150** LOIS SMITH AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41151** LOIS SMITH<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41152** LOIS STEIN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41153** LOIS STEIN<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41154** LOIS STEIN<br>BRIAN J. PANISH (SBN 116060)<br>PANISH SHEA &BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41155** LOIS STEIN<br>FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598)<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41156** LOJAS, ERNESTO<br>1225 PHYLLIS CIR<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41157** LOMESH SHAH GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41158** LOMESH SHAH SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41159** LOMESH SHAH JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41160** LOMESH SHAH AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41161** LOMESH SHAH TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41162** LONA ALBANO MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41163** Lona Albano Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41164** LONA ALBANO ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41165** LONNIE WALKER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41166** LONNIE WALKER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41167** LONNIE WALKER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41168** LONNIE WALKER JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41169** LONNIE WALKER RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41170** LOOMIS, PETER & CAROLYN 4226 KINGSFORD DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41171** LOONEY, MARTHA MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41172** LOONEY, MARTHA DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.41173 LOPEMAN, DEBRA<br>1047 ESPARTO CT<br>WINDSOR, CA 95492 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41174 LOPEZ, AGUSTIN<br>1300 PINE STREET # 9<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41175 LOPEZ, ALEJANDRO<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41176 LOPEZ, ALEJANDRO<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41177 LOPEZ, ALEJANDRO<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41178 LOPEZ, CINDY<br>123 REED CIR<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41179 LOPEZ, CYNTHIA ANN;<br>NOSANOW, TODD ISRAEL<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41180 LOPEZ, CYNTHIA ANN;<br>NOSANOW, TODD ISRAEL<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41181 LOPEZ, CYNTHIA ANN; NOSANOW, TODD ISRAEL ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41182 LOPEZ, FRANCES 4225 SONOMA HWY 3 SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41183 LOPEZ, JAMIE 4628 SUMMERHAYS PL SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41184 LOPEZ, JOSEPH CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41185 LOPEZ, JOSEPH GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41186 LOPEZ, JOSEPH ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41187 LOPEZ, JUAN 1809 LAKE ST APT 6 CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41188 LOPEZ, MARIA 219 MANKA CIRCLE SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41189 LOPEZ, MARK 2427 MCBRIDE LANE #3 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| 3.41190 LOPEZ, MELISSA ANNEMARIE; LOPEZ, REBECCA ROCHELLE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41191 LOPEZ, MELISSA ANNEMARIE; LOPEZ, REBECCA ROCHELLE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41192 LOPEZ, MELISSA ANNEMARIE; LOPEZ, REBECCA ROCHELLE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41193 LOPEZ, OMAR 6824 LAKEFRONT DRIVE MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41194 LOPEZ, SALLY 4357 MONTGOMERY DRIVE B SANTA ROSA, CA 95405 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41195 LOPEZ, SALLY 2400 MC BRIDE LANE 31 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41196 LOPEZ, SANDRA 210 FUENTE LANE, APT. # 210 SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41197 LORA OSTROM FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41198** LORA OSTROM STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41199** LORA OSTROM STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41200** LORA OSTROM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41201** LORA OSTROM MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41202** LORAN KIDD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41203** LORAN KIDD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41204** LORAN KIDD<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41205** LORAN KIDD<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41206** LORE OLDS, D/B/A SKY VINEYARDS<br>ELIZABETH J. CABRASERLEXI J. HAZAMROBERT J. NELSONANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41207** LORELEI F WAGNER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41208** LORELEI F WAGNER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41209** LORELEI F WAGNER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41210** LORELEI F WAGNER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41211** LORELEI F WAGNER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41212** LOREN BLOYD JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41213** LOREN BLOYD PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41214** LOREN POWERS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.41215 LOREN POWERS<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41216 LOREN RINGWALD<br>SANDRA RIBERA SPEEDMIA MATTIS<br>RIBERA LAW FIRM APC<br>157 WEST PORTAL AVENUE, SUITE 2<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41217 LOREN SNEAD<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41218 LOREN SNEAD<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41219 LOREN SNEAD<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41220 LOREN SNEAD<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.41221 LOREN SNEAD<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41222 LORENA POLIZZIANI<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41223 LORENA POLIZZIANI<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41224 LORENA POLIZZIANI<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41225 LORENA POLIZZIANI<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41226 LORENA RAMIREZ<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41227 LORENZEN, CORRINE<br>20 WOODGREEN ST<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.41228 LORENZI, RANDALL WAYNE GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41229 LORENZI, RANDALL WAYNE CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41230 LORENZI, RANDALL WAYNE ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41231 LORENZO AGUILERA JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41232 LORENZO AGUILERA RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41233 LORENZO AGUILERA ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41234 LORENZO JESUS MOLINA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 403 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41235** LORENZO JESUS MOLINA MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41236** LORENZO JESUS MOLINA ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41237** Lorenzo Jesus Molina Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41238** LORENZO, RENEE 31 QUEDO CT. SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41239** LORETTA ANN SPAIN MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41240** LORETTA ANN SPAIN THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.41241 LORETTA ANN SPAIN DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFILL, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41242 LORETTA MARTIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41243 LORETTA MARTIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41244 LORETTA MARTIN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41245 LORETTA MARTIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41246 LORI A BOWEN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 405 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41247 LORI A BOWEN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41248 LORI A BOWEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41249 LORI A BOWEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41250 LORI A BOWEN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41251 LORI A MURASKO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41252 LORI A MURASKO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41253** LORI A MURASKO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41254** LORI A MURASKO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41255** LORI A MURASKO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41256** LORI A. COOK BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41257** LORI ANN PEREZ BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41258** LORI ANN PEREZ DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41259** LORI D. MILLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41260** LORI D. MILLER DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41261** LORI D. MILLER STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41262** LORI D. MILLER CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41263** LORI DUGAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41264** LORI DUGAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 408 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41265** LORI DUGAN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41266** LORI DUGAN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41267** LORI HORNBACK<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41268** LORI HORNBACK<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41269** LORI HORNBACK<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41270** LORI HORNBACK<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41271** LORI LEE MCCOSLIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41272** LORI LEE MCCOSLIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41273** LORI LEE MCCOSLIN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41274** LORI LEE MCCOSLIN RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41275** LORI LEE MCCOSLIN JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41276** LORI LOYD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41277** LORI LOYD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41278** LORI LOYD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41279** LORI LOYD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41280** LORI LOYD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41281** LORI LOYD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41282 LORI LOYD<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41283 LORI LOYD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41284 LORI LOYD<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41285 LORI LUCCY<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41286 LORI LUCCY<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41287 LORI MURRAY<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 412 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.41288** LORI MURRAY NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41289** LORI MURRAY ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41290** LORI PHELPS-ZINK RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41291** LORI PHELPS-ZINK ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41292** LORI PHELPS-ZINK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41293** LORI PHELPS-ZINK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.41294 LORI PHELPS-ZINK<br>BRIAN R. STRANGE, ESQ.<br>(STATE BAR #103252)BRIANNA<br>STRANGE, ESQ. (STATE BAR<br>#321882<br>STRANGE & BUTLER<br>12100 WILSHIRE BOULEVARD,<br>SUITE 1900<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41295 LORI RUSHING<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41296 LORI RUSHING<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41297 LORI RUSHING<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41298 LORI RUSHING<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.41299 LORI VELASCO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41300 LORI VELASCO<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41301 LORI VELASCO<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41302 LORI VELASCO<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41303 LORIDANA GAREY<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41304 LORIDANA GAREY<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41305** LORIE PAYNE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41306** LORIE PAYNE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41307** LORIE PAYNE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41308** LORIE PAYNE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41309** LORIE PAYNE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41310** LORIN M DOWNING MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.41311** LORIN M DOWNING STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41312** LORIN M DOWNING PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41313** LORIN M DOWNING JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41314** LORIN M DOWNING GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41315** LORING, TEDI 187 RIDGECREST DR. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41316** LORITA JOYCE MORROW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41317 LORITA JOYCE MORROW MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41318 LORITA JOYCE MORROW DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41319 LORITA JOYCE MORROW JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41320 LORNA GOWAN BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41321 Lorraine Auerbach Gregory M. Hatton, Cal. Bar No. 119810Arthur R. Petrie, Ii, Cal. Bar No. 237261John A. Mcmahon, Cal. Bar No. 237261Dan E. Heck, Cal. Bar No. 210383 Hatton, Petrie & Stackler APCAttorneys at Law 12 Journey, Suite 255 Aliso Viejo, CA 92656 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
418 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.41322** LORRAINE C SAMPSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41323** LORRAINE C SAMPSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41324** LORRAINE C SAMPSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41325** LORRAINE C SAMPSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41326** LORRAINE C SAMPSON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41327** LORRAINE FAIRES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ ✔ ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41328 LORRAINE FAIRES MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41329 LORRAINE FAIRES ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41330 LORRAINE FAIRES DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41331 LORRAINE JARVIS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41332 LORRAINE JARVIS FRANK M. PITREALISON E. CORDOVADONALD J. MAGILLIGAN COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER 840 MALCOLM ROAD, SUITE 200, BURLINGAME CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41333 LORRAINE JARVIS TELE: (310) 477-1700 FAX: (310) 477-1699 MICHAEL A. KELLYKHALDOUN BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET, SAN FRANCISCO CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41334 LORRAINE JARVIS TELEPHONE: (650) 697-6000 FACSIMILE: (650) 697-0577FPITRE @CPMLEGAL.COM ACORDOVA@CPMLEGAL.COM DMAGILLIGAN@CPMLEGAL.COM BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700, LOS ANGELES CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41335 LORRAINE JARVIS TELE: (415) 981-7210 FAX: (415) 391-6965 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41336 LORRAINE MARCHANT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41337 LORRAINE MARCHANT MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41338 LORRAINE MARCHANT ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41339** LORRAINE MARCHANT DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41340** LORRAINE MCCREEDY ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41341** LORRAINE MCCREEDY MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41342** LORRAINE MCCREEDY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41343** LORRAINE MCQUILLIAMS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41344** LORRAINE MCQUILLIAMS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.41345 LORRAINE MCQUILLIAMS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41346 LORRAINE MCQUILLIAMS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41347 LORRAINE MCQUILLIAMS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41348 LORRAINE MUHLBAIER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41349 LORRAINE MUHLBAIER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41350 LORRAINE MUHLBAIER MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41351** LORRAINE MUHLBAIER DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41352** LORRAINE PERKINSON FRANK M. PITREJOSEPH W. COTCHETTDONALD MAGILLIGAN COTCHETT, PITRE & MCCARTHY LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41353** LORRAINE PERKINSON STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41354** LORRAINE SHY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41355** LORRAINE SHY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41356** LORRAINE SHY<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41357** LORRAINE SHY<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41358** LORRAINE SHY<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41359** LORRIANE, DENNIS<br>1951 ILLINOIS AVE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41360** LORRIE JORDAN<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41361** LORRIE JORDAN<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 425 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41362** LORRIE JORDAN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41363** LORRIE JORDAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41364** LORRIE JORDAN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41365** LOTHEDA I VINCENT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41366** LOTHEDA I VINCENT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41367** LOTHEDA I VINCENT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41368 LOTHEDA I VINCENT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41369 LOTHEDA I VINCENT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41370 LOTHROP, CHRISTOPHER 1358 SHADY OAK PL SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41371 LOTTEN, SPENCER 15030 WOODLAND LOOP PENN VALLEY, CA 95946 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41372 LOU AMATO GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41373 LOU AMATO SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41374 LOU AMATO AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41375 LOU AMATO<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41376 LOU AMATO<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41377 LOUDON, LINDA<br>1084 ROSS CIR NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41378 LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41379 LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41380 LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING<br>AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41381** LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING JOHN F. MCGUIRE, JR., ESQ. <br><br> IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41382** LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41383** LOUIE DEROUX DBA SHARPER IMAGE MOBILE DETAILING TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41384** LOUIS BALSAMO III MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41385** LOUIS BALSAMO III STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.41386 LOUIS BALSAMO III CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) <br><br> KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41387 LOUIS BALSAMO III DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41388 LOUIS BALSAMO JR. DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41389 LOUIS BALSAMO JR. CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) <br><br> KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41390 LOUIS BALSAMO JR. STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 430 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.41391 LOUIS BALSAMO JR.<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41392 LOUIS E JOHNSON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41393 LOUIS E JOHNSON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41394 LOUIS E JOHNSON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41395 LOUIS E JOHNSON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41396 LOUIS E JOHNSON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41397 LOUIS R. SEIDNER<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41398 LOUIS R. SEIDNER BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41399 LOUIS URADZIONEK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41400 LOUIS URADZIONEK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41401 LOUIS URADZIONEK MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41402 LOUIS URADZIONEK FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41403 LOUIS URADZIONEK NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41404 LOUIS, DANIELLE 48 WOODWARDIA SQ SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41405 LOUISA BOBBY MENDOZA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41406 LOUISA BOBBY MENDOZA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41407 LOUISA BOBBY MENDOZA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41408 LOUISA BOBBY MENDOZA JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41409 LOUISA BOBBY MENDOZA AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41410 LOUISE A DREW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.41411** LOUISE A DREW PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41412** LOUISE A DREW GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41413** LOUISE A DREW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41414** LOUISE A DREW JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41415** LOUISE BELLMAN BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41416** LOUISE CAMBRAY-KYLE MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088  Doc# 906-13  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 434 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41417** LOUISE CAMBRAY-KYLE STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41418** LOUISE CAMBRAY-KYLE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41419** LOUISE CAMBRAY-KYLE FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41420** LOUISE CAMBRAY-KYLE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41421** LOUISE HOWELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41422** LOUISE HOWELL BRIAN J. PANISH PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BLVD.,, SUITE 700 LOS ANGELES, CA 90025 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41423 LOUISE HOWELL<br>FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598)<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41424 LOUISE HOWELL<br>RICHARD L. HARRIMAN (SBN66124)<br>LAW OFFICES OF RICHARD L. HARRIMAN<br>1078 VIA VERONA DR.<br>CHICO, CA 95973 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41425 LOUISE HOWELL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41426 LOUISE JAMEL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41427 LOUISE JAMEL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41428 LOUISE JAMEL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41429 LOUISE JAMEL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41430 LOUISE STRASSER<br>ANNE ANDREWSJOHN C. THORNTONSEAN THOMAS HIGGINS<br>ANDREWS & THORNTON<br>4701 VON KARMAN AVE., SUITE 300<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41431 LOUNIBOS, HAESOOK/ROBERT<br>9438 OAK TRAIL CIRCLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41432 LOUPY, TISHA<br>3076 MARLOW ROAD D214<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41433 LOVECCHIO, MICHAEL<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41434 LOVECCHIO, MICHAEL<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.41435 LOVECCHIO, MICHAEL CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41436 LOVELESS, GRAYCEN 3313A VICHY AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41437 LOVVORN, ERIC 2349 PROVIDENCE CT. SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41438 LOW, MARISSA 728 MARSH DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41439 LOW, MEGAN 3520 BANYAN ST SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41440 LOW, RENO, NIKKO, AND SAVINA; SUI KING FONG; VAN AU DUONG DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41441 LOWELL BRYAN GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41442 LOWELL BRYAN SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.41443 LOWELL BRYAN<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN,<br>ESQ.BRETT. J. SCHREIBER,<br>ESQ.<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41444 LOWELL BRYAN<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41445 LOWELL BRYAN<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BERNARDO, STE<br>400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41446 LOWELL BRYAN<br>AHMED S. DIABDEBORAH S.<br>DIXONROBERT J. CHAMBERS II<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41447 LOWELL HOWELL<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41448 LOWELL HOWELL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.41449** LOWELL HOWELL<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41450** LOWELL HOWELL<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41451** LOWELL HOWELL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41452** LOYD J. BOMAR<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41453** LOYD J. BOMAR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41454** LOYD J. BOMAR<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41455 LOYD J. BOMAR GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41456 LOYD J. BOMAR JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41457 LU, DAVID 177 KAANAPALI DRIVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41458 LUANA COBB RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41459 LUANA COBB JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41460 LUANA JACKSON-BREHMER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41461 LUANA JACKSON-BREHMER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41462 LUANA JACKSON-BREHMER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41463 LUANA JACKSON-BREHMER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41464 LUANA JACKSON-BREHMER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41465 LUANNE POWELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41466 LUANNE POWELL ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 442 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41467 LUANNE POWELL STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41468 LUANNE POWELL MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41469 LUBICH, STEPHEN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41470 LUBICH, STEPHEN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41471 LUBICH, STEPHEN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41472 LUCAS CORDOVA DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41473 LUCAS CORDOVA MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41474 LUCAS CORDOVA JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41475 LUCAS CORDOVA BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41476 LUCAS, GREGORY 2428 COLLEGE PARK CIRCLE SANTA ROSA, CA 95401 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41477 LUCATERO, MARIO 4 RANCHO DRIVE SONOMA, CA 95476 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41478 LUCCHETTI, ROSA MARIE 499 MOON MNT DRIVE SONOMA, CA 95476 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41479 LUCERITO GARCIA MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41480 LUCERO LOPEZ BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ. ENGSTROM, LIPSCOMB & LACKA PROFESSIONAL CORPORATION 10100 SANTA MONICA BOULEVARD, 12TH FLOOR LOS ANGELES, CALIFORNIA 90067-4107 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.41481 LUCHA, RENE<br>901 RUSSELL AVE #107<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41482 LUCIA CASCIO<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB &<br>LACKA PROFESSIONAL<br>CORPORATION<br>10100 SANTA MONICA<br>BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA<br>90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41483 LUCIA JERONIMO<br>ROBERT W. JACKSON BRETT<br>R. PARKINSONDANIEL E.<br>PASSMORE<br>JACKSON & PARKINSON, TRIAL<br>LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41484 LUCIA JERONIMO<br>ERIC RATINOFFCOELL M.<br>SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41485 LUCIA JERONIMO<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41486 LUCIA JERONIMO<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41487 LUCIBELLO, ROBERTA<br>1440 NUT TREE LN<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41488 LUCICH, JACOB; VINCENT LUCICH; RICHARD ARTHUR LUCICH; JANET LEE LUCICH MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41489 LUCICH, JACOB; VINCENT LUCICH; RICHARD ARTHUR LUCICH; JANET LEE LUCICH DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41490 LUCIDA POMPLUN ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41491 LUCIDA POMPLUN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41492 LUCIDA POMPLUN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41493 LUCIDA POMPLUN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.41494** LUCILLE DICKSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41495** LUCILLE DICKSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41496** LUCILLE HARENDZA C. BROOKS CUTTERJOHN G. ROUSSASMATTHEW M. BREINING CUTTER LAW P.C. 401 WATT AVENUE SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41497** LUCILLE LA WHUN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41498** LUCILLE LA WHUN BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41499** LUCILLE LA WHUN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41500** LUCILLE LA WHUN<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41501** LUCILLE LA WHUN<br>RONALD  L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION  PENDING)<br>BAUM HEDLUND ARISTEI & GOLDMAN, P.C.<br>10940 WILSHIRE BOULEVARD., 17TH FLOOR<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41502** LUCILLE MARSHALL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41503** LUCILLE MARSHALL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41504** LUCILLE MARSHALL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 448 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41505** LUCILLE MARSHALL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41506** LUCINA REYNOSO MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41507** LUCINDA ANDERSON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41508** LUCINDA ANDERSON E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41509** LUCINDA ANDERSON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41510** LUCINDA ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41511** LUCINE SMITH JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41512** LUCINE SMITH MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41513** LUCRETIA BARTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41514** LUCRETIA BARTON ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41515** LUCRETIA BARTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41516** LUCRETIA BARTON ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41517 LUCRETIA BARTON<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41518 LUCY FLORES<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41519 LUCY FLORES<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41520 LUCY FLORES<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41521 LUCY OBRIEN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41522 LUCY OBRIEN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41523 LUCY PARKS<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41524 LUCY PARKS<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41525 LUCY PARKS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41526 LUCY PARKS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41527 LUCY PARKS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41528 Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon)<br>Elliot AdlerBrittany Zummer<br>ADLER LAW GROUP, APLC<br>420 W. Broadway, Suite 860<br>San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41529** Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41530** Luddon, Leighann Guglielmetti; Luddon, James; Guglielmetti, Bailey (A Minor, By And Through Her Guardian Ad Litem Leighann Guglielmetti Luddon); Luddon, Riley (A Minor, By and Through His Guardian Ad Litem James Luddon) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41531** LUDWIG, MARY 6593 PENTZ ROAD PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41532** LUDWIKA SCHEIN ROBERT W. THOMPSON THOMPSON LAW OFFICES, P.C. 700 AIRPORT BLVD., SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41533** LUE, MELISSA 1491 GREAT HERON DRIVE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41534** LUFT, CAROLYN SUE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41535** LUFT, CAROLYN SUE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41536 LUFT, CAROLYN SUE<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41537 LUFT, CHRISTINE; DONALD R. LUFT, JR.<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41538 LUFT, CHRISTINE; DONALD R. LUFT, JR.<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41539 LUFT, CHRISTINE; DONALD R. LUFT, JR.<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41540 LUINI, JEANNETTE<br>2551 33RD AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41541 LUIS A FLORES<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41542 LUIS A FLORES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41543** LUIS A FLORES<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41544** LUIS A FLORES<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41545** LUIS A FLORES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41546** LUIS AMAYA<br>STEVEN J. SKIKOS, ESQ.MARK G. CRAWFORD, ESQ.GREGORY T. SKIKOS, ESQ.MATTHEW J. SKIKOS, ESQ.<br>SKIKOS, CRAWFORD, SKIKOS, & JOSEPH<br>ONE SANSOME STREET, SUITE 2830<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41547** LUIS GARCIA<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41548** LUIS GARCIA<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41549** LUIS GARCIA<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41550** LUIS GARCIA FLORES<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41551** LUIS GARCIA FLORES<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41552** LUIS GARCIA FLORES<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41553** LUIS GARCIA FLORES<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41554** LUIS GARCIA FLORES<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41555** LUIS HERNANDEZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41556** LUIS HERNANDEZ<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41557** LUIS HERNANDEZ<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41558** LUIS HERNANDEZ<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41559** LUJANO, MANUELA<br>2138 RACHEL DR<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41560** LUKE BARTOW<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41561 LUKE BARTOW ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41562 LUKE BARTOW ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41563 LUKE BARTOW RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41564 LUKE D CLARK JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41565 LUKE D CLARK PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41566 LUKE D CLARK STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41567 LUKE D CLARK MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41568** LUKE D CLARK GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41569** LUKE FRASER ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41570** LUKE MORROW STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41571** LUKE MORROW MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41572** LUKE MORROW ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41573** LUKE MORROW ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41574 LUKE MORROW SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41575 LUKE ROBERTSON MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41576 LUKE SCHERBA (DBA STUDIO ONE) MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41577 LUKE SCHERBA (DBA STUDIO ONE) MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41578 LUKE SCHERBA (DBA STUDIO ONE) E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 460 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41579 LUKE SCHERBA (DBA STUDIO ONE) JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41580 LUKE TIRADOS MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41581 LUNA, YENI AND ENRIQUE 1148 B ST. FULTON, CA 95439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41582 LUTZI, TERI MARIE (INDIVIDUALLY, AND AS TRUSTEE OF THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41583 LUTZI, TERI MARIE (INDIVIDUALLY, AND AS TRUSTEE OF THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41584 LUTZI, TERI MARIE (INDIVIDUALLY, AND AS TRUSTEE OF THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41585 LUZ MARIA MALDONADO SUAREZ JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41586 LUZ MARIA MALDONADO SUAREZ RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41587 LY, JUJU 5965 PACIFIC ST ROCKLIN, CA 95677 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41588 LYDIA BALL JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41589 LYDIA BALL RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41590** LYDIA BALL<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41591** LYDIA BALL<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41592** LYDIA BALL<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41593** LYDIA BALL<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41594** LYDIA BREWSTER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41595** LYDIA BREWSTER<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41596** LYDIA BREWSTER<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41597** LYDIA BREWSTER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41598** LYDIA BREWSTER<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41599** LYDIA LIGHT<br>ALEXANDER M.<br>SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BEMARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41600** LYDIA LIGHT<br>MATTHEW H. WELTYJACK W.<br>WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41601** LYDIA LIGHT<br>STEPHEN B. MURRAY,<br>SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41602** LYDIA SCHRADER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41603** LYDIA SCHRADER<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41604** LYDIA SCHRADER<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41605** LYDIA SCHRADER<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41606** LYLA NIEHAGE<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41607** LYLA NIEHAGE<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41608** LYLA SW ALES<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.41609 LYLA SW ALES ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41610 LYLA SW ALES STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41611 LYLE FOSTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41612 LYLE FOSTER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41613 LYLE FOSTER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 466 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.41614** LYLE FOSTER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41615** LYLE HUNT<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41616** LYLE HUNT<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41617** LYLE HUNT<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41618** LYLE HUNT<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41619** LYLE R. WANLESS<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41620 LYLE R. WANLESS<br>JOHN F. MCGUIRE, APCJ.<br>DOMENIC MARTINI<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41621 LYLE R. WANLESS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41622 LYLE R. WANLESS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41623 LYLE R. WANLESS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41624 LYN ANNE HAY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41625 LYN ANNE HAY<br>FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41626 LYN ANNE HAY<br>MICHAEL D. GREEN<br>ABBEY, WEITZENBERG,<br>WARREN & EMERY, PC<br>100 STONY POINT RD, SUITE 200<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41627 LYN ANNE HAY<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD.,<br>SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41628 LYN ANNE HAY<br>MICHAEL A. KELLY<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41629 LYN MELLBERG<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB &<br>LACKA PROFESSIONAL<br>CORPORATION<br>10100 SANTA MONICA<br>BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA<br>90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41630 LYNCH, KATIE<br>P.O. BOX 695<br>EL VERANO, CA 95433 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41631 LYNDA ALLEN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41632 LYNDA ALLEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41633 LYNDA ALLEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41634 LYNDA ALLEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41635 LYNDA ASHLEY BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41636 LYNDA ASHLEY DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41637 LYNDA HOWELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.41638** LYNDA HOWELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41639** LYNDA HOWELL CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41640** LYNDA HOWELL JOSEPH FEIST -- SBN 249447JONATHAN J. GRIFFITH -- SBN 266891 NORTHERN CALIFORNIA LAW GROUP, PC. 2611 ESPLANADE CHICO, CA 95973 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41641** LYNDA HOWELL ELIZABETH LATIMER (STATE BAR #304697) LATIMER AND KENKEL LAW OFFICES 330 WALL STREET, SUITE 20 CHICO, CA TELEPHONE: (530) 345-1396 FACSIMILE: (530) 345-0439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41642** LYNDA J. SALA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41643** LYNDA J. SALA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41644** LYNDA J. SALA<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41645** LYNDA J. SALA<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41646** LYNDA J. SALA<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41647** LYNDA MATTHEWS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41648** LYNDA MATTHEWS<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41649** LYNDA MATTHEWS<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41650 LYNDA MATTHEWS CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41651 LYNDA OTTEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41652 LYNDA OTTEN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41653 LYNDA OTTEN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41654 LYNDA OTTEN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41655 LYNDA TATRAI JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
473 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41656** LYNDA TATRAI PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41657** LYNDALL TRUELOVE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41658** LYNDALL TRUELOVE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41659** LYNDALL TRUELOVE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41660** LYNDALL TRUELOVE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41661** LYNDALL TRUELOVE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.41662 LYNDI KAY JONES<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41663 LYNDI KAY JONES<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAELS. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41664 LYNDI KAY JONES<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41665 LYNDI KAY JONES<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41666 LYNETTE BELLMAN<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41667 LYNETTE GAYE KRONICK<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41668 LYNETTE GAYE KRONICK JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41669 LYNETTE MARIE YEAGER ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41670 LYNETTE MARIE YEAGER ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41671 LYNETTE MARIE YEAGER JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41672 LYNETTE MARIE YEAGER JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41673 LYNN BADGER BRENDAN M. KUNKLEMICHAEL D. GREENSCOTT R. MONTGOMERY ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41674 LYNN CAIN JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41675** LYNN CAIN<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41676** LYNN CAIN<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41677** LYNN COCKERHAM<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41678** LYNN GROVER<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41679** LYNN GROVER<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41680** LYNN GROVER<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41681 LYNN GROVER<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41682 LYNN GROVER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41683 LYNN M HOUGHTON<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41684 LYNN M HOUGHTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41685 LYNN M HOUGHTON<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41686 LYNN M HOUGHTON<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41687 LYNN M HOUGHTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41688 LYNN M. JOHNSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41689 LYNN M. JOHNSON DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41690 LYNN M. JOHNSON STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41691 LYNN M. JOHNSON CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41692 LYNN MAASKAMP THE ARNS LAW FIRM ROBERT S. ARNS 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41693 LYNN MAASKAMP THOMAS J. BRANDITERENCE D. EDWARDSJASON D. FRIEDMAN THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41694 LYNN MARIE GLEESON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41695 LYNN MARIE GLEESON RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41696 LYNN MILLER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41697 LYNN MILLER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41698 LYNN MILLER PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41699 LYNN MILLER JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 480 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41700 LYNN MILLER GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41701 LYNN MOLL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41702 LYNN MOLL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41703 LYNN MOLL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41704 LYNN MOLL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41705 LYNN MOLL TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41706** LYNN SCHAFER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41707** LYNN SCHAFER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41708** LYNN SCHAFER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41709** LYNN SCHAFER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41710** LYNN SCOFFERN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41711 LYNN SCOFFERN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41712 LYNN SCOFFERN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41713 LYNN SCOFFERN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41714 LYNN SCURI TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41715 LYNN SCURI MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 483 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.41716 LYNN SPECKERT WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41717 LYNN SPECKERT VICTOR JACOBELLISSTEPHANIE POLI MERLIN LAW GROUP, P.A. 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41718 LYNN WOOD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41719 LYNN WOOD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41720 LYNN WOOD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41721** LYNN WOOD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41722** LYNNE C JOHNSTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41723** LYNNE C JOHNSTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41724** LYNNE C JOHNSTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41725** LYNNE C JOHNSTON JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41726** LYNNE C JOHNSTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41727** LYNNE CANDELARIO BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41728** LYNNE CANDELARIO DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41729** LYNNE GRAUBERGER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41730** LYNNE GRAUBERGER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41731** LYNNE GRAUBERGER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41732** LYNNE GRAUBERGER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41733** LYNNE KEERANS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41734** LYNNE KEERANS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41735** LYNNE KEERANS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41736** LYNNE KEERANS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41737** LYNNE KEERANS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41738** LYNNE KEERANS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41739** LYNNE KEERANS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41740** LYNNE KEERANS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41741** LYNNE KEERANS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41742** LYNNE KEERANS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41743** LYNNETTE MARCH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41744** LYNNETTE MARCH RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41745** LYNNETTE MARCH JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 488 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41746** LYNNETTE MARCH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41747** LYNNETTE MARCH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41748** LYON, SUSAN PO BOX 86 KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41749** LYONS, GERALD 143 EL RITERO SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41750** LYONS, MICHAEL 17070 PARK AVE SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41751** M. ABOUI NASSER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41752** M. ABOUI NASSER STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41753** M. ABOUI NASSER CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41754** M. ABOUI NASSER DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41755** M. ROBIN DIMATTEO JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41756** M. ROBIN DIMATTEO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41757** MA DEL CARMEN DOMINGUEZ GARCIA JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 490 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41758** MA DEL CARMEN DOMINGUEZ GARCIA RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41759** MA DEL CARMEN DOMINGUEZ GARCIA ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41760** MACADAM LOJOWSKY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41761** Macadam Lojowsky Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41762** MACARAIG, ROLANDO 1109-B LA GRANDE AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41763** MACIAS, GLADYS 1300 PINE ST 11 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41764** MACINTYRE, JOSEPHINE 3433 LAKE PARK CT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.41765 MACK MCDONALD BRIANJ. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41766 MACK MCDONALD STEVEN M. CAMPORA (SBN 110909) DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41767 MACK MCDONALD MICHAELA. KELLY (SBN 71460) WALKUP MELODIA KELLY& SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41768 MACK MCDONALD FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41769 MACKENZIE BISHOP PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41770 MACKENZIE BISHOP JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41771** MACY BENNETT SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41772** MACY BENNETT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41773** MACY BENNETT ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41774** MACY BENNETT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41775** MACY BENNETT ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41776** MACY DUNAWAY SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41777 MACY DUNAWAY<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41778 MACY DUNAWAY<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41779 MACY DUNAWAY<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41780 MACY DUNAWAY<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41781 MACY PETERSON<br>MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41782 MACY PETERSON<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41783 MACY PETERSON<br>STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41784** MACY PETERSON ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41785** MACY PETERSON SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41786** MACY RENNKAMP MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41787** MACY RENNKAMP JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41788** MADALINE BEEMAN DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41789** MADALINE BEEMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41790 MADALINE BEEMAN STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41791 MADALINE BEEMAN CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41792 MADDEN, MARY P.O. BOX 845 FOREST RANCH, CA 95942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41793 MADDOX, PATRICIA 2412 FOOTHILL BLVD., #71 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41794 MADDUX, JEREMY AND MICHELLE ROBERT W. JACKSONBRETT R. PARKINSON JACKSON & PARKINSON, TRIAL LAWYERS 205 W. ALVARADO STREET FALLBROOK, CA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41795 MADEIROS, CARL A. DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41796 MADEIROS, CARL A. DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41797 MADELINE BELTON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41798 MADELINE BELTON E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41799 MADELINE BELTON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41800 MADELINE BELTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41801 MADELINE G. DOLAN MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41802 MADELINE G. DOLAN TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.41803** MADELYN M. BARTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41804** MADELYN M. BARTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41805** MADELYN M. BARTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41806** MADELYN M. BARTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41807** MADELYN M. BARTON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41808** MADIGAN, MELISSA 2052 AUTUMN WALK DRIVE SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41809** MADISON BUJOR MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims | | | | | | |
|---|---|---|---|---|---|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41810 MADISON BUJOR ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41811 MADISON BUJOR ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41812 MADISON BUJOR RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41813 MADISON CORONADO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41814 MADISON CORONADO TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41815 MADISON CORONADO FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41816 MADISON CORONADO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.41817** MADISON CORONADO MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41818** MADISON GILLEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41819** MADISON GILLEN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41820** MADISON GILLEN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41821** MADISON GILLEN RUSSELL REINER, ESQ. #84461  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41822** MADISON LONG MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41823** MADISON LONG TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41824** MADISON M CAPUANO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41825** MADISON M CAPUANO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41826** MADISON M CAPUANO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41827** MADISON M CAPUANO JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41828** MADISON M CAPUANO GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41829** MADISON TARNUTZER SCOTT J. PREBLE, ESQ. (SBN: 115158) THE PREBLE LAW FIRM 2200 WYMORE WAY ANTIOCH, CA 94509 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41830** MADISON WIMBERLY MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41831** MADISON WIMBERLY JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41832** MADOC FARMS LLC THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41833** MADOC FARMS LLC THE ARNS LAW FIRM ROBERT S. ARNS 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41834** MADRID, ANDREA 2001 RANGE AVE 77 SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41835** MADRIGAL, DIANE 1827 CODY COURT SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41836** MADSEN, RHONDA 561 SHOCK WAY PARADISE, CA 95969 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41837** MAE DICKENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41838** MAE DICKENS TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41839** MAE DICKENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41840** MAE DICKENS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41841** MAE DICKENS FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41842** MAE, SHELLY 6404 MONTICELLO RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41843 MAGANA CEIA, LIDUBINA<br>1501 FAIR WAY<br>6<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41844 MAGANA MARTINEZ, CINDY<br>15444 MARTY DRIVE<br>APT 04<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41845 MAGANA, CINDY<br>15444 MARTY DRIVE<br>APT 04<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41846 MAGANA, JORGE<br>1927 ZINFANDEL AVE<br>APT 202<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41847 MAGANA, VINCENTE<br>18317 FIRST AVENUE<br>SONOMA, CA 94576 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41848 MAGAR, BRANDON; SQUIRES, COURTNEY; SQUIRES, KARSON T. (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY SQUIRES) CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41849 MAGAR, BRANDON; SQUIRES, COURTNEY; SQUIRES, KARSON T. (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY SQUIRES) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41850 MAGAR, BRANDON; SQUIRES, COURTNEY; SQUIRES, KARSON T. (A MINOR, BY AND THROUGH HIS GUARDIAN AD LITEM COURTNEY SQUIRES) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41851 MAGDALENO RODRIGUEZ ALVAREZ JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41852 MAGDALENO RODRIGUEZ ALVAREZ RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41853 MAGDALENO, ELIZABETH 4631 QUIGG DRIVE 1410 SANTA ROSA, CA 95409 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41854 MAGGIE L. MASTERSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41855 MAGGIE L. MASTERSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41856 MAGGIE L. MASTERSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41857 MAGGIE L. MASTERSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41858 MAGGIE L. MASTERSON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41859 MAGGIO, JAMES 11225 LAKESHORE DR CLEARLAKE, CA 95422 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41860 MAGNUSSEN, KATHLEEN 17539 HIGHLAND BLVD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41861 MAHGREFTEH, EBRAHIM/KAREN 4046 HEATHER LANE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41862 MAHLANDT, RYAN 1080 WOODENVALLEY CROSS RD C NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41863 MAHMOUD GHOLAMI MICHAEL A. KELLYKHALDOUN A. BAGHDADIANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.41864** MAHMOUD GHOLAMI BRIAN J. PANISHRAHUL RAVIPUDI PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41865** MAHMOUD GHOLAMI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41866** MAHMOUD GHOLAMI FRANK M. PITRE JOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41867** MAHMOUD GHOLAMI BRENDAN M. KUNKLEMICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41868** MAHONEY, MAUREEN 2412 FOOT HILL BLVD. CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41869** MAILI GIBSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41870 MAILI GIBSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41871 MAILI GIBSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41872 MAILI GIBSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41873 MAIN, CAMERON 7600 KNOXVILLE RD NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41874 MAKAILA SAGER ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41875 MAKAILA SAGER THOMAS J. BRANDITERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41876 MAKAYLA A SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41877 MAKAYLA A SMITH GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41878 MAKAYLA A SMITH PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41879 MAKAYLA A SMITH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41880 MAKAYLA A SMITH JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41881 MAKENNA LASSEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41882** MAKENNA LASSEN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41883** MALAKAI AHLERS<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41884** MALAKAI AHLERS<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41885** MALAKAI AHLERS<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41886** MALAKAI AHLERS<br>JOHN F. FRIEDEMANN, FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41887** MALASPINA, ALICIA<br>2338 PINECREST DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41888** MALDONADO, JAMIE<br>2023 NORTHFIELD DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41889** MALDONADO, LUIS<br>2755 NAVAJO STREET<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41890 MALDONADO, MARIA 1715 WASHINGTON STREET 8 CALISTOGA, CA 94515 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41891 MALDONADO, MATTIE 2006 HIGHWAY 101, PMB 155 FLORENCE, CA 97439 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41892 MALIA C SHADLE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41893 MALIA C SHADLE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41894 MALIA C SHADLE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41895 MALIA C SHADLE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41896 MALIA C SHADLE JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41897 MALIA ELSNER ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41898 MALIA ELSNER ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41899 MALIA ELSNER JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41900 MALIA ELSNER JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41901 MALIA LARA MARIE EDAAKIE-DORN, BYAN AND THROUGH HER GUARDIAN AD LITEM KRISTIN EDAAKIE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41902 MALIA LARA MARIE EDAAKIE-DORN, BYAN AND THROUGH HER GUARDIAN AD LITEM KRISTIN EDAAKIE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 512 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.41903 MALIA LARA MARIE EDAAKIE-DORN, BYAN AND THROUGH HER GUARDIAN AD LITEM KRISTIN EDAAKIE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41904 MALIA LARA MARIE EDAAKIE-DORN, BYAN AND THROUGH HER GUARDIAN AD LITEM KRISTIN EDAAKIE MARY E. ALEXANDER, ESQ. (SBN: 104173) MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41905 MALIA LARA MARIE EDAAKIE-DORN, BYAN AND THROUGH HER GUARDIAN AD LITEM KRISTIN EDAAKIE MARK P. ROBINSON, JR. (SBN 054426) ROBINSON CALCAGNIE, INC. 19 CORPORATE PLAZA DRIVE NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41906 MALONE, CYNTHIA 836 MONTROSE CT. SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41907 MALONE, GENEA 1384 TROWER AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41908 MALORIE LIMBAUGH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 513 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41909 MALORIE LIMBAUGH ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41910 MALORIE LIMBAUGH ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41911 MALORIE LIMBAUGH RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41912 MALTA, JOSEPH EDWARD, JR. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41913 MALTA, JOSEPH EDWARD, JR. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41914 MALTA, JOSEPH EDWARD, JR. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41915 MALTBY, CATHERINE 2684 WESTBERRY DR SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41916 MALTIN, HARRIET PO BOX 980 ROUGH AND READY, CA 95975 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41917** MANDY COONS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41918** MANDY COONS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41919** MANDY COONS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41920** MANDY COONS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41921** MANDY DOUGLAS MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41922** MANDY DOUGLAS THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41923 MANDY DOUGLAS DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41924 MANDY DOUGLAS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41925 MANIS, DINA 2535 SHAWNEE STREET SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41926 MANISCALCO, TRACY 5648 RATERS DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41927 MANJIT CHADDHA MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41928 MANNEY, GAIL (RENTER); JEFF, MARY (OWNER) DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-13     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 516 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41929 MANNEY, GAIL (RENTER); JEFF, MARY (OWNER) MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41930 MANNY KNOWLES RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41931 MANNY KNOWLES ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41932 MANNY KNOWLES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41933 MANNY KNOWLES ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41934 MANRIQUEZ, JESSICA 1413 ANNA ST APT 1 CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41935 MANUEL A. URIBE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41936 MANUEL A. URIBE<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41937 MANUEL A. URIBE<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41938 MANUEL A. URIBE<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41939 MANUEL C. VILLARRIAL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41940 MANUEL C. VILLARRIAL<br>CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO<br>SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41941 MANUEL C. VILLARRIAL<br>DAVE FOXJOANNA FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.41942** MANUEL C. VILLARRIAL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41943** MANUEL CHAVIRA ARELLANO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41944** Manuel Chavira Arellano Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41945** MANUEL FAIRAS-KNOWLES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41946** MANUEL FAIRAS-KNOWLES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41947** MANUEL FAIRAS-KNOWLES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.41948** MANUEL FAIRAS-KNOWLES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41949** MANUEL FAIRAS-KNOWLES TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41950** MANUEL J. FERNANDES SOMERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41951** MANUEL J. FERNANDES SOMERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41952** MANUEL J. FERNANDES SOMERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41953** MANUEL J. FERNANDES SOMERS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 520 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.41954** MANUEL J. FERNANDES SOMERS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41955** MANUEL J. PALMARIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41956** MANUEL J. PALMARIN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41957** MANUEL J. PALMARIN JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41958** MANUEL J. PALMARIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41959** MANUEL J. PALMARIN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.41960 MANUEL MERJIL ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41961 MANUEL PENNA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41962 MANUEL PENNA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41963 MANUEL PENNA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41964 MANUEL PENNA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41965 MANUEL PENNA SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 522 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.41966 MANUEL SOUZA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41967 MANUEL SOUZA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41968 MANUEL SOUZA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41969 MANUEL SOUZA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41970 MANUEL VIEYRA<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41971 MANUEL VIEYRA MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41972 MANUTO, JOHN 12118 NORTH AVE. LOMA RICA, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41973 MAPFRE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41974 MAPFRE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41975 MAPFRE INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41976 MAPLES, EDELINA 125 VALLEY OAKS DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41977 MARASIGAN, SANDRA 200 DORENE WAY SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41978 MARBURY, KIMBERLY 384 MARK WEST COMMONS CIR SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.41979 MARC BELON<br>JAMES P. FRANTZ, ESQ.PHILIP C. AMAN, ESQ.WILLIAM P. HARRIS III, ESQ.M. REGINA BAGDASARIAN, ESQ.GEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41980 MARC BELON<br>RICHARD K. BRIDGFORD, ESQ.MICHAEL H. ARTINIAN, ESQ.<br>BRIDGFORD, GLEASON & ARTINIAN<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41981 MARC BELON<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>3558 ROUND BARN BLVD., SUITE 215<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41982 MARC C. OWENS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41983 MARC D TAYLOR<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.41984 MARC D TAYLOR JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41985 MARC D TAYLOR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41986 MARC D TAYLOR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41987 MARC D TAYLOR GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41988 MARC KOTHGASSNER MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41989 MARC KOTHGASSNER JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.41990 MARC MANZELLA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41991 MARC MANZELLA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41992 MARC MANZELLA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41993 MARC MANZELLA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.41994 MARC MATTOX<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.41995** MARC MATTOX<br>DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP<br>110 LAUREL STREET<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41996** MARC MATTOX<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41997** MARC MATTOX<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41998** Marc Schwager<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.41999** MARC SCHWAGER<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX, P.C.<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42000** MARCARIAN, MARK<br>5061 DUPONT CT W<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 528 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42001 MARCEL BURNS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42002 MARCEL BURNS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42003 MARCEL BURNS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42004 MARCEL BURNS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42005 MARCEL MACIAS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42006 MARCEL MACIAS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42007 MARCEL MACIAS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42008 MARCEL MACIAS E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42009 MARCEL ORBEA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42010 MARCEL ORBEA MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42011 MARCEL ORBEA<br>ERIC GIBBS -  BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE  I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42012 MARCEL ORBEA<br>DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42013 MARCELLA VELASQUEZ<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42014 MARCELLA VELASQUEZ<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42015 MARCELLA VELASQUEZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42016 MARCELLA VELASQUEZ<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.42017 MARCELLA WILSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42018 MARCELLA WILSON<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42019 MARCELLA WILSON<br>BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42020 MARCELLA WILSON<br>C. BROOKS CUTTER, SBN 121407JOHN G. ROUSSAS, SBN 227325MATTHEW M. BREINING, SBN 306788<br>CUTTER LAW P.C.<br>401 WATT AVENUE<br><br>SACRAMENTO, CA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42021 MARCIA D BLANKENCHIP<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42022 MARCIA D BLANKENCHIP<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42023 MARCIA D BLANKENCHIP JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42024 MARCIA D BLANKENCHIP STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42025 MARCIA D BLANKENCHIP PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42026 MARCIA DUNCAN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42027 MARCIA DUNCAN RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42028 MARCIA DUNCAN ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 533 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.42029 MARCIA HUNTLEY ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42030 MARCIA HUNTLEY MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42031 MARCIA HUNTLEY STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42032 Marcia Phillips Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42033 MARCIA PHILLIPS MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 534 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.42034** MARCIA PHILLIPS ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42035** MARCIA WILSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42036** MARCIA WILSON THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42037** MARCIA WILSON MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42038** MARCIA WILSON DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42039** MARCO ANTONIO ROBLES RODRIGUEZ RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.42040 MARCO ANTONIO ROBLES RODRIGUEZ<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.42041 MARCO LOPEZ<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42042 MARCO LOPEZ<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42043 MARCOS GUERRERO<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42044 MARCOS GUERRERO<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42045 MARCOS GUERRERO<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42046 MARCOS GUERRERO NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42047 MARCOS GUERRERO AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42048 MARCOS GUERRERO JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42049 MARCOS SANDOVAL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42050 MARCOS SANDOVAL ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42051 MARCOS SANDOVAL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| **3.42052** MARCOS SANDOVAL<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42053** MARCOS SANDOVAL<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42054** MARCUS BUCHANAN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42055** MARCUS BUCHANAN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42056** MARCUS K. MAXWELL<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42057** MARCUS K. MAXWELL<br>JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVENUE, 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.42058 | MARCUS K. MAXWELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42059 | MARCUS K. MAXWELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42060 | MARCUS K. MAXWELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42061 | MARCUS LITTLEJOHN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42062 | MARCUS LITTLEJOHN STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42063 | MARCUS LITTLEJOHN CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.42064 MARCUS LITTLEJOHN DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42065 MARCUS MONIZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42066 MARCUS MONIZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42067 MARCUS MONIZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42068 MARCUS R. MEYERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42069 MARCUS R. MEYERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42070 MARCUS R. MEYERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42071 MARCUS R. MEYERS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42072 MARCUS R. MEYERS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42073 MARCUS T. WORTHINGTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42074 MARCUS T. WORTHINGTON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42075 MARCUS T. WORTHINGTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.42076** MARCUS T. WORTHINGTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42077** MARCUS T. WORTHINGTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42078** MARCUS WARFORD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42079** MARCUS WARFORD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42080** MARCUS WARFORD ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42081** MARCUS WARFORD ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42082** MARCUS WARFORD SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42083** MARCUSSEN, DELLA DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42084** MARCUSSEN, LANCE ROZIER CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42085** MARCUSSEN, LANCE ROZIER GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42086** MARCUSSEN, LANCE ROZIER ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42087** MARCY CARSTEN SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 543 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.42088 MARCY CARSTEN<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42089 MARCY CARSTEN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42090 MARCY CARSTEN<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42091 MARCY CARSTEN<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42092 MARGARET BECKER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42093 MARGARET BECKER<br>ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42094 MARGARET BECKER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42095 MARGARET BECKER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42096 MARGARET C. DIFFLEY THOMAS J. BRANDITERENCE D. EDWARDSJASON B. FRIEDMAN THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42097 MARGARET C. DIFFLEY THE ARNS LAW FIRM ROBERT S. ARNS 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42098 MARGARET DUMAS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42099 MARGARET DUMAS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42100** MARGARET DUPREE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42101** MARGARET DUPREE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42102** MARGARET DUPREE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42103** MARGARET DUPREE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42104** MARGARET DUQUETTE THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42105** MARGARET DUQUETTE MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42106** MARGARET DUQUETTE DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.42107 MARGARET DUQUETTE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42108 MARGARET ESTRADA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42109 MARGARET ESTRADA<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42110 MARGARET ESTRADA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42111 MARGARET ESTRADA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 547 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42112** MARGARET FRANCES YAMAMOTO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42113** MARGARET FRANCES YAMAMOTO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42114** MARGARET JEAN BARSTOW MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42115** MARGARET JEAN BARSTOW MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42116** MARGARET JEAN BARSTOW ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42117** MARGARET JEAN BARSTOW DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42118** MARGARET K. MILES MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42119** MARGARET K. MILES ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42120** MARGARET K. MILES STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42121** MARGARET L MILLS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42122** MARGARET L MILLS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42123** MARGARET L MILLS JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42124** MARGARET L MILLS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42125** MARGARET L MILLS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42126** MARGARET MACDONALD MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42127** Margaret Macdonald Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, California 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42128 MARGARET MACDONALD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42129 MARGARET MACDONALD RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42130 MARGARET MCGAFFIGAN ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42131 MARGARET MCGAFFIGAN ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42132 MARGARET MCGAFFIGAN JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42133 MARGARET MCGAFFIGAN JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.42134 MARGARET MCMAHON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42135 MARGARET MCMAHON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42136 MARGARET MCMAHON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42137 MARGARET MCMAHON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42138 MARGARET MUTO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42139 MARGARET MUTO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42140 MARGARET MUTO ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.42141** MARGARET MUTO<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42142** MARGARET MUTO<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42143** MARGARET O'MEARA<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42144** MARGARET O'MEARA<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42145** MARGARET RODGERS<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42146** MARGARET RODGERS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42147** MARGARET RODGERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42148** MARGARET RODGERS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42149** MARGARET S. LA ROCHELLE MICHAEL S. FEINBERG MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42150** MARGARET S. LA ROCHELLE THOMAS TOSDAL TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42151** MARGARET S. LA ROCHELLE DAVID S. CASEY, JR., SBN 60768GAYLE M. BLATT, SBN 122048ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANKCA VILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42152 MARGARET STANIEK GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42153 MARGARET STANIEK SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42154 MARGARET STANIEK NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42155 MARGARET STANIEK TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42156 MARGARET STANIEK AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42157 MARGARET STANIEK JOHN F. MCGUIRE, JR., ESQ.  IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42158 MARGARETE WHITAKER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42159 MARGARETE WHITAKER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42160 MARGARETE WHITAKER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42161 MARGARETE WHITAKER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42162 MARGARITA ARACELI MONTES HERNANDEZ JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42163 MARGARITA ARACELI MONTES HERNANDEZ RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42164 MARGARITA ARACELI MONTES HERNANDEZ ROY MILLER HANSEN AND MILLER LAW FINN 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42165 MARGARITA LLAMAS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42166 MARGARITA LLAMAS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42167 MARGARITA LLAMAS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42168 MARGARITA LLAMAS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.42169** MARGARITIA MAI BAGORIO ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42170** Margaritia Mai Bagorio Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae Vice Application Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard., 17th Floor Los Angeles, California 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42171** MARGARITIA MAI BAGORIO BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42172** MARGARITIA MAI BAGORIO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42173** MARGARITIA MAI BAGORIO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.42174** MARGARITO GORDILLO MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243  SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42175** Margarito Gordillo Dario De Ghetaldi - Bar No. 126782  Amanda L. Riddle - Bar No. 215221  Steven M. Berki - Bar No. 245426  Sumble Manzoor- Bar No. 301704 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42176** MARGARITO GORDILLO ERIC GIBBS - BAR NO. 178658  DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42177** Margery Marschinke, individually and on behalf of the estate of George Michael Pounds Elizabeth J. Cabraser (Sbn 083151)Lexi J. Hazam (Sbn 224457)Abby R. Wolf(Sbn 313049) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29Th Floor San Francisco, California 94111 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42178** MARGERY MARSCHINKE, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF GEORGE MICHAEL POUNDS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42179** MARGERY MARSCHINKE, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF GEORGE MICHAEL POUNDS CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42180** Margery Marschinke, individually and on behalf of the estate of George Michael Pounds Rafey S. Balabanian (Sbn 315962)Todd Logan (Sbn 305912)J. Aaron Lawson (Sbn 319306)Lily Hough (Sbn 315277)Brandt Silver-Korn (Sbn 323530) Edelson PC 123 Townsend Street, Suite 100 San Francisco, California 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42181** MARGERY MARSCHINKE, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF GEORGE MICHAEL POUNDS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42182** MARGOT JACOBS DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.42183** MARGOT JACOBS<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42184** MARGOT JACOBS<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42185** MARGOT VAN AUKEN<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42186** MARGOT VAN AUKEN<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42187** MARGOT VAN AUKEN<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42188 MARGOT VAN AUKEN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42189 MARGUERITE SHEFFLER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42190 MARGUERITE SHEFFLER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42191 MARGUERITE SHEFFLER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42192 MARGUERITE SHEFFLER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42193 MARGUERITE SHEFFLER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42194** MARHENKE, MIKE; HOOKER, MICHELE (AS TRUSTEE OF THE 1999 MARHENKE FAMILY TRUST) (MIKE MARHENKE IS NOT ON DEMAND) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42195** MARHENKE, MIKE; HOOKER, MICHELE (AS TRUSTEE OF THE 1999 MARHENKE FAMILY TRUST) (MIKE MARHENKE IS NOT ON DEMAND) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42196** MARHENKE, MIKE; HOOKER, MICHELE (AS TRUSTEE OF THE 1999 MARHENKE FAMILY TRUST) (MIKE MARHENKE IS NOT ON DEMAND) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42197** MARIA BALAZ BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42198** MARIA BALLESTEROS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42199 MARIA BALLESTEROS<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42200 MARIA BALLESTEROS<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42201 MARIA BALLESTEROS<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42202 MARIA BALLESTEROS<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42203 MARIA CARMEN RIVERA GARCIA<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42204 MARIA CAROLINA RAMIREZ<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 564 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42205 MARIA CAROLINA RAMIREZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42206 MARIA CAROLINA RAMIREZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42207 MARIA CAROLINA RAMIREZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42208 MARIA CAROLINA RAMIREZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42209 MARIA CUEVAS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42210 MARIA CUEVAS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-13　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 565 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42211 MARIA CUEVAS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42212 MARIA ELENA DIAZ DOAK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42213 MARIA ELENA DIAZ DOAK BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670 THE KANE LAW FIRM 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42214 MARIA ELENA DIAZ DOAK ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42215 MARIA ELENA DIAZ DOAK ANTHONY R. LAURETI, ESQ., SBN: 147086 LAURETI & ASSOCIATES, APC 402 W. BROADWAY, SUITE 2500 SAN DIEGO, CA 9210 I | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42216 MARIA G. DOMINGUEZ BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42217 MARIA GAITAN<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42218 MARIA GAITAN<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42219 MARIA GALLEGOS<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42220 MARIA GARCIA DE ORTIZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42221 MARIA GAYTAN<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42222 MARIA GAYTAN<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42223 MARIA GAYTAN<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.42224 MARIA GOMEZ<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42225 MARIA GOMEZ<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42226 MARIA GONZALEZ<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42227 MARIA GONZALEZ<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42228 MARIA GUADALUPE GUTIERREZ<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42229 MARIA GUADALUPE GUTIERREZ<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.42230 MARIA GUERRERO-FUNES JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42231 MARIA GUERRERO-FUNES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42232 MARIA GUERRERO-FUNES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42233 MARIA GUERRERO-FUNES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42234 MARIA GUERRERO-FUNES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42235 MARIA HERNANDEZ GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42236 MARIA HERNANDEZ SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.42237 MARIA HERNANDEZ JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42238 MARIA HERNANDEZ TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42239 MARIA HERNANDEZ NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42240 MARIA HERNANDEZ AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42241 MARIA HOWARD MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42242 MARIA HOWARD SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42243 MARIA HOWARD<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42244 MARIA HOWARD<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42245 MARIA HOWARD<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42246 MARIA LEEPER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42247 MARIA LEEPER<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42248 MARIA LEEPER<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42249 MARIA LEEPER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42250 MARIA LOPEZ<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42251 MARIA LOPEZ<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42252 MARIA LORANGE<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42253 MARIA LORANGE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42254 MARIA MACARTHUR<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
572 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.42255** MARIA MACARTHUR ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42256** MARIA MACARTHUR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42257** MARIA MACARTHUR ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42258** MARIA MACARTHUR SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42259** MARIA MADRUGA BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42260** MARIA MADRUGA RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION PENDING) BAUM HEDLUND ARISTEI & GOLDMAN, P.C. 10940 WILSHIRE BOULEVARD., 17TH FLOOR LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42261** MARIA MADRUGA ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42262** MARIA MADRUGA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42263** MARIA MADRUGA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42264** MARIA MULVIHILL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42265** MARIA MULVIHILL MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.42266 MARIA MULVIHILL JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42267 MARIA MULVIHILL E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42268 MARIA ORTEGA MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243 SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42269 Maria Ortega Dario De Ghetaldi - Bar No. 126782 Amanda L. Riddle - Bar No. 215221 Steven M. Berki - Bar No. 245426 Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42270 MARIA ORTEGA ERIC GIBBS - BAR NO. 178658 DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42271** MARIA ORTIZ GARCIA MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42272** MARIA ORZCO RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42273** MARIA ORZCO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42274** MARIA PARSONS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42275** MARIA PARSONS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42276** MARIA PARSONS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.42277** MARIA PARSONS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42278** MARIA REINA HIXON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42279** MARIA REINA HIXON DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42280** MARIA REINA HIXON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.42281** MARIA REINA HIXON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42282 MARIA REYNOSO<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42283 MARIA REYNOSO<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42284 MARIA REYNOSO<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42285 MARIA ROJAS ANDRADE<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42286 MARIA ROJAS ANDRADE<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42287 MARIA ROJAS ANDRADE<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42288 MARIA SHEPHERD<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.42289  MARIA SHEPHERD JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42290  MARIA SHERMAN SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42291  MARIA SHERMAN GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42292  MARIA SHERMAN JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42293  MARIA SHERMAN AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 579 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.42294 MARIA SHERMAN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42295 MARIA STILES<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42296 MARIA STILES<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42297 MARIA STILES<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42298 MARIA STILES<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42299 MARIA STILES<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-13    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 580 of 581

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.42300 MARIA VIDRIO NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42301 MARIA VIDRIO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42302 MARIA VIDRIO ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42303 MARIA WILLIAMS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42304 MARIA WILLIAMS PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.42305 MARIAM DUFFY ROBERT M. BONE, ESQ. (SBN 181526) LAW OFFICE OF ROBERT M. BONE 645 FOURTH STREET, SUITE 205 SANTA ROSA, CALIFORNIA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |