## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.56021** VICKI REINELL<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56022** VICKI WHITE<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56023** VICKI WHITE<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56024** VICKI WILL<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR-BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56025** VICKI WILL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56026** VICKI WILL<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56027** VICKI WILL<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56028** VICKIE LYNN BUZZARD<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56029** VICKIE LYNN BUZZARD<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56030** VICKIE PEREZ<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56031** VICKIE PEREZ<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 2 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.56032** VICKIE PEREZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56033** VICKIE PEREZ<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56034** VICKIE REDMOND<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56035** VICKIE REDMOND<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56036** VICKIE REDMOND<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56037** VICKIE REDMOND<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56038** VICKIE VANSCYOC<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56039 VICKIE VANSCYOC RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56040 VICKIE VANSCYOC ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56041 VICKIE VANSCYOC ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56042 VICKY BARRETT JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56043 VICKY BARRETT PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56044 VICKY DONATO BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56045 VICKY ECTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56046 VICKY ECTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56047 VICKY ECTON<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56048 VICKY ECTON<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56049 VICKY ECTON<br>JENNIFER FIORE, ESQ. (SBN:<br>203618)SOPHIA ACHERMANN,<br>ESQ. (SBN:  262712)<br>FIORE ACHERMANN, A LAW<br>CORP.<br>340 PINE STREET, SUITE 503<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56050 VICKY L. ATKINSON<br>PATRICK MCNICHOLAS, ABN<br>125868JUSTIN J. EBALLAR,<br>SBN 294718<br>MCNICHOLAS & MCNICHOLAS,<br>LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56051** VICKY L. ATKINSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56052** VICKY L. ATKINSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56053** VICKY L. ATKINSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56054** VICKY L. ATKINSON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56055** VICKY NIX MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56056** VICKY NIX STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| 3.56057 VICKY NIX<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56058 VICKY NIX<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56059 VICKY NIX<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56060 Vicky Pardini<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56061 VICKY PARDINI<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56062** VICKY PARDINI<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO.<br>209113 STEVEN A. LOPEZ -<br>BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56063** VICTOR AGUILAR<br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56064** VICTOR AGUILAR<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56065** VICTOR AGUILAR<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56066** VICTOR ANTHONY ESQUIVEL<br>TENORIO<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56067** VICTOR ANTHONY ESQUIVEL<br>TENORIO<br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56068** VICTOR ANTHONY ESQUIVEL<br>TENORIO<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56069** VICTOR BELLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56070** Victor Beller Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56071** VICTOR BELLER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56072** VICTOR BELLER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56073** VICTOR FISCHER JOHN COX LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56074** VICTOR FISCHER MIKAL C. WATTSGUY WATTS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD. STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56075** VICTOR GARCIA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56076** VICTOR GARCIA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56077** VICTOR GARCIA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56078** VICTOR GARCIA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56079** VICTOR GARCIA JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56080 VICTOR GERARDO TENORIO MONTES<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56081 VICTOR GERARDO TENORIO MONTES<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56082 VICTOR GERARDO TENORIO MONTES<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56083 VICTOR GRABOW<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56084 VICTOR GRABOW<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56085 VICTOR M. PORTER<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56086** VICTOR M. PORTER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56087** VICTOR M. PORTER MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56088** VICTOR M. PORTER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56089** VICTOR MARINO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56090** VICTOR MARINO MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56091** VICTOR MARINO FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56092 VICTOR MARINO NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035 WAGNER, JONES, KOPFMAN, & ARTENIAN LLP 1111 HERNDON, STE. 317 FRESNO, CA 93720 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56093 VICTOR MARINO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56094 VICTOR MASON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56095 VICTOR MASON ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56096 VICTOR MASON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56097 VICTOR MASON SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56098** VICTOR MASON ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56099** VICTOR OCHOA GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56100** VICTOR OCHOA AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56101** VICTOR OCHOA SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56102** VICTOR OCHOA JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56103** VICTOR OCHOA TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56104** VICTOR PUGH<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56105** VICTOR PUGH<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56106** VICTOR PUGH<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56107** VICTOR PUGH<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56108** VICTOR PUGH<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56109** VICTOR RODRIGUEZ<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56110 VICTOR RODRIGUEZ ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56111 VICTOR RODRIGUEZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56112 VICTOR RODRIGUEZ DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56113 VICTOR SALES GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56114 VICTOR SALES AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56115 VICTOR SALES TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56116** VICTOR SALES<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56117** VICTOR SALES<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56118** VICTOR SHER<br>ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN & BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH FLOOR<br>SAN FRANCISCO, CA  94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56119** VICTOR VEGA TENORIO<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56120** VICTOR VEGA TENORIO<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56121** VICTOR VEGA TENORIO<br>ROY MILLER<br>HANSEN AND MILLER LAW FINN<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56122 VICTORENE CHASE<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56123 VICTORENE CHASE<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56124 VICTORIA BORDERS<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56125 VICTORIA BORDERS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56126 VICTORIA BORDERS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56127 VICTORIA BORDERS<br>WILLIAM A. DANIELS<br>DANIELS LAW<br>15021 VENTURA BLVD., #883<br>SHERMAN OAKS, CA 91403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56128** VICTORIA BORDERS<br>MARK P. ROBINSON, JR. (SBN 54426) DANIEL S. ROBINSON (SBN 244245)<br>ROBINSON CALCAGINE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56129** VICTORIA CALDWELL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56130** VICTORIA CALDWELL<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56131** VICTORIA CALDWELL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56132** VICTORIA CALDWELL<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56133** VICTORIA CALDWELL<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56134** Victoria Capurso<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56135** VICTORIA CAPURSO<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56136** VICTORIA CAPURSO<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56137** VICTORIA FOWLER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56138** VICTORIA FOWLER<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56139 VICTORIA FOWLER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56140 VICTORIA FOWLER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56141 VICTORIA GORNEY-TUTAK BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56142 VICTORIA I. HEISHMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56143 VICTORIA I. HEISHMAN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56144 VICTORIA I. HEISHMAN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56145 VICTORIA I. HEISHMAN MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56146 VICTORIA LAUB SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56147 VICTORIA LAUB STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56148 VICTORIA LAUB MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 22 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56149** VICTORIA LAUB ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56150** VICTORIA LAUB ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56151** VICTORIA ROSE RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56152** VICTORIA ROSE ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56153** VICTORIA ROSE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56154** VICTORIA ROSE ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56155** VICTORIA RUIZ<br>MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C.<br>44 MONTGOMERY STREET, SUITE 1303<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56156** VICTORIA SHAFER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56157** VICTORIA SHAFER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56158** VICTORIA SHAFER<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56159** VICTORIA SHAFER<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56160** VICTORIA VORPAGEL<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 24 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56161** VICTORIA VORPAGEL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56162** VICTORIA VORPAGEL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56163** VICTORIA VORPAGEL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56164** VICTORIA VRBETA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56165** VICTORIA VRBETA ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56166** VICTORIA VRBETA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56167 VICTORIA VRBETA<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56168 VICTORIA VRBETA<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56169 VICTORIA WARD<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56170 VICTORIA WARD<br>RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 225<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56171 VICTORIA WARD<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56172 VICTORIAN. MALONE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56173** VICTORIAN. MALONE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56174** VICTORIAN. MALONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56175** VICTORIAN. MALONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56176** VICTORIAN. MALONE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56177** VIDAL CISNEROS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56178** VIDAL CISNEROS ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56179** VIDAL CISNEROS STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56180** VIDAL CISNEROS MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56181** VIERRA, BARBARA P.O. BOX 262 BANGOR, CA 95914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56182** VIERRA, BARBARA 1856 PLEASANT GROVE LANE BANGOR, CA 95914 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56183** VIGIL, CECILIA 1000 COLLEGE AVE SAINT HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56184** VIGILANT INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56185** VIGILANT INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.56186 VIGILANT INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56187 VIJAY KHIROYA FRANK M. PITRE, STATE BAR NO. 100077 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CALIFORNIA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56188 VIJAY KHIROYA BRIAN PANISH, STATE BAR NO. 116060RAHUL RAVIPUDI, STATE BAR NO. 204519LYSSA A. ROBERTS, STATE BAR NO. 235049 PANISH SHEA & BOYLE LLP 11111 SANTA MONICA BOULEVARD, SUITE 700 LOS ANGELES, CALIFORNIA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56189 VIJAY KHIROYA MICHAEL A. KELLY, STATE BAR NO. 71460 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CALIFORNIA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56190 VIKKI L. VENABLE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56191 VIKKI L. VENABLE CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 29 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.56192 VIKKI L. VENABLE<br>DAVE FOXJOANNA<br>FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56193 VIKKI L. VENABLE<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56194 VIKKI TUCK<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56195 VIKKI TUCK<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56196 VIKKI TUCK<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56197 VIKKI TUCK<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 30
of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56198** VIKKI TUCK SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56199** VILLA, SANDRA 2253 SUNLIT ANN DR SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56200** VILLALOBOS, RAIZA 73 W AGUA CALIENTE ROAD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56201** VILLALVA, VALFRED 756 EL DORADO DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56202** VILORIA, CRISTINA GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56203** VILORIA, CRISTINA ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56204** VILORIA, CRISTINA CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56205** VINCE MITCHELL MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56206** VINCE MITCHELL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56207** VINCENT CARBONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56208** VINCENT CARBONE ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56209** VINCENT CARBONE ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56210** VINCENT CARBONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56211** VINCENT CARBONE SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56212** VINCENT CARLOS DESOTO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56213** VINCENT CARLOS DESOTO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56214** VINCENT CARLOS DESOTO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56215** VINCENT CARLOS DESOTO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56216** VINCENT CERVANTES JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56217** VINCENT CERVANTES MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| 3.56218 VINCENT HUTTON<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56219 VINCENT HUTTON<br>NICHOLAS J.P. WAGNER<br>#109455LAURA E. BROWN<br>#306035<br>WAGNER, JONES, KOPFMAN, &<br>ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56220 VINCENT HUTTON<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56221 VINCENT HUTTON<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56222 VINCENT HUTTON<br>MICHAEL A. KELLY , ESQ. / SBN:<br>71460KHALDOUN A. BAGHDADI<br>/ SBN: 190111<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH<br>FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56223 VINCENT JOSEPH DIFFLEY<br>THOMAS J. BRANDITERENCE<br>D. EDWARDSJASON B.<br>FRIEDMAN<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56224 VINCENT JOSEPH DIFFLEY THE ARNS LAW FIRM ROBERT S. ARNS 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56225 VINCENT MARTUCCI TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56226 VINCENT MARTUCCI MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56227 VINCENT RAMIREZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56228 VINCENT RAMIREZ MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56229 VINCENT RAMIREZ THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 35 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56230 VINCENT RAMIREZ DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56231 VINCENT ROCCO FIORENZA MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56232 VINCENT ROCCO FIORENZA E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56233 VINCENT ROCCO FIORENZA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56234 VINCENT ROCCO FIORENZA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56235 VINCENT ZUCCOLILLO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56236** VINCENT ZUCCOLILLO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56237** VINCENT ZUCCOLILLO PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56238** VINCENT ZUCCOLILLO J. GARY GWILLIAMRANDALL E. STRAUSS GWILLIAM, IVARY, CHIOSSO, CAVALLI & BREWER 1999 HARRISON STREET, SUITE 1600 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56239** VINCENT ZUCCOLILLO WILLIAM A. DANIELS DANIELS LAW 15021 VENTURA BLVD., #883 SHERMAN OAKS, CA 91403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56240** VINE AND BARREL, LLC-JENKINS, JASON 113 PETALUMA BLVD NORTH PETALUMA, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56241** VINEPALS, INC. WILLIAM A. LEVINLAUREL L. SIMES RACHEL B. ABRAMSAMY ESKINMEGHAN E. MCCORMICK LEVIN SIMES LLP 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 37 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56242 VINEPALS, INC. VICTOR JACOBELLISSTEPHANIE POLI MERLIN LAW GROUP, P.A. 1160 BATTERY STREET EAST, SUITE 100 SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56243 VINEYARD, PAMELA 6390 LANCASTER DR. PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56244 VINNY DEAN TALARICO MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56245 VINNY DEAN TALARICO MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56246 VINNY DEAN TALARICO DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56247 VINNY DEAN TALARICO JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56248** VIOLET AHAD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56249** VIOLET AHAD MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56250** VIOLET AHAD ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56251** VIOLET AHAD DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56252** VIOLET ARBOGAST PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56253 VIOLET ARBOGAST JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56254 VIOLET MAE MCINNIS MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56255 VIOLET MAE MCINNIS ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56256 VIOLET MAE MCINNIS STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56257 VIOLET ROSE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56258 VIOLET ROSE JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56259** VIOLET ROSE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56260** VIOLET ROSE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56261** VIOLET ROSE<br>RICHARD K. BRIDGFORD, ESQ.,<br>SBN 119554MICHAEL H.<br>ARTINIAN, ESQ., SBN 203443<br>BRIDGFORD, GLEASON, &<br>ARTINIAN<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56262** VIOLETTA BERG<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56263** VIOLETTA BERG<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56264** VIPUL SHETH<br>GERALD SINGLETON (SBN<br>208783)ERIKA L. VASQUEZ<br>(SBN268205)AMANDA<br>LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56265** VIPUL SHETH<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56266** VIPUL SHETH<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56267** VIPUL SHETH<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56268** VIPUL SHETH<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56269** VIRATOS, AMANDA<br>1369 NAPA RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56270** VIRGIL NUNNEMAKER<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56271** Virgil Nunnemaker<br>Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466<br>Corey, Luzaich, De Ghetaldi & Riddle LLP<br>700 El Camino RealP.O. Box 669<br>Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56272** VIRGIL NUNNEMAKER<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56273** VIRGIL WEARE<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56274** VIRGIL WEARE<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56275** VIRGIL WEARE<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56276** VIRGINIA BRATHOLT<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56277** VIRGINIA BRATHOLT<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56278** VIRGINIA BRUNS<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56279** VIRGINIA BRUNS<br>BONNIE E. KANE, ESQ., SBN: 167700STEVEN S. KANE, ESQ., SBN: 061670<br>THE KANE LAW FIRM<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56280** VIRGINIA BRUNS<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56281** VIRGINIA BRUNS<br>ANTHONY R. LAURETI, ESQ.,<br>SBN: 147086<br>LAURETI & ASSOCIATES, APC<br>402 W. BROADWAY, SUITE 2500<br>SAN DIEGO, CA 9210 I | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56282** VIRGINIA BUSHON<br>ROBERT W. THOMPSON<br>THOMPSON LAW OFFICES, P.C.<br>700 AIRPORT BLVD., SUITE 160<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56283** VIRGINIA GIBBONS<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56284** VIRGINIA GIBBONS<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56285** VIRGINIA GIBBONS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56286** VIRGINIA GIBBONS<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56287** VIRGINIA GOETZ<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| 3.56288 VIRGINIA GOETZ<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56289 VIRGINIA GOETZ<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56290 VIRGINIA GOETZ<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56291 VIRGINIA GOETZ<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56292 VIRGINIA HAMILTON<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56293 VIRGINIA HAMILTON<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56294  VIRGINIA KING JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56295  VIRGINIA KING NOREEN EVANSRYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56296  VIRGINIA KING ROY MILLER HANSEN AND MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56297  VIRGINIA LEE O'HARE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56298  VIRGINIA LEE O'HARE RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277)BRANDT SILVER-KORN (SBN 323530) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56299  VIRGINIA LEE O'HARE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56300 VIRGINIA LEE O'HARE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56301 VIRGINIA LEE O'HARE ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049) LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56302 VIRGINIA M LOPEZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56303 VIRGINIA M LOPEZ GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56304 VIRGINIA M LOPEZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56305 VIRGINIA M LOPEZ PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56306 VIRGINIA M LOPEZ JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56307 VIRGINIA MCALISTER-VAILLANCOURT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56308 VIRGINIA MCALISTER-VAILLANCOURT MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56309 VIRGINIA MCALISTER-VAILLANCOURT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56310 VIRGINIA MCALISTER-VAILLANCOURT STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56311 VIRGINIA MCALISTER-VAILLANCOURT FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 49 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56312** VIRGINIA POBLITZ ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56313** VIRGINIA POBLITZ MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56314** VIRGINIA POBLITZ STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56315** VIRGINIA RASMUSSEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56316** VIRGINIA RASMUSSEN MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56317** VIRGINIA RASMUSSEN E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.56318** VIRGINIA RASMUSSEN JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56319** VIRGINIA RODRIGUEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56320** VIRGINIA RODRIGUEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56321** VIRGINIA SCALES MEDEIROS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56322** VIRGINIA SCALES MEDEIROS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56323** VISHAL MAHINDRU MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56324** VISHAL MAHINDRU<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56325** VISHAL MAHINDRU<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56326** VISHAL MAHINDRU<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56327** VITA ALEXIO<br>JOHN COX<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56328** VITA ALEXIO<br>RYAN L. THOMPSONPAIGE BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56329** VITA ALEXIO<br>ROY MILLER<br>HANSEN & MILLER LAW FIRM<br>415 RUSSELL AVE.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56330** VIVIAN KAUFMAN<br>THOMAS J. BRANDITERRENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56331 VIVIAN KAUFMAN ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNEROBERT C. FOSSSHOUNAK S. DHARAP THE ARNS LAW FIRMA PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56332 VIVIAN WARREN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56333 VIVIAN WARREN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56334 VIVIAN WARREN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56335 VIVIAN WARREN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56336 VIVIEN NIELSON SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 53 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56337 VIVIEN NIELSON GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56338 VIVIEN NIELSON TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56339 VIVIEN NIELSON AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56340 VIVIEN NIELSON JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56341 VLADIMIR CANOVAS GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56342 VLADIMIR CANOVAS SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56343 VLADIMIR CANOVAS AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56344 VLADIMIR CANOVAS TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56345 VLADIMIR CANOVAS JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56346 VOGENTHALER, ROBERT 445 OAK VISTA DRIVE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56347 VOLLMER'S HOME REPAIR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56348 VOLLMER'S HOME REPAIR FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56349 VOLLMER'S HOME REPAIR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56350 VOLLMER'S HOME REPAIR MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56351 VOLLMER'S HOME REPAIR STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56352 VOMSTEEG, ANDREW 1248 ST. FRANCIS RD. SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56353 VON RADKE RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56354 VON RADKE JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56355 VON RADKE ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56356** VONDA MAILEKINN PIPER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56357** VONDA MAILEKINN PIPER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56358** VONDA MAILEKINN PIPER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56359** VONDA MAILEKINN PIPER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56360** VONDA MAILEKINN PIPER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56361** VONG, SONYA 2600 NORTHCOAST ST 37A SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56362** VOSS, REBECCA ANN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56363** VOSS, REBECCA ANN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56364** VOSS, REBECCA ANN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56365** VOYAGER INDEMNITY INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56366** VRHOVNIK, VESNA 1370 TRANCAS STREET # 237 NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56367** VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56368** VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56369** VRISMO, CASEY; DESIREE WILLIAMS; ANABELLE VRISMO ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56370** VU THI POWER<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56371** VU THI POWER<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56372** VU THI POWER<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56373** W. RAYNETTA BOGUE<br>TIMOTHY G. TIETJEN (STATE<br>BAR #104975)<br>ROUDA, FEDER, TIETJEN &<br>MCGUINN<br>44 MONTGOMERY STREET,<br>SUITE 750<br>SAN FRANCISCO, CALIFORNIA<br>94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56374** W. RAYNETTA BOGUE<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADIDORIS<br>CHENGANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56375** WADDELL, URSULA<br>6 JASMINE<br>YOUNTVILLE, CA 94599 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56376** WADE KELLER WILSON<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56377 WADE KELLER WILSON MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56378 WADE KELLER WILSON THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56379 WADE KELLER WILSON DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56380 WADE LOGAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56381 WADE LOGAN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56382 WADE LOGAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56383 WADE LOGAN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56384 WADE, LOGAN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56385 WADE, MICHAEL 4815 PRESSLEY RD. SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56386 WAGNER, KATHELINE 800 VINEYARD CREEK DR APT 204 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56387 WAGNER, MICHAEL 3975 WALLACE ROAD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56388 WAGNER, TAMARA JAN JOHN GOMEZAHMED DIAB GOMEZ TRIAL ATTORNEYS 655 W. BROADWAY, SUITE 1700 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56389 WAGNER, TAMARA JAN SCOTT SAMMY, ESQ.BRITT K. STROTTMAN, ESQ.JOHN FISKE, ESQ. BARON & BUDD 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56390 WAKEN, EUGENE & DHANA 1145 OLIVE HILL LANE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088   Doc# 906-18   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 61 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56391** WALKER, JAMES W. (ADAMS) & ALLYSON (AMERMAN) DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56392** WALKER, JAMES W. (ADAMS) & ALLYSON (AMERMAN) MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56393** WALKER, PENNY 6554 BENNETT VALLEY RD SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56394** WALL, ALLEN 1711 LA CAIDA CT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56395** WALLACE, ROBERT 461 2ND STREET 222 SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56396** WALLACE, STACY 1005 HEADLANDS DR. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56397** WALLACE, VICKI DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56398** WALLER, KELLY 1307 PETERSON LN SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56399** WALSH, GREGORY<br>1737 BRANDEE LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56400** WALSH, LINDA<br>P.O. BOX 3252<br>SANTA ROSA, CA 95402 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56401** WALSH, PAUL<br>16970 SR128<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56402** WALSH, STACY<br>15145 BURBANK DR<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56403** WALT NICHOLS<br>MARK P. ROBINSON, JR.KEVIN CALCAGNIESHANNON LUKEILILA RAZMARA<br>ROBINSON CALCAGNIE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56404** WALTER B. CAVENECIA<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786)<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56405** WALTER D SMITH<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56406** WALTER D SMITH<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56407 WALTER D SMITH STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56408 WALTER D SMITH MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56409 WALTER D SMITH GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56410 WALTER D'COSTA BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56411 WALTER G. PENNINGTON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56412 WALTER G. PENNINGTON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56413** WALTER G. PENNINGTON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56414** WALTER G. PENNINGTON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56415** WALTER G. PENNINGTON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56416** WALTER GALLENTINE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56417** WALTER GALLENTINE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56418** WALTER GALLENTINE RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56419 WALTER GALLENTINE JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56420 WALTER GALLENTINE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56421 WALTER GASTA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56422 WALTER GASTA DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56423 WALTER GASTA MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.56424 WALTER GASTA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56425 WALTER HAMPE<br>ERIC RATINOFF, ESQ., #166204GREGORY A. STUCK, ESQ., #311162<br>ERIC RATINOFF LAW CORP<br>401 WATT AVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56426 WALTER HAMPE<br>ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56427 WALTER HAMPE<br><br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56428 WALTER HAMPE<br>JOHN F. FRIEDEMANN, ESQ., #115632<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56429 WALTER HEARD<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56430 WALTER HEARD<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56431 WALTER HEARD DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56432 WALTER HEARD MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56433 WALTER HOLDER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56434 WALTER HOLDER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56435 WALTER HOLDER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56436 WALTER HOLDER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56437 WALTER HUTH FRANK M. PITRE (SBN 100077)ALISON E. CORDOVA (SBN 284942)JOHN P. THYKEN (SBN 286598) COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56438 WALTER HUTH MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56439 WALTER HUTH STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56440 WALTER HUTH BRIAN J. PANISH (SBN 116060) PANISH SHEA &BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56441 WALTER KERR GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56442 WALTER KERR SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56443 WALTER KERR TERRY SINGLETON, ESQ. (SBN 583 I 6) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56444 WALTER KERR AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56445 WALTER KERR JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56446 WALTER KOSTRIKIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56447 WALTER KOSTRIKIN DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56448 WALTER KOSTRIKIN ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56449 WALTER KOSTRIKIN CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56450 Walter Lunny Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56451 WALTER LUNNY MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56452 WALTER LUNNY ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56453 WALTER MAGNUSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56454 WALTER MAGNUSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56455 WALTER MENTZ FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56456 WALTER MENTZ MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56457 WALTER MENTZ MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56458 WALTER MENTZ STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56459 WALTER MENTZ STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56460 WALTER R. HARRISON MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56461 WALTER R. HARRISON TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56462 WALTER SHERER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56463 WALTER SHERER DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56464 WALTER SHERER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56465 WALTER SHERER CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 73
of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56466 WALTER TOM ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56467 WALTER TOM THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56468 WALTER ZAHND DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56469 WALTER ZAHND ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56470 WALTER ZAHND MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56471 WALTER ZAHND<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56472 WALTERS, BRIAN<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56473 WALTERS, BRIAN<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56474 WALTERS, BRIAN<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56475 WANDA HARRIS<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56476 WANDA HARRIS<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56477 WANDA OTT<br>MATTHEW H. WELTYJACK W. WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.56478 WANDA OTT<br>ALEXANDER M.<br>SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BEMARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire<br>Litigation | ☐ | UNDETERMINED |
| 3.56479 WANDA OTT<br>STEPHEN B. MURRAY,<br>SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire<br>Litigation | ☐ | UNDETERMINED |
| 3.56480 WANDA RUECKERT<br>BRIAN J. HEFFERNAN, ESQ.<br><br>ALEXANDRA J. NEWSOM ESQ.<br>ENGSTROM, LIPSCOMB &<br>LACKA PROFESSIONAL<br>CORPORATION<br>10100 SANTA MONICA<br>BOULEVARD, 12TH FLOOR<br>LOS ANGELES, CALIFORNIA<br>90067-4107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire<br>Litigation | ☐ | UNDETERMINED |
| 3.56481 WARD SMITH<br>THOMAS TOSDAL<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire<br>Litigation | ☐ | UNDETERMINED |
| 3.56482 WARD SMITH<br>MICHAEL S. FEINBERG<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire<br>Litigation | ☐ | UNDETERMINED |
| 3.56483 WARD SMITH<br>DAVID S. CASEY, JR., SBN<br>60768GAYLE M. BLATT, SBN<br>122048ANGELA JAE CHUN,<br>SBN 248571<br>CASEY GERRY SCHENK<br>FRANKCA VILLA BLATT &<br>PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire<br>Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56484 WARD, GLENNA<br>14720 WOOD DR<br>MAGALIA, CA 95954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56485 WARD, NATASSJA<br>16795 PARK AVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56486 WARD, PATRICIA<br>P.O. BOX 14<br>BANGOR, CA 95914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56487 WARD, PATRICIA<br>36 QUARTZ MINE RD<br>BANGOR, CA 95914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56488 WARREN BOWDEN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56489 WARREN BOWDEN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56490 WARREN BOWDEN<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56491** WARREN BOWDEN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56492** WARREN CHIN GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56493** WARREN CHIN SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56494** WARREN CHIN NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56495** WARREN CHIN AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56496** WARREN CHIN JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56497** WARREN CHIN<br>TERRY SINGLETON, ESQ.<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56498** WARREN HOLDER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56499** WARREN HOLDER<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56500** WARREN HOLDER<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56501** WARREN HOLDER<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56502** WARREN KAYSER<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 79<br>of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56503 WARREN KAYSER STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56504 WARREN KAYSER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56505 WARREN KAYSER MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56506 WARREN KAYSER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56507 WARREN L. DESIMONE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56508 WARREN L. DESIMONE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56509 WARREN L. DESIMONE PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56510 WARREN L. DESIMONE GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56511 WARREN L. DESIMONE JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56512 WARREN, ELAINE 403 WOODBINE WAY WINDSOR, CA 95492 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56513 WARREN'S EXPERT SPA REPAIR MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56514 WARREN'S EXPERT SPA REPAIR STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56515** WARREN'S EXPERT SPA REPAIR MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56516** WARREN'S EXPERT SPA REPAIR STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56517** WARREN'S EXPERT SPA REPAIR FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56518** WATERBURY, LACEY 2005 QUAIL RUN SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56519** WATKINS, AMBER P.O.BOX 202 BODEGA BAY, CA 94923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56520** WATSON, ARTHUR 4741 FRUITLAND ROAD MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56521** WATTERS, TERRY PO BOX 116 MAGALIA, CA 95954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56522** WAWANESA GENERAL INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56523** WAWANESA GENERAL INSURANCECOMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56524** WAYLON JEFFREY PEARSON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56525** WAYLON JEFFREY PEARSON MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56526** WAYLON SHIPMAN JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56527** WAYLON SHIPMAN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56528** WAYLON SHIPMAN GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** | | | | | | |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56529 WAYLON SHIPMAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56530 WAYLON SHIPMAN PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56531 WAYNE BAKER TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56532 WAYNE BAKER MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56533 WAYNE BAKER FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56534 WAYNE BAKER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56535 WAYNE BAKER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56536 WAYNE BROWN<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56537 WAYNE BROWN<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56538 WAYNE BROWN<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56539 WAYNE BROWN<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56540 WAYNE BROWN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Wildfire Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56541** WAYNE BROWN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56542** WAYNE BROWN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56543** WAYNE BROWN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56544** WAYNE BROWN DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56545** WAYNE CHARVEL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56546** WAYNE CHARVEL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| 3.56547 WAYNE CHARVEL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56548 WAYNE CHARVEL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56549 WAYNE CHARVEL<br>STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56550 WAYNE EDWARD AQUILINO<br>DANIEL F. CROWLEY, ESQ. (SBN 130261)<br>DANIEL CROWLEY & ASSOCIATES<br>P.O. BOX R<br>SAN RAFAEL, CALIFORNIA 94913 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56551 WAYNE EDWARD AQUILINO<br>ROBERT M. BONE, ESQ. (SBN 181526)<br>LAW OFFICE OF ROBERT M. BONE<br>645 FOURTH STREET, SUITE 205<br>SANTA ROSA, CALIFORNIA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56552 WAYNE HARVELL<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56553 WAYNE HARVELL<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56554 WAYNE HOVEY<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56555 WAYNE HOVEY<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56556 WAYNE MEDLEY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56557 WAYNE MEDLEY<br>DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571<br>CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP<br>110 LAUREL ST.<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56558 WAYNE MEDLEY<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56559** WAYNE MEDLEY<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56560** WAYNE REEK<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56561** WAYNE REEK<br>MICHAEL S. DANKO - BAR NO.<br>111359KRISTINE K.<br>MEREDITH - BAR NO.<br>158243SHAWN R. MILLER- BAR<br>NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56562** WAYNE REEK<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56563** WAYNE REEK<br>DARIO DE GHETALDI - BAR NO.<br>126782AMANDA L. RIDDLE -<br>BAR NO. 215221STEVEN M.<br>BERKI - BAR NO.<br>245426SUMBLE MANZOOR-<br>BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI<br>& RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX<br>669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.56564** WAYNE REID<br>BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56565** WAYNE SMITH<br>RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56566** WAYNE SMITH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56567** WAYNE SMITH<br>ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56568** WAYNE SMITH<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56569** WAYNE TORESS<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56570** WAYNE WARD<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56571** WAYNE WARD<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56572** WAYNE WARD<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56573** WAYNE WARD<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56574** WAYNE WILLIAM WISE<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56575** WAYNE WILLIAM WISE<br>RONALD L.M. GOLDMAN, ESQ. (STATE BAR #33422) DIANE MARGER MOORE, ESQ. (FLA. BAR #268364) (PRO HAE VICE APPLICATION  PENDING)<br>BAUM HEDLUND ARISTEI & GOLDMAN, P.C.<br>10940 WILSHIRE BOULEVARD., 17TH FLOOR<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 91
of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.56576 WAYNE WILLIAM WISE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56577 WAYNE WILLIAM WISE BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56578 WAYNE WILLIAM WISE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56579 WEAVER, MARY 1529 BARN OWL PLACE SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56580 WEBB, CHARLES BENJAMIN ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56581 WEBB, CHARLES BENJAMIN GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56582 WEBB, CHARLES BENJAMIN CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56583 WEBSTER, BRIANNE 325 MOSSWOOD LN SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56584 WEEMS, ANGIE<br>385 MARK WEST SPRINGS ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56585 WEISS, L. SCOTT<br>218 IGNACIO VALLEY CIRCLE<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56586 WELCH, DIANA<br>264 LOS ALAMOS RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56587 WELDON A. GLASSCOCK DBA<br>POCKET RANCH, LLC<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56588 WELDON A. GLASSCOCK DBA<br>POCKET RANCH, LLC<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56589 WELDON A. GLASSCOCK DBA<br>POCKET RANCH, LLC<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56590 WELDON A. GLASSCOCK DBA<br>POCKET RANCH, LLC<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56591 WELDON A. GLASSCOCK DBA POCKET RANCH, LLC AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56592 WELDON, JOLIE 2111 NORTHFIELD DRIVE SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56593 WELDY, DENNIS JAMES GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56594 WELDY, DENNIS JAMES ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56595 WELDY, DENNIS JAMES CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56596 WELLS, HEATHER 1832 MONARCH CT. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56597 WELSH, KATHLEEN 2423 WINE COUNTRY AVE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56598 WENCHAO GREBE BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56599 WENDEE OWENS BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56600 WENDY BRADY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56601 WENDY BRADY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56602 WENDY BRADY RAFEY S. BALABANIAN (SBN 315962)TODD LOGAN (SBN 305912)J. AARON LAWSON (SBN 319306)LILY HOUGH (SBN 315277) EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CALIFORNIA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56603 Wendy Brady Elizabeth J. Cabraser (SBN 083151)Robert J. Nelson (SBN 132797)Lexi J. Hazam (SBN 224457)Fabrice N. Vincent (SBN 160780)Abby R. Wolf (SBN 313049)Evan J. Ballan (SBN 318649) Lieff Cabraser Heimann & Bernstein, LLP 275 Battery Street, 29th Floor San Francisco, California 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56604** WENDY CROMWELL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56605** WENDY CROMWELL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56606** WENDY CROMWELL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56607** WENDY CROMWELL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56608** WENDY D DRAKE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.56609** WENDY D DRAKE<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56610** WENDY D DRAKE<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56611** WENDY D DRAKE<br>GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56612** WENDY D DRAKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56613** WENDY JOHNSON<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56614** WENDY KRISTINE SPEARS<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 97 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56615** WENDY KRISTINE SPEARS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56616** WENDY KRISTINE SPEARS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56617** WENDY KRISTINE SPEARS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56618** WENDY LE MASTER DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56619** WENDY LE MASTER ERIC GIBBS -  BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE  I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56620** WENDY LE MASTER<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56621** WENDY LE MASTER<br>MICHAEL S. DANKO - BAR NO.<br>111359 KRISTINE K.<br>MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO.<br>238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE,<br>SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56622** WENDY LIMBAUGH<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56623** WENDY LIMBAUGH<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA<br>95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56624** WENDY LIMBAUGH<br>ROBERT W. JACKSON, ESQ.,<br>#117228<br>LAW OFFICES OF ROBERT W.<br>JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56625** WENDY LIMBAUGH<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER &<br>FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE<br>200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56626** WENDY LOZANO<br>MICHAEL S. DANKO -  BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243<br><br>SHAWN  R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN  DOLPHIN  DRIVE, SUITE 145<br>REDWOOD  SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56627** WENDY LOZANO<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56628** WENDY LOZANO<br>ERIC GIBBS -  BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE  I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56629** WENDY LOZANO<br>DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56630** WENDY MOMSEN<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 100 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56631 WENDY MOMSEN THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56632 WENDY NELSON SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56633 WENDY NELSON GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56634 WENDY NELSON TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56635 WENDY NELSON JOHN F. MCGUIRE, JR., ESQ. IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ. THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56636 WENDY NELSON AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　Doc# 906-18　Filed: 03/14/19　Entered: 03/14/19 23:02:08　Page 101 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56637** WENDY NELSON NATASHA SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO, STE 400, SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56638** WENDY PASKIN-JORDAN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56639** WENDY PASKIN-JORDAN FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56640** WENDY PASKIN-JORDAN BRIAN J. PANISH PANISH SHEA & BOYLE, LLP 11111 SANTA MONICA BLVD., SUITE 700 LOS ANGELES, CA 90025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56641** WENDY PASKIN-JORDAN MICHAEL A. KELLY WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56642** WENDY PASKIN-JORDAN MICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56643** WENDY WESCOTT<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56644** WENDY WESCOTT<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56645** WENDY WESCOTT<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56646** WENDY WESCOTT<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56647** WENDY WILSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADIANDREW P. MCDEVITT<br>WALKUP MELODIA KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56648** WENDY WILSON<br>BRIAN J. PANISHRAHUL RAVIPUDI<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56649** WENDY WILSON FRANK M. PITRE JOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT COTCHETT, PITRE & MCCARTHY, LLP SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56650** WENDY WILSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56651** WENDY WILSON BRENDAN M. KUNKLEMICHAEL D. GREEN ABBEY, WEITZENBERG, WARREN & EMERY, PC 100 STONY POINT RD, SUITE 200 SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56652** WENGER, MICHAEL DOUG ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56653** WENGER, MICHAEL DOUG GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56654** WENGER, MICHAEL DOUG CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56655** WENZEL, ROBIN 51 EDFEIELD COURT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56656** WES DANIELS ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56657** WESCO INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56658** WESCO INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56659** WESCO INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56660** WESCO INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56661** WESLEY BENTLEY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56662 WESLEY BENTLEY<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56663 WESLEY BENTLEY<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56664 WESLEY BENTLEY<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56665 WESLEY BENTLEY<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56666 WESLEY OPPENHEIM<br>FRANK M. PITRE, ESQ./ SBN:<br>100077ALISON E. CORDOVA,<br>ESQ./ SBN:284492<br>COTCHETT, PITRE, &<br>MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56667 WESLEY OPPENHEIM<br>TODD B. BECKERBRIAN E.<br>SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD.,<br>SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56668** WESLEY OPPENHEIM STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56669** WESLEY OPPENHEIM MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56670** WESLEY OPPENHEIM MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56671** WESLEY WAGONER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56672** WESLEY WAGONER MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56673** WESLEY WAGONER THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56674** WESLEY WAGONER DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56675** WEST AMERICAN INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56676** WEST AMERICAN INSURANCE COMPANY MAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56677** WEST AMERICAN INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56678** WEST AMERICAN INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56679 WESTCHESTER FIRE INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56680 WESTCHESTER FIRE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56681 WESTCHESTER FIRE INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56682 WESTCHESTER SURPLUS LINES INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56683 WESTCHESTER SURPLUS LINES INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56684 WESTCHESTER SURPLUS LINES INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56685 WESTCHESTER SURPLUS LINES INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56686 WESTERN CONSTRUCTION ENTERPRISES INC, THOMAS JACKSON 1275 4TH ST #654 SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56687 WESTERN HERITAGE INSURANCE CO. MAURA WALSH OCHOAWAYLON J. PICKETTMARK S. GROTEFELD GROTEFELD HOFFMANN 700 LARKSPUR LANDING CIR., SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56688 WESTERN HERITAGE INSURANCE CO. CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56689 WESTERN HERITAGE INSURANCE COMPANY MARK S. GROTEFELDMAURA WALSH OCHOA WAYLON J. PICKETT GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP 700 LARKSPUR LANDING CIRCLE, SUITE 280 LARKSPUR, CA 94939 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56690 WESTERN HERITAGE INSURANCE COMPANY CRAIG S. SIMON BERGER KHAN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CALIFORNIA 92614-8516 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56691 WESTERN HERITAGE INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56692 WESTERN MUTUAL INSURANCE COMPANY JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917) BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56693 WESTERN MUTUAL INSURANCE COMPANY TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56694 WESTERN MUTUAL INSURANCE COMPANY ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56695 WESTERN MUTUAL INSURANCE COMPANY SCOTT SUMMY (PRO HAC VICE)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, STE. 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56696** WESTERN MUTUAL INSURANCE COMPANY<br>AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56697** WESTERN WORLD INSURANCE COMPANY<br>MAURA WALSH OCHOA (SBN 193799)WAYLON J. PICKETT (SBN 248865)<br>GROTEFELD HOFFMANN<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56698** WESTERN WORLD INSURANCE COMPANY<br>ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP<br>1766 LACASSIE AVENUE, SUITE 200<br>WALNUT CREEK, CALIFORNIA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56699** WESTERN WORLD INSURANCE COMPANY<br>MAURA WALSH OCHOA<br><br>WAYLON J. PICKETT<br>GROTEFELD, HOFFMAN, SCHLEITER, GORDON, OCHOA & EVINGER, LLP<br>700 LARKSPUR LANDING CIRCLE, SUITE 280<br>LARKSPUR, CA 94939 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56700** WESTERN WORLD INSURANCE COMPANY<br>KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR<br>501 WEST BROADWAY, SUITE 1610<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56701** WESTFELL, JOHN<br>ADDRESS NOT PROVIDED | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56702** WESTON KOHLER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56703** WESTON KOHLER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56704** WESTON KOHLER RUSSELL REINER, ESQ. #84801  REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56705** WESTON KOHLER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56706** WESTON, KATHLEEN 14738 MEMORY LANE MAGALIA, CA 95954 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56707** WESTPORT INSURANCE CORPORATION HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56708** WESTPORT INSURANCE CORPORATION KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56709 WESTPORT INSURANCE CORPORATION ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56710 WESTPORT INSURANCE CORPORATION THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56711 WETZEL, JOHN PO BOX 31 ROUGH AND READY, CA 95975 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56712 WHETSTONE, TERRI 602 ARRIGONI CT SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56713 WHEYTING HAMPE ERIC RATINOFF, ESQ., #166204GREGORY A. STUCK, ESQ., #311162 ERIC RATINOFF LAW CORP 401 WATT AVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56714 WHEYTING HAMPE ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150DANIEL E. PASSMORE, ESQ., #312155 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56715 WHEYTING HAMPE JOHN F. FRIEDEMANN, ESQ., #115632 FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.56716 WHEYTING HAMPE<br><br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56717 WHIPPLE, CHRISTINA<br>809 BAHIA VISTA CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56718 WHITAKER, TONIA<br>200 ELAINES WAY APT 201<br>APT 201<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56719 WHITCOMB, DIANE<br>825 REGNIER LANE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56720 WHITE, ARIANNA<br>437 KORBEL PL<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56721 WHITE, MARK<br>1021 ARROYO GRANDE DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56722 WHITE, THOMAS; PRISCILLA A. WHITE<br>DON DOWLINGJESSICA ROWEN<br>ROSS, HACKETT, DOWLING, VALENCIA & WALTI<br>0<br>SAN BRUNO, CA 94066 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56723 WHITELEY, MELANIE<br>PO BOX 3232<br>NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56724 WHITELEY, MELANIE<br>2360 SODA CANYON ROAD<br>NAPA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56725 WHITEMAN, ROD<br>703 MARIANO DRIVE<br>SONOMA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56726** WHITFIELD, GEORGE DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56727** WHITFIELD, GEORGE MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56728** WHITMIRE, KEN 14 BOXELDER CT NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56729** WHITNEY RICHTER ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56730** WHITNEY RICHTER ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56731** WHITNEY RICHTER JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56732** WHITNEY RICHTER JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56733 WICK, RICHARD GEORGE (INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD GEORGE WICK REVOCABLE TRUST) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56734 WICK, RICHARD GEORGE (INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD GEORGE WICK REVOCABLE TRUST) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56735 WICK, RICHARD GEORGE (INDIVIDUALLY AND AS TRUSTEE OF THE RICHARD GEORGE WICK REVOCABLE TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56736 WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56737 WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56738 WIEBE, MARK JASON AND BOYD, KAREN LOUISE (INDIVIDUALLY AND DBA WIEBE ELECTRIC) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56739 WIEBENS, PETER AND MARK; WIEBENS BROWN, NICOLE DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56740 WIEBENS, PETER AND MARK; WIEBENS BROWN, NICOLE DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56741 WIEGEL, DEBRA LEE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56742 WIEGEL, DEBRA LEE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56743 WIEGEL, DEBRA LEE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56744 WIESE, CHELSEA PO BOX 1534 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56745 WIGGIN, TAMMY<br>613 RIVER GLEN DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56746 WIKA, PEGGY<br>5225 GARST RD<br>MODESTO, CA 95357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56747 WILBERT ALROY HORNE<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56748 WILBERT ALROY HORNE<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56749 WILD HORSE VALLEY PARTNERS, LLC<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56750 WILD HORSE VALLEY PARTNERS, LLC<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56751 WILL BISHOP<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56752** WILL BISHOP<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56753** WILL BISHOP<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56754** WILL BISHOP<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56755** WILL BISHOP<br>NICHOLAS J.P. WAGNER #109455LAURA E. BROWN #306035<br>WAGNER, JONES, KOPFMAN, & ARTENIAN LLP<br>1111 HERNDON, STE. 317<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56756** WILL LEIGH<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56757** WILL LEIGH<br>CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC<br>1121 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56758 WILL LEIGH<br>DAVE FOXJOANNA<br>FOXCOURTNEY VASQUEZ<br>FOX LAW, APC<br>225 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56759 WILL LEIGH<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56760 WILL, ELYSE<br>1203 13TH STREET<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56761 WILLARD HAY<br>FRANK M. PITREJOSEPH W. COTCHETTALISON E. CORDOVAABIGAIL D. BLODGETT<br>COTCHETT, PITRE & MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT OFFICE CENTER840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56762 WILLARD HAY<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56763 WILLARD HAY<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD., SUITE 700<br>LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56764 WILLARD HAY<br>MICHAEL D. GREEN<br>ABBEY, WEITZENBERG, WARREN & EMERY, PC<br>100 STONY POINT RD, SUITE 200<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56765 WILLARD HAY MICHAEL A. KELLY WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56766 WILLCOX, BARBARA J 11561 SHANGRILA LANE GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56767 WILLCOX, PEGGY LEE; JETTON, TIM HOWARD CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56768 WILLCOX, PEGGY LEE; JETTON, TIM HOWARD ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56769 WILLCOX, PEGGY LEE; JETTON, TIM HOWARD GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56770 WILLEFORD, CHRISTOPHER 5325 GOLD DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56771 WILLEM LOXLEY GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56772** WILLEM LOXLEY<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56773** WILLEM LOXLEY<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56774** WILLEM LOXLEY<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56775** WILLEM LOXLEY<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56776** WILLIAM A. CODY<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56777** WILLIAM A. CODY<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56778** WILLIAM A. CODY CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56779** WILLIAM A. CODY DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56780** WILLIAM ABRAMS ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56781** WILLIAM ALDRICH STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56782** WILLIAM ALLEN JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56783** WILLIAM ALLEN PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56784** WILLIAM ALVARDO ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56785** WILLIAM ALVARDO SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56786** WILLIAM ALVARDO MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56787** WILLIAM ALVARDO ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56788** WILLIAM ALVARDO STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56789 WILLIAM ANDERSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56790 WILLIAM ANDERSON MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56791 WILLIAM ANDERSON ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56792 WILLIAM ANDERSON DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56793 WILLIAM ANDERSON ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP THE ARNS LAW FIRM 515 FOLSOM STREET, THIRD FLOOR SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56794 WILLIAM ANDERSON THOMAS J. BRANDITERENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56795 WILLIAM ANDREWS RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56796 WILLIAM ANDREWS JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56797 WILLIAM ANDREWS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56798 WILLIAM BARRON III STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56799 WILLIAM BARRON III ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56800 WILLIAM BARRON III ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088     Doc# 906-18     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 127 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56801 WILLIAM BARRON III<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56802 WILLIAM BARRON III<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56803 WILLIAM BIRDSALL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56804 WILLIAM BIRDSALL<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56805 WILLIAM BIRDSALL<br>CATHERINE LOMBARDO (SBN #<br>160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56806 WILLIAM BIRDSALL<br>ELIZABETH LATIMER (STATE<br>BAR #304697)<br>LATIMER AND KENKEL LAW<br>OFFICES<br>330 WALL STREET, SUITE 20<br>CHICO, CA TELEPHONE: (530)<br>345-1396 FACSIMILE: (530) 345-<br>0439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page<br>128 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.56807 WILLIAM BIRDSALL PEDRO "PETER" DE LA CERDA, OF COUNSEL - BAR NO. 249085 MATTHEWS & ASSOCIATES 250 VALLOMBROSA AVE STE. 266 CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56808 WILLIAM BLAKE CATHERINE LOMBARDO (SBN # 160461) THE LOMBARDO LAW FIRM 433 W ARROW HIGHWAY CLAREMONT, CA 9171 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56809 WILLIAM BLAKE ELIZABETH J. CABRASER (SBN 083151)LEXI J. HAZAM (SBN 224457)ABBY R. WOLF(SBN 313049) LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CALIFORNIA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56810 WILLIAM BLAKE MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56811 WILLIAM BLAKE ROBERT W. THOMPSON (SBN: 250038)KRISTEN A. VIERHAUS (SBN: 322778) THOMPSON LAW OFFICES, P.C. 700 AIRPORT BOULEVARD, SUITE 160 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56812 WILLIAM BLAKE STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56813 WILLIAM BLEEKE<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56814 WILLIAM BLEEKE<br>ED DIAB (SBN<br>262319)DEBORAH S. DIXON<br>(SBN 248965)ROBERT J.<br>CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56815 WILLIAM BLEEKE<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56816 WILLIAM BLEEKE<br>ROBERT F. KENNEDY, JR. (N.Y.<br>BAR #1999994) (PRO HAE VICE<br>APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56817 WILLIAM BLEEKE<br>SCOTT SUMMMY (PRO HAC<br>VICE PENDINGTEXAS BAR NO.<br>19507500)JOHN P. FISKE (SBN<br>249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO<br>COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56818 WILLIAM BLEVINS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56819** WILLIAM BLEVINS<br>WILLIAM A. KERSHAW (STATE BAR NO. 057486)STUART C. TALLEY (STATE BAR NO. 180374)IAN J. BARLOW (STATE BAR NO. 262213)<br>KERSHAW, COOK & TALLEY PC<br>40 L WATT AVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56820** WILLIAM BLEVINS<br>MELVIN C. BELLI - BAR NO. 111309ROBERT J.A. FORDIANI — BAR NO. 256041<br>THE BELLI LAW FIRM<br>33 MILLER AVE<br>MILL VALLEY, CALIFORNIA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56821** WILLIAM BLEVINS<br>MARK P. ROBINSON, JR. (SBN 054426)<br>ROBINSON CALCAGNIE, INC.<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT BEACH, CALIFORNIA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56822** WILLIAM BLEVINS<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56823** WILLIAM BLEVINS<br>CATHERINE LOMBARDO (SBN # 160461)<br>THE LOMBARDO LAW FIRM<br>433 W ARROW HIGHWAY<br>CLAREMONT, CA 9171 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56824** WILLIAM BLEVINS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56825** WILLIAM BLEVINS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56826** WILLIAM BLEVINS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56827** WILLIAM BLEVINS MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56828** WILLIAM BOOT MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56829** WILLIAM BOOT DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56830** WILLIAM BOOT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56831 WILLIAM BOOT<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56832 WILLIAM BOSTIC<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56833 WILLIAM BOSTIC<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56834 WILLIAM BOUTIN<br>JOHN COX (CAL. STATE BAR<br>NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56835 William Boutin<br>Mikal C. Watts (Pro Hae Vice<br>application anticipated)Guy Watts<br>(Pro Hae Vice application<br>anticipated)Ryan L. Thompson<br>(Cal. State Bar No. 296841)Paige<br>Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56836 WILLIAM BUTLER<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56837 WILLIAM BUTLER ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56838 WILLIAM BUTLER ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56839 WILLIAM BUTLER SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56840 WILLIAM BUTLER STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56841 WILLIAM C. FOUREMAN TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56842 WILLIAM C. FOUREMAN MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56843  WILLIAM CREVELING JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56844  WILLIAM CREVELING PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56845  WILLIAM CROSSLEY DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56846  WILLIAM CROSSLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56847  WILLIAM CROSSLEY MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56848 WILLIAM CROSSLEY<br>ERIC GIBBS - BAR NO.<br>178658DYLAN HUGHES- BAR<br>NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56849 WILLIAM CURRIE<br>ALEXANDER M.<br>SCHACKNATASHA N. SERINO<br>LAW OFFICES OF ALEXANDER<br>M. SCHACK<br>16870 WEST BEMARDO DRIVE,<br>SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56850 WILLIAM CURRIE<br>MATTHEW H. WELTYJACK W.<br>WEAVER<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56851 WILLIAM CURRIE<br>STEPHEN B. MURRAY,<br>SR.JESSICA HAYES<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE<br>2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56852 WILLIAM DAVIS<br>JAMES P. FRANTZPHILIP C.<br>AMANWILLIAM P. HARRIS<br>IIIM. REGINA<br>BAGDASARIANGEORGE T.<br>STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING,<br>SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56853 WILLIAM DAVIS<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS,<br>SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.56854** WILLIAM DREYER DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56855** WILLIAM DREYER ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56856** WILLIAM DREYER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56857** WILLIAM DREYER MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56858** WILLIAM DRUEHL MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.56859** WILLIAM DRUEHL MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56860** WILLIAM DRUEHL ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56861** WILLIAM DRUEHL DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56862** WILLIAM E. STEVENS DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56863** WILLIAM E. STEVENS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56864 WILLIAM E. STEVENS STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56865 WILLIAM E. STEVENS CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761) KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56866 WILLIAM FERENCE FRANCIS O. SCARPULLA PATRICK B. CLAYTON LAW OFFICES OF FRANCIS O. SCARPULLA 456 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56867 WILLIAM FERENCE QUENTIN L. KOPPFREDERICK P. FURTHDANIEL S. MASON THOMAS W. JACKSON FURTH SALEM MASON & LI LLP 101 CALIFORNIA STREET, SUITE 2710 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56868 WILLIAM FERENCE EDWARD J. NEVIN, JR. LAW OFFICES OF EDWARD J. NEVIN 396 WINDMILL LANE PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56869 WILLIAM FERENCE FRANKLIN D. AZARHUGH ZACHARY BALKIN FRANKLIN D. AZAR & ASSOCIATES, P.C. 14426 EAST EVANS AVENUE AURORA, CO 80014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.56870** WILLIAM FERENCE TAD S. SHAPIRO SHAPIRO, GALVIN, SHAPIRO & MORGAN 640 THIRD STREET SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56871** WILLIAM FERENCE JEREMIAH F. HALLISEY HALLISEY AND JOHNSON, PC 465 CALIFORNIA STREETM SUITE 405 SAN FANCISCO, CA  94104-1812 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56872** WILLIAM FLORES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56873** WILLIAM FLORES STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56874** WILLIAM FLORES CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795) SIEGLOCK LAW, APC 1221 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56875** WILLIAM FLORES DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081) FOX LAW, APC 125 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56876 WILLIAM GAREY JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56877 WILLIAM GAREY RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56878 WILLIAM GITTINS RYAN L. THOMPSON PAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56879 WILLIAM GITTINS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56880 WILLIAM GITTINS ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56881 WILLIAM GOMES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
141 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56882 WILLIAM GOMES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56883 WILLIAM GOMES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56884 WILLIAM GOMES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56885 WILLIAM GOMES JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56886 WILLIAM GRAHAM MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56887 WILLIAM GRAHAM MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.56888** WILLIAM GRAHAM ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56889** WILLIAM GRAHAM DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56890** WILLIAM H. SANBORN BILL ROBINS III (SBN 296101)ROBERT T. BRYSON (SBN 156953)KEVIN M. POLLACK (SBN 272786) ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56891** WILLIAM HART PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56892** WILLIAM HART JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56893** WILLIAM HART STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

### Wildfire Claims

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.56894 WILLIAM HART<br>GERALD SINGLETONTERRY<br>SINGLETONERIKA L.<br>VASQUEZGARY LOCURTO<br>SINGLETON LAW FIRM APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56895 WILLIAM HART<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56896 WILLIAM HAWLEY<br>ELIZABETH J.<br>CABRASERROBERT J.<br>NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA<br>K. MARTINABBY R. WOLF<br>LIEFF CABRASER HEIMANN &<br>BERNSTEIN, LLP<br>275 BATTERY STREET, 29TH<br>FLOOR<br>SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56897 WILLIAM HAYWARD<br>JOHN COX<br>LAW OFFICES OF JOHN COX,<br>P.C.<br>70 STONY POINT ROAD, SUITE<br>70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56898 WILLIAM HAYWARD<br>MIKAL C. WATTSGUY WATTS<br><br>RYAN L. THOMPSONPAIGE<br>BOLDT<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD. STE.<br>725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56899** WILLIAM HILL<br>STEVEN M. CAMPORA, ESQ./ SBN: 110909ROBERT A. BUCCOLA, ESQ./ SBN: 112880CATIA G. SARAIVA, ESQ./ SBN: 232479ANDREA R. CROWL, ESQ./ SBN: 313624<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56900** WILLIAM HOLLEMAN<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56901** WILLIAM HOLLEMAN<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56902** WILLIAM HOPPER<br>MICHAEL S. DANKO -  BAR NO. 111359 KRISTINE  K. MEREDITH -  BAR NO. 158243<br><br>SHAWN  R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN  DOLPHIN  DRIVE, SUITE 145<br>REDWOOD  SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56903** WILLIAM HOPPER<br>ERIC GIBBS -  BAR NO. 178658<br><br>DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE  I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.56904** WILLIAM HOPPER DARIO DE GHETALDI -  BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI -  BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56905** WILLIAM HOPPER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56906** WILLIAM HORWATH MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56907** William Horwath Dario De Ghetaldi - Bar No. 126782<br><br>Amanda L. Riddle - Bar No. 215221<br><br>Steven M. Berki - Bar No. 245426<br><br>Clare Capaccioli Velasquez - Bar No. 290466 Corey, Luzaich, De Ghetaldi & Riddle LLP 700 El Camino RealP.O. Box 669 Millbrae, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56908 WILLIAM HORWATH ERIC GIBBS - BAR NO. 178658 <br><br> DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56909 WILLIAM HUGHES MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56910 WILLIAM HUGHES MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56911 WILLIAM HUGHES DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56912 WILLIAM HUGHES JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56913 WILLIAM HUNT MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56914 WILLIAM HUNT<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56915 WILLIAM HUNT<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56916 WILLIAM HUNT<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56917 WILLIAM J SHORT<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56918 WILLIAM J SHORT<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56919 WILLIAM J SHORT<br>PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718<br>MCNICHOLAS & MCNICHOLAS, LLP<br>236 BROADWAY SUITE B<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56920 WILLIAM J SHORT<br>JOHN F. MCGUIREJ. DOMENIC MARTINI<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH AVE., 11TH FLOOR<br>SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56921 WILLIAM J SHORT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56922 WILLIAM J. MORRIS MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56923 WILLIAM J. MORRIS TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56924 WILLIAM JENKINS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56925 WILLIAM JENKINS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56926 WILLIAM JOHN MICHAELS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.56927 | WILLIAM JOHN MICHAELS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56928 | WILLIAM JOHN MICHAELS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56929 | WILLIAM JOHN MICHAELS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56930 | WILLIAM JOVICK TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56931 | WILLIAM JOVICK MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.56932 WILLIAM KASTNER<br>THOMAS J. BRANDITERENCE D. EDWARDS<br>THE BRANDI LAW FIRM<br>354 PINE STREET, THIRD FLOOR<br>SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56933 WILLIAM KASTNER<br>ROBERT S. ARNSJONATHAN E. DAVISKEVIN M. OSBORNESHOUNAK S. DHARAP<br>THE ARNS LAW FIRM<br>515 FOLSOM STREET, THIRD FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56934 WILLIAM KAVICKY<br>MICHAEL S. DANKO-BAR NO. 111359KRISTINE K. MEREDITH-BAR NO. 158243SHAWN R. MILLER - BAR NO. 23 844 7<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56935 WILLIAM KAVICKY<br>DARIO DE GHETALDI- BAR NO. 126782AMANDA L. RIDDLE-BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56936 WILLIAM KAVICKY<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES - BAR NO. 209113STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE 1110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | |
| **3.56937** WILLIAM KIRK DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56938** WILLIAM KIRK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56939** WILLIAM KIRK MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56940** WILLIAM KIRK MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56941** WILLIAM KIRK MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56942 WILLIAM KIRK<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56943 WILLIAM KIRK<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56944 WILLIAM KIRK<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56945 WILLIAM KLUMP<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56946 WILLIAM KLUMP<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56947 WILLIAM KLUMP MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56948 WILLIAM KLUMP STEVEN M. CAMPORA (SBN 110909) DREYER BABICHBUCCOLA WOODCAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56949 WILLIAM KWAN GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56950 WILLIAM KWAN SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56951 WILLIAM KWAN JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56952 WILLIAM KWAN AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56953 WILLIAM KWAN<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56954 WILLIAM LEE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56955 WILLIAM LEE<br>STEVEN M. CAMPORA (SBN 110909)<br>DREYER BABICHBUCCOLA WOODCAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56956 WILLIAM LEE<br>CHRLSTOPHER C. SIEGLOCK (BAR NO. 295951) RACHEL SIEGLOCK (BAR NO. 299761)<br><br>KRISTEN REANO(BAR NO.321795)<br>SIEGLOCK LAW, APC<br>1221 CAMINO DEL MAR<br>DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56957 WILLIAM LEE<br>DAVE FOX (BAR NO.254651)JOANNA LEE FOX (BAR NO. 212593)COURTNEY VASQUEZ (BAR NO. 267081)<br>FOX LAW, APC<br>125 W. PLAZA STREET, SUITE 102<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.56958 WILLIAM LEWIN<br>ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523)<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO DRIVE, SUITE 400<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56959 WILLIAM LEWIN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56960 WILLIAM LEWIN<br>STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED<br>MURRAY LAW FIRM<br>650 POYDRAS STREET, SUITE 2150<br>NEW ORLEANS, LA 70130 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56961 WILLIAM LEWIN<br>MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469)<br>WELTY WELTY, PC<br>141 NORTH STREET<br>HEALDSBURG, CA 95448 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56962 WILLIAM LOW<br>PATRICK MCNICHOLASJUSTIN J. EBALLAR<br>MCNICHOLAS & MCNICHOLAS, LLP<br>10866 WILSHIRE BLVD., SUITE 1400<br>LOS ANGELES, CALIFORNIA 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56963 WILLIAM LOW JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56964 WILLIAM M. HALSEY MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56965 WILLIAM M. HALSEY TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56966 WILLIAM M. MORRISON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56967 WILLIAM M. MORRISON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56968 WILLIAM M. MORRISON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.56969** WILLIAM M. MORRISON JAMES P. FRANTZ, ESQ., SBN 87492WILLIAM P. HARRIS III, ESQ., SBN 123575M. REGINA BAGDASARIAN, ESQ., SBN 296219GEORGE T. STIEFEL, ESQ., SBN. 297611 FRANTZ LAW GROUP, APLC 770 L STREET, SUITE 950 SACRAMENTO, CA 95814 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56970** WILLIAM M. MORRISON RICHARD K. BRIDGFORD, ESQ., SBN 119554MICHAEL H. ARTINIAN, ESQ., SBN 203443 BRIDGFORD, GLEASON, & ARTINIAN 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56971** WILLIAM M. STEVENS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56972** WILLIAM M. STEVENS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56973** WILLIAM M. STEVENS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.56974** WILLIAM M. STEVENS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.56975 WILLIAM M. STEVENS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56976 WILLIAM MARTIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56977 WILLIAM MARTIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56978 WILLIAM MARTIN ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56979 WILLIAM MARTIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56980 WILLIAM MASON JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.56981 WILLIAM MASON PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56982 WILLIAM MCSPADDEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56983 WILLIAM MCSPADDEN SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56984 WILLIAM MCSPADDEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56985 WILLIAM MCSPADDEN ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56986 WILLIAM MCSPADDEN ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.56987 WILLIAM MICHAEL PEOPLES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56988 WILLIAM MICHAEL PEOPLES FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56989 WILLIAM MICHAEL PEOPLES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56990 WILLIAM MICHAEL PEOPLES MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56991 WILLIAM MICHAEL PEOPLES STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56992 WILLIAM MIKAN ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.56993 WILLIAM MIKAN<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56994 WILLIAM MIKAN<br>JOHN F. FRIEDEMANN<br>FRIEDEMANN GOLDBERG LLP<br>420 AVIATION BLVD., SUITE 201<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56995 WILLIAM MIKAN<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56996 WILLIAM MOORE<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56997 WILLIAM MOORE<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56998 WILLIAM MOORE<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.56999 WILLIAM MOORE<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57000** WILLIAM MOWREY ALEXANDER M. SCHACK, ESQ. (SBN 99126)NATASHA N. SERINO, ESQ. (SBN 284711)SHANNON F. NOCON, ESQ. (SBN 316523) LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BERNARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57001** WILLIAM MOWREY STEPHEN B. MURRAY, SR. (SBN 9858)JESSICA W. HAYES., ESQ. (SBN 28927) PRO HAE VICE APPLICATIONS TO BE FILED MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57002** WILLIAM MOWREY MATTHEW H. WELTY, ESQ. (SBN 248092)JACK W. WEAVER, ESQ. (SBN 278469) WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57003** WILLIAM MOWREY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57004** WILLIAM O'BRIEN JEREMIAH F. HALLISEYKEN HARRINGTON HALLISEY AND JOHNSON, PC 465 CALIFORNIA STREETM SUITE 405 SAN FANCISCO, CA  94104-1812 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57005** WILLIAM O'BRIEN EDWARD J. NEVIN LAW OFFICES OF EDWARD J. NEVIN 396 WINDMILL LANE PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| **3.57006** WILLIAM PEACE DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57007** WILLIAM PEACE MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57008** WILLIAM PEACE MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57009** WILLIAM PEACE ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57010** WILLIAM PRIESS JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57011 William Priess<br>Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57012 WILLIAM REMICK<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57013 WILLIAM REMICK<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57014 WILLIAM REMICK<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57015 WILLIAM REMICK<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57016 WILLIAM REMICK<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH A VENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57017 WILLIAM ROBERT GLEESON<br>JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57018 WILLIAM ROBERT GLEESON<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57019 WILLIAM ROBERT HAMMOND<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57020 WILLIAM ROBERT HAMMOND<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.57021 WILLIAM ROBERT HAMMOND MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57022 WILLIAM ROBERT HAMMOND E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57023 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST DAVID S. CASEY, JR., SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCA VILLA BLATT & PENFIELD, LLP 110 LAUREL STREET SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57024 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST MICHAEL S. FEINBERG, SBN 81867 MICHAEL S. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57025 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.57026 WILLIAM ROLFE WILSON, INDIVIDUALLY AND AS TRUSTEE OF THE C-YA LATER TRUST THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57027 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57028 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED VINEET BHATIA (PRO HAC VICE TO BE SUBMITTED) DIXON DIAB & CHAMBERS LLP 1000 LOUISIANA STREET, SUITE 5100 HOUSTON, TEXAS 77002-5096 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57029 William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased Steven J. Skikos, SBN 148110Gregory T. Skikos, SBN 176531Matthew J. Skikos, SBN 269765 Skikos, Crawford, Skikos & Joseph One Sansome Street, Suite 2830 San Francisco, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57030 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED CHARLES S. ZIMMERMANCALEB LH MARKER ZIMMERMAN REED LLP 2381 ROSECRANS AVE, SUITE 328 MANHATTAN BEACH, CA 90245 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57031 WILLIAM RUNNELS, INDIVIDUALLY, AND AS THE SUCCESSORS IN INTEREST TO THE ESTATE OF ANDREW BURT, DECEASED STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57032 WILLIAM RYAN JURGENSON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57033 WILLIAM RYAN JURGENSON MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57034 WILLIAM RYAN JURGENSON DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57035 WILLIAM RYAN JURGENSON JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57036 WILLIAM SARGIS ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57037 WILLIAM SARGIS ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57038 WILLIAM SARGIS JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57039 WILLIAM SARGIS JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57040 WILLIAM SCAGGS THOMAS J. BRANDITERRENCE D. EDWARDS THE BRANDI LAW FIRM 354 PINE STREET, THIRD FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57041 WILLIAM SCAGGS ROBERT S. ARNS JONATHAN E. DAVIS KEVIN M. OSBORNE SHOUNAK S. DHARAP THE ARNS LAW FIRM A PROFESSIONAL CORPORATION 515 FOLSOM STREET, 3RD FLOOR SAN FRANCISCO, CALIFORNIA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 170 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57042** WILLIAM SIRVATKA JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57043** William Sirvatka Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts, II (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57044** WILLIAM ST. PIERRE SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57045** WILLIAM ST. PIERRE GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57046** WILLIAM ST. PIERRE AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57047 WILLIAM ST. PIERRE<br>JOHN F. MCGUIRE, JR., ESQ.<br>(SBN 69176)IAN C.<br>FUSSELMAN, ESQ. (SBN I<br>98917)BRETT. J. SCHREIBER,<br>ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA<br>MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH<br>FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57048 WILLIAM ST. PIERRE<br>TERRY SINGLETON, ESQ. (SBN<br>583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57049 WILLIAM STAGGS<br>MIKAL C. WATTS (PRO HAC VICE<br>APPLICATION<br>ANTICIPATED)GUY WATTS<br>(PRO HAC VICE APPLICATION<br>ANTICIPATED)PAIGE BOLDT<br>(CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57050 WILLIAM STAGGS<br>E. ELLIOT ADLERBRITTANY S.<br>ZUMMERAMANDA J.<br>WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57051 WILLIAM STAGGS<br>MICHAEL A. KELLYKHALDOUN<br>A. BAGHDADI<br>WALKUP MELODIA<br>KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57052 WILLIAM STAGGS<br>JOSEPH M. EARLEY III (CAL.<br>STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M.<br>EARLEY III<br>2561 CALIFORNIA PARK<br>DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57053 WILLIAM STANLEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57054 WILLIAM STANLEY MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57055 WILLIAM STANLEY E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57056 WILLIAM STANLEY JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57057 WILLIAM STEEL FRANCIS O. SCARPULLA PATRICK B. CLAYTON LAW OFFICES OF FRANCIS O. SCARPULLA 456 MONTGOMERY STREET, 17TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57058 WILLIAM STEEL JEREMIAH F. HALLISEY HALLISEY AND JOHNSON, PC 465 CALIFORNIA STREETM SUITE 405 SAN FANCISCO, CA  94104-1812 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57059 WILLIAM STEEL TAD S. SHAPIRO SHAPIRO, GALVIN, SHAPIRO & MORGAN 640 THIRD STREET SANTA ROSA, CA 95404 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57060 WILLIAM STEEL LAWRENCE G. PAPALE LAW OFFICES OF LAWRENCE G. PAPALE 1308 MAIN STREET, SUITE 117 SAINT HELENA, CA 94574-1947 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57061 WILLIAM STEEL QUENTIN L. KOPPFREDERICK P. FURTHDANIEL S. MASON THOMAS W. JACKSON FURTH SALEM MASON & LI LLP 101 CALIFORNIA STREET, SUITE 2710 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57062 WILLIAM STEEL EDWARD J. NEVIN LAW OFFICES OF EDWARD J. NEVIN 396 WINDMILL LANE PETALUMA, CA 94954 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57063 WILLIAM T. MEYERS PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57064 WILLIAM T. MEYERS GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 174 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57065 WILLIAM T. MEYERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57066 WILLIAM T. MEYERS JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57067 WILLIAM T. MEYERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57068 WILLIAM T. WARD TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57069 WILLIAM T. WARD MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57070 WILLIAM TEACH JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57071** William Teach<br>Mikal C. Watts (Pro Hac Vice application anticipated)Guy Watts (Pro Hac Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772)<br>Watts Guerra LLP<br>811 Barton Springs Rd., Ste. 725<br>Austin, Texas 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57072** WILLIAM TRONSON<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57073** WILLIAM TRONSON<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57074** WILLIAM TRONSON<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57075** WILLIAM TRONSON<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57076 WILLIAM TWOFEATHERS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57077 WILLIAM TWOFEATHERS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57078 WILLIAM TWOFEATHERS ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57079 WILLIAM TWOFEATHERS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57080 WILLIAM TWOFEATHERS SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 11440 WEST BERNARDO COURT, SUITE 265 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57081 WILLIAM VICHI MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57082  WILLIAM VICHI DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57083  WILLIAM VICHI ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57084  WILLIAM VICHI CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57085  WILLIAM WALTON JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57086  WILLIAM WALTON RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57087  WILLIAM WARD STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57088 WILLIAM WESTON MCCRAY MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57089 WILLIAM WESTON MCCRAY TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57090 WILLIAM WESTON MCCRAY FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57091 WILLIAM WESTON MCCRAY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57092 WILLIAM WESTON MCCRAY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57093 WILLIAM WONG BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57094 WILLIAM YARLETZ MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57095 WILLIAM YARLETZ ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57096 WILLIAM YARLETZ DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57097 WILLIAM YARLETZ MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57098 WILLIAMS, AMBER 624 EL DORADO DRIVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57099 WILLIAMS, CHARLES 12248 BRANDIE DRIVE MARYSVILLE, CA 95901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57100 WILLIAMS, CHRISTOPHER 446 WEST ST SEBASTOPOL, CA 95472 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.57101 WILLIAMS, CINDY<br>12236 NICOLE WAY<br>BROWNS VALLEY, CA 95918 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57102 WILLIAMS, CORY<br>3454 CHANATE ROAD<br>SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57103 WILLIAMS, DAVE<br>1533  GREAT HERON DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57104 WILLIAMS, JEAN<br>PO BOX 1853<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57105 WILLIAMS, JENNIFER<br>2609 HARDIES LANE<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57106 WILLIAMS, KATE<br>455 CHERRY AVENUE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57107 WILLIAMS, LARRY<br>993 BUCKS LAKE ROAD<br>QUINCY, CA 95971 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57108 WILLIAMS, MARK<br>5270 BEVERLY GLEN AVE<br>PARADISE, CA 95969 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57109 Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee Elliot AdlerBrittany Zummer<br>ADLER LAW GROUP, APLC<br>420 W. Broadway, Suite 860<br>San Diego, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57110 Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57111 Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57112 WILLIAMS, RUSSELL 400 SULPHUR BANK DR. CLEARLAKE OAKS, CA 95423 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57113 WILLIAMS, SACHIKO PO BOX 176 GLEN ELEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57114 WILLIAMS, STUART 1031 STEELE CANYON RD. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57115 WILLIAMS, TIMOTHY DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57116 WILLIAMS, WALTER 455 CHERRY AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57117 WILLIAMS, WALTER 455 CHERRY AVE. SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.57118 WILLI'S WINE BAR, LLC ALEXANDER M. SCHACKNATASHA N. SERINO LAW OFFICES OF ALEXANDER M. SCHACK 16870 WEST BEMARDO DRIVE, SUITE 400 SAN DIEGO, CA 92127 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57119 WILLI'S WINE BAR, LLC MATTHEW H. WELTYJACK W. WEAVER WELTY WELTY, PC 141 NORTH STREET HEALDSBURG, CA 95448 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57120 WILLI'S WINE BAR, LLC STEPHEN B. MURRAY, SR.JESSICA HAYES MURRAY LAW FIRM 650 POYDRAS STREET, SUITE 2150 NEW ORLEANS, LA 70130 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57121 WILLIS, MILES 570 STILSON CANYON RD CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57122 WILLMARTH, JANET 9 WESLEY CT. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57123 WILLSON, ARCHIBALD 2345 SOBRE VISTA RD SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57124 WILMA "SUE" SCOGGIN RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57125 WILMA "SUE" SCOGGIN MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.57126 WILMA "SUE" SCOGGIN ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57127 WILMA "SUE" SCOGGIN ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57128 WILSON, BARBARA 35 MEADOW HILL DRIVE TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57129 WILSON, BENJAMIN 2711 KEISER RD KENWOOD, CA 95452 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57130 WILSON, CHRISTOPHER JAMES; OWEN WILSON (RELATED TO WILSON, HEATHER) GERALD SINGLETON 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57131 WILSON, CHRISTOPHER JAMES; OWEN WILSON (RELATED TO WILSON, HEATHER) ELLIOT ADLER 402 W BROADWAY SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57132 WILSON, CHRISTOPHER JAMES; OWEN WILSON (RELATED TO WILSON, HEATHER) CO-COUNSEL 525 B STREET SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57133 WILSON, DAVID 1360 WOODEN VALLEY RD. NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.57134 WILSON, JONATHAN; WILSON, MARIANNE<br>ELLIOT ADLERBRITTANY ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57135 WILSON, JONATHAN; WILSON, MARIANNE<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57136 WILSON, JONATHAN; WILSON, MARIANNE<br>GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57137 WILSON, JOSEPH<br>884 GANDUL CALLE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57138 WILSON, LAWRENCE<br>6004 MONTICELLO RD SPC # 50<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57139 WILSON, MARCIA<br>820 JEFFERSON ST<br>WINTERS, CA 95694 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57140 WILSON, RICHARD<br>1049 ARROYO GRANDE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57141 WILSON, RICHARD<br>1564 MOSSWOOD DRIVE<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57142 WILSON, ROSEMARY<br>CO-COUNSELDEMETRIOS A. SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57143 WILSON, ROSEMARY GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57144 WILSON, ROSEMARY ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57145 WILSON, WESLEY SCOTT ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57146 WILSON, WESLEY SCOTT CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57147 WILSON, WESLEY SCOTT GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57148 WINCHELL, ANGELA 1038 ARROYO GRANDE DRIVE NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57149 WINDERMERE TIRADOS MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57150 WINFIELD R RUMMELL GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57151 WINFIELD R RUMMELL JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57152 WINFIELD R RUMMELL PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57153 WINFIELD R RUMMELL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57154 WINFIELD R RUMMELL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57155 WINGARD, KIMBERLY GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57156 WINGARD, KIMBERLY ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57157 WINGARD, KIMBERLY CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57158 WINGO, RHONDA; WILLIAM JAMES WINGO GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57159 WINGO, RHONDA; WILLIAM JAMES WINGO ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57160 WINGO, RHONDA; WILLIAM JAMES WINGO CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57161 WINKELMAN, DEBRA 1469 GREAT HERON DR. SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57162 WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCURTO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57163 WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57164 WINKLER, CHARLENE (INDIVIDUALLY, AND AS TRUSTEE OF THE CHARLENE WINKLER FAMILY TRUST) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57165 Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57166 Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57167 Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) Gerard SingletonErika L. VasquezAmanda LoCutro SINGLETON LAW FIRM 115 West Plaza Street Solana Beach, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| 3.57168 | WINNIE, JASON<br>1136 BELL ST<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57169 | WINSLOW, DWAYNE<br>146 VISTA DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57170 | WINSLOW, HEIDI<br>998 SONOMA GLEN CIRCLE<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57171 | WINTON WEBB<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57172 | WINTON WEBB<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57173 | WISEMAN, SARAHJANE<br>1530 W 3RD STREET<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57174 | WISHINGRAD, KAREN<br>565 CURTIN LANE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57175 | WITTIG, TED<br>440 LOVALL VALLEY RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57176 | WLM CONSTRUCTION, INC.<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.57177** WLM CONSTRUCTION, INC. RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57178** WLM CONSTRUCTION, INC. ROBERT W. JACKSON, ESQ., #117228BRETT R. PARKINSON, ESQ., #230150 JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57179** WLM CONSTRUCTION, INC. ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57180** WNOROWSKI, JONATHAN W. CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57181** WNOROWSKI, JONATHAN W. GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57182** WNOROWSKI, JONATHAN W. ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57183** WOLCOTT, DENNIS 2498 COLLEGE PARK CIR SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57184** WOLFSON, TRACY P O BOX 1915 FORT BRAGG, CA 95437 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57185** WOLLSCHLAGER, DANETTE<br>356 LOS ALAMOS RD<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57186** WOLMARANS, STEPHEN<br>1705 ADOBE CANYON RD<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57187** WOLTERS, JOHN GILBERT<br>GERARD SINGLETONERIKA L.<br>VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57188** WOLTERS, JOHN GILBERT<br>ELLIOT ADLERBRITTANY<br>ZUMMER<br>ADLER LAW GROUP, APLC<br>420 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57189** WOLTERS, JOHN GILBERT<br>CO-COUNSELDEMETRIOS A.<br>SPARACINO<br>SPARACINO LAW CORPORATION<br>525 B STREET, SUITE 1500<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57190** WONG, HING CHUNG<br>ALERXANDER; WONG, SAU<br>CHUN IDA<br>BRIAN CHAVEZ-OCHOA<br>CHAVEZ-OCHOA LAW OFFICES<br>4 JEAN STREET, SUITE 4<br>VALLEY SPRINGS, CA 95252 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57191** WONG, HING CHUNG<br>ALERXANDER; WONG, SAU<br>CHUN IDA<br>J. ANTHONY ABBOTT<br>MAYALL HURLEY, P.C<br>2453 GRAND CANAL<br>BOULEVARD<br>STOCKTON, CA 95207 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57192** WONG, LYNETTE<br>4806 SULLIVAN WAY<br>SANTA ROSA, CA 95410 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | |
| **3.57193** WONG, TIMOTHY<br>1800 WALNUT CREEK DR<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57194** WOOD, ANDREA CLAIRE<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57195** WOOD, CHARLES<br>P.O. BOX 278<br>KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57196** WOOD, ELIZABETH<br>4476 MEADOWLARK CT<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57197** WOODLE, KELLY<br>P.O BOX 583<br>GLEN ELLEN, CA 95442 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57198** WOODS, DAVID<br>385 MCKINLEY ST<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57199** WOOLSON, DONALD<br>317 MOUNTAIN VISTA CT<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57200** WOOSTER, ANN<br>6425 MEADOW CREEK LANE<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57201** Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on D<br>Gerard SingletonErika L. VasquezAmanda LoCutro<br>SINGLETON LAW FIRM<br>115 West Plaza Street<br>Solana Beach, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 193 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57202** Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on D Co-CounselDemetrios A. Sparacino SPARACINO LAW CORPORATIOn 525 B Street, Suite 1500 San Diego, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57203** Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on D Elliot AdlerBrittany Zummer ADLER LAW GROUP, APLC 420 W. Broadway, Suite 860 San Diego, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57204** WREN S. TUATHA JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57205** WREN S. TUATHA MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57206** WREN S. TUATHA E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57207** WREN S. TUATHA<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57208** WRIGHT, CARINA<br>1023 STANISLAUS WAY<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57209** WRIGHT, MEGAN<br>4145 SHADOW LN<br>APT 529<br>SANTA ROSA, CA 95405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57210** WURZEL, LYNN<br>339 SKYLARK WAY<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57211** WUSLICH, KRISTINA<br>DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ<br>COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57212** WUSLICH, KRISTINA<br>MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57213** WUSLICH, KRISTINA ANNE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO<br>SINGLETON LAW FIRM<br>115 WEST PLAZA STREET<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| 3.57214 WUSLICH, KRISTINA ANNE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|
| 3.57215 WUSLICH, KRISTINA ANNE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57216 WYATT L. ROBINSON STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57217 WYATT L. ROBINSON MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57218 WYATT L. ROBINSON PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57219 WYATT L. ROBINSON GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57220 WYATT L. ROBINSON JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 196 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | |
|---|---|---|---|---|---|
| 3.57221 WYNE, MARGARET<br>6296 MEADOWRIDGE DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57222 XANTHIE DRANKUS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA<br>WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57223 XANTHIE DRANKUS<br>FRANK M. PITREALISON E.<br>CORDOVADONALD J.<br>MAGILLIGAN<br>COTCHETT, PITRE &<br>MCCARTHY, LLP<br>SAN FRANCISCO AIRPORT<br>OFFICE CENTER<br>840 MALCOLM ROAD, SUITE 200,<br>BURLINGAME CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57224 XANTHIE DRANKUS<br>TELE: (310) 477-1700 FAX: (310)<br>477-1699<br>MICHAEL A. KELLYKHALDOUN<br>BAGHDADIANDREW P.<br>MCDEVITT<br>WALKUP MELODIA KELLY &<br>SCHOENBERGER<br>650 CALIFORNIA STREET, SAN<br>FRANCISCO CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57225 XANTHIE DRANKUS<br>TELEPHONE: (650) 697-6000<br><br>FACSIMILE: (650) 697-<br>0577FPITRE@CPMLEGAL.COM<br><br>ACORDOVA@CPMLEGAL.COM<br>DMAGILLIGAN@CPMLEGAL.COM<br>BRIAN J. PANISH<br>PANISH SHEA & BOYLE, LLP<br>11111 SANTA MONICA BLVD.,<br>SUITE 700, LOS ANGELES CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57226 XANTHIE DRANKUS<br>TELE: (415) 981-7210 FAX: (415)<br>391-6965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57227 XAVIEN MANN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57228 XAVIEN MANN<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57229 XAVIEN MANN<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57230 XAVIEN MANN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57231 XAVIER MERONO<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57232 XAVIER MERONO<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.57233 XIONG, MIKE & MACY YANG DANIEL G. WHALEN ENGSTROM LIPSCOMB & LACK 10100 SANTA MONICA BLVD., 12TH FLOOR LOS ANGELES, CA 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57234 XI America Insurance, Inc. Paul A. Casetta (Pro Hac Pending)Alan B. McMaster (Pro Hac Pending)Jarett M. Smith (Pro Hac Pending)Media Benjamin (SBN 236953)Zachary P. Marks (SBN 284642) Denenberg Tuffley PLLC 1900 Avenue of the Stars, Suite 300 Los Angeles, CAlifornia 90067 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57235 XL AMERICA INSURANCE, INC. (FOR ITSELF AND ITS SUBROGEE ASHFORD INC.) MICHAEL W. GOODIN CLAUSEN MILLER P.C. 17901 VON KARMAN AVE, SUITE 650 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57236 XL AMERICA INSURANCE, INC. (FOR ITSELF AND ITS SUBROGEE ASHFORD INC.) ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57237 XL AMERICA INSURANCE, INC. (FOR ITSELF AND ITS SUBROGEE ASHFORD INC.) KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57238 XL INSURANCE AMERICA, INC. TERRY SINGLETON, ESQ. (SBN 58316) TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57239 XL INSURANCE AMERICA, INC. ALAN J. JANG SALLY NOMA SBN 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57240 XL INSURANCE AMERICA, INC. AHMED S. DIAB (SBN 262319)<br><br>DEBORAH S. DIXON (SBN 248965) ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57241 XL INSURANCE AMERICA, INC. ZACHARY P. MARKS (SBN 284642)PAUL A. CASETTA (PRO HAC PENDING)ALAN B. MCMASTER (PRO HAE PENDING)JARETT M. SMITH (PRO HAE PENDING) DENENBERG TUFFLEY PLLC 1900 AVENUE OF THE STARS, SUITE 300 LOS ANGELES, CALIFORNIA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57242 XL INSURANCE AMERICA, INC. JOHN F. MCGUIRE, JR., ESQ. (SBN 69176) IAN C. FUSSELMAN, ESQ. (SBN 198917)<br><br>BRETT J. SCHREIBER, ESQ. (SBN 239707) THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57243 XL INSURANCE AMERICA, INC. (FOR ITSELF AND ITS SUBROGEES, ALBERTSONS COMPANIES, INC. AND SAFEWAY INC.) MICHAEL W. GOODIN (STATE BAR NUMBER 142288) CLAUSEN MILLER P.C. 17901 VON KARMAN A VENUE, SUITE 650 IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57244 YAHNA QUINONES-GALLEGOS MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57245 YAHNA QUINONES-GALLEGOS BRIAN R. STRANGE, ESQ. (STATE BAR #103252)BRIANNA STRANGE, ESQ. (STATE BAR #321882 STRANGE & BUTLER 12100 WILSHIRE BOULEVARD, SUITE 1900 LOS ANGELES, CA 90025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57246 YAHNA QUINONES-GALLEGOS STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57247 YAHNA QUINONES-GALLEGOS ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING) KENNEDY & MADONNA, LLP 48 DEWITT MILLS ROAD HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57248 Yahna Quinones-Gallegos Ronald L.M. Goldman, Esq. (State Bar #33422) Diane Marger Moore, Esq. (Fla. Bar #268364) (Pro Hae Vice Application Pending) Baum Hedlund Aristei & Goldman, P.C. 10940 Wilshire Boulevard., 17th Floor Los Angeles, California 90024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57249 YAN CHU MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57250** YAN CHU<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57251** YAN CHU<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57252** YAN CHU<br>ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57253** YANCY BERATLIS<br>STEVEN M. CAMPORA<br>DREYER BABICH BUCCOLA WOOD CAMPORA, LLP<br>20 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57254** YANCY BERATLIS<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57255** YANCY BERATLIS<br>ED DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57256** YANCY BERATLIS<br>ROBERT F. KENNEDY, JR. (N.Y. BAR #1999994) (PRO HAE VICE APPLICATION PENDING)<br>KENNEDY & MADONNA, LLP<br>48 DEWITT MILLS ROAD<br>HURLEY, NEW YORK 12443 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57257** YANCY BERATLIS<br>SCOTT SUMMMY (PRO HAC VICE PENDINGTEXAS BAR NO. 19507500)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>11440 WEST BERNARDO COURT, SUITE 265<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57258** YANDEL VICZQUEZ<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57259** YANDEL VICZQUEZ<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57260** YANEZ, AMANDA<br>1333 W. STEELE LN.<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57261** YANG ZHANG<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| 3.57262 YANG ZHANG<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57263 YANG ZHANG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57264 YANG ZHANG<br>RUSSELL REINER, ESQ. #84461<br>REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57265 YANG-FEI ZHANG<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57266 YANG-FEI ZHANG<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57267 YANG-FEI ZHANG<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57268** YANG-FEI ZHANG RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57269** YANUL LOPEZ MARY E. ALEXANDER, ESQJENNIFER L. FIORE, ESQSOPHIA M. ASLAMI, ESQ MARY ALEXANDER & ASSOCIATES, P.C. 44 MONTGOMERY STREET, SUITE 1303 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57270** YAO W. HANG JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57271** YAO W. HANG E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI ADLER LAW GROUP, APLC 402 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57272** YAO W. HANG MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57273** YAO W. HANG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.57274 YARNAL, ANGELICA<br>2950 HARDIES LN<br>SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57275 YASMIN HAUENSTEIN<br>ERIC RATINOFF, ESQ., #166204<br>ERIC RATINOFF LAW CORP.<br>401 WATTAVENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57276 YASMIN HAUENSTEIN<br>ROBERT W. JACKSON, ESQ., #117228<br>LAW OFFICES OF ROBERT W. JACKSON, APC<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57277 YASMIN HAUENSTEIN<br>RUSSELL REINER, ESQ. #84461<br> REINER, SLAUGHTER & FRANKEL, LLP<br>2851 PARK MARINA DR., SUITE 200<br>REDDING, CALIFORNIA 96001 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57278 YASMIN HAUENSTEIN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57279 YATES, KERRY<br>12663 LONE TREE WAY<br>LOMA RICA, CA 95901 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57280 YAZMIN FLORES<br>GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420)<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57281** YAZMIN FLORES<br>SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256)<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57282** YAZMIN FLORES<br>AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688)<br>DIXON DIAB & CHAMBERS LLP<br>501 W. BROADWAY, SUITE 800<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57283** YAZMIN FLORES<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57284** YAZMIN FLORES<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57285** YEN-MAY FUNG<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57286** YEN-MAY FUNG<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| **3.57287** YESENIA NICHOLS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57288** YESENIA NICHOLS MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447 DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57289** YESENIA NICHOLS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57290** YESENIA NICHOLS DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704 COREY, LUZAICH, DE GHETALDI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57291** YESENIA RODRIGUEZ JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.57292 YESENIA RODRIGUEZ MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57293 YESOD ISRAEL PATRICK MCNICHOLASJUSTIN J. EBALLAR MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BLVD., SUITE 1400 LOS ANGELES, CALIFORNIA 90024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57294 YESOD ISRAEL JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57295 YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57296 YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57297 YETTER, EULA JANE (RELATED TO JOE ROBERT RAY) CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57298 YOES, HEATHER<br>592 RAINBOW DR.<br>NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57299 YORK SWAN<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57300 YORK SWAN<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57301 YOULANDA D'COSTA<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57302 YOUNG S. SHIN<br>BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK<br>ROBINS CLOUD LLP<br>808 WILSHIRE BOULEVARD, SUITE 450<br>SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57303 YOUNG S. SHIN<br>DONALD S. EDGAR<br>EDGAR LAW FIRM<br>408 COLLEGE AVENUE<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57304 YOUNG, CARA<br>940 GLENWOOD DRIVE<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.57305 YOUNG, DAVID AND MARILYN DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57306 YOUNG, DAVID AND MARILYN MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57307 YOUNG, DOROTHY 124 KENTWOOD LANE SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57308 YOUNG, JOHNEA 2165 MEADOWBROOK CT. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57309 YOUNGBLOOD, ALLEN SCOTT ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57310 YOUNGBLOOD, ALLEN SCOTT CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57311 YOUNGBLOOD, ALLEN SCOTT GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57312 YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57313 YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57314 YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57315 YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57316 YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57317 YOUNGBLOOD, LARRY BLAKE; TARBAT, CHRISTOPHER JAMES GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.57318 YSA EVETS<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57319 YSA EVETS<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57320 YSELA ANN LOPEZ<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57321 YSELA ANN LOPEZ<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57322 YSELA ANN LOPEZ<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57323 YSELA ANN LOPEZ<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.57324** YUKI BENDER MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57325** YUKI BENDER ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57326** YUKI BENDER ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57327** YUKI BENDER RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57328** YULIKO A. YOKOTA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57329** YULIKO A. YOKOTA JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57330** YULIKO A. YOKOTA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57331 YULIKO A. YOKOTA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57332 YULIKO A. YOKOTA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57333 YUNGERMAN, JEANETTE 8965 OAK TRAIL DR SANTA ROSA, CA 95409 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57334 YURY OSTROUMOV JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57335 YURY OSTROUMOV RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57336 YUTAKA MIYAZAKI RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57337 YUTAKA MIYAZAKI JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57338 YUTAKA MIYAZAKI ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57339 YVETTE RICO JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57340 YVETTE RICO RYAN L. THOMPSONPAIGE BOLDTMIKAL C. WATTSGUY L. WATTS WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 225 AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57341 YVETTE RICO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57342 YVONNE ADAMS BILL ROBINS IIIROBERT T. BRYSONKEVIN M. POLLACK ROBINS CLOUD LLP 808 WILSHIRE BOULEVARD, SUITE 450 SANTA MONICA, CA 90401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57343 YVONNE ADAMS DONALD S. EDGAR EDGAR LAW FIRM 408 COLLEGE AVENUE SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57344 YVONNE CAPINERI MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57345 YVONNE CAPINERI FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57346 YVONNE CAPINERI STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57347 YVONNE CAPINERI MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57348 YVONNE CAPINERI STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57349 YVONNE KOSLOWSKY ERIC RATINOFFCOELL M. SIMMONS ERIC RATINOFF LAW CORP 401 WATT A VENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57350 YVONNE KOSLOWSKY ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE JACKSON & PARKINSON, TRIAL LAWYERS 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.57351** YVONNE KOSLOWSKY JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57352** YVONNE KOSLOWSKY JOHN N. DEMAS DEMAS LAW GROUP, P.C. 701 HOWE AVENUE, SUITE A-1 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57353** YVONNE LO TIMOTHY G. TIETJEN (STATE BAR #104975) ROUDA, FEDER, TIETJEN & MCGUINN 44 MONTGOMERY STREET, SUITE 750 SAN FRANCISCO, CALIFORNIA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57354** YVONNE LO MICHAEL A. KELLYKHALDOUN A. BAGHDADIDORIS CHENGANDREW P. MCDEVITT WALKUP MELODIA KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57355** YVONNE M. MEWES MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57356** YVONNE M. MEWES JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57357 YVONNE M. MEWES PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57358 YVONNE M. MEWES STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57359 YVONNE M. MEWES GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57360 YVONNE MAYSHARK SCOTT SUMMY (PRO HAC VICEPENDING)JOHN P. FISKE (SBN 249256) BARON & BUDD, P.C. 603 N. COAST HIGHWAY SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57361 YVONNE MAYSHARK GERALD SINGLETON (SBN 208783)ERIKA L. VASQUEZ (SBN268205)AMANDA LOCURTO (SBN 265420) SINGLETON LAW FIRM, APC 115 WEST PLAZA STREET SOLANO BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57362 YVONNE MAYSHARK AHMED S. DIAB (SBN 262319)DEBORAH S. DIXON (SBN 248965)ROBERT J. CHAMBERS II (SBN 244688) DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57363** YVONNE MAYSHARK<br>JOHN F. MCGUIRE, JR., ESQ. (SBN 69176)IAN C. FUSSELMAN, ESQ. (SBN I 98917)BRETT. J. SCHREIBER, ESQ. (SBN 239707)<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57364** YVONNE MAYSHARK<br>TERRY SINGLETON, ESQ. (SBN 583 I 6)<br>TERRY SINGLETON, A.P.C.<br>1950 FIFTH AVENUE, SUITE 200<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57365** YVONNE MICHELLE BENDER<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57366** YVONNE MICHELLE BENDER<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57367** YVONNE MICHELLE BENDER<br>DOUGLAS BOXER (CAL. STATE BAR NO. 154226)<br>LAW OFFICE OF DOUGLAS BOXER<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57368** YVONNE MICHELLE BENDER JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57369** ZACARIAS CARDENAS MUHAMMAD S. AZIZ ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ 800 COMMERCE STREET HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57370** ZACARIAS CARDENAS JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ. FRANTZ LAW GROUP, APLC 71 STEVENSON BUILDING, SUITE 400 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57371** ZACHARIAH G. SMITH-HENRY JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57372** ZACHARIAH G. SMITH-HENRY MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57373** ZACHARIAH G. SMITH-HENRY STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57374 ZACHARIAH G. SMITH-HENRY PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57375 ZACHARIAH G. SMITH-HENRY GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57376 ZACHARY BOSTON MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57377 ZACHARY BOSTON ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57378 ZACHARY BOSTON ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57379 ZACHARY BOSTON RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57380 ZACHARY BROWN JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX, P.C. 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57381 Zachary Brown Mikal C. Watts (Pro Hae Vice application anticipated)Guy Watts (Pro Hae Vice application anticipated)Ryan L. Thompson (Cal. State Bar No. 296841)Paige Boldt (Cal. State Bar No. 308772) Watts Guerra LLP Watts Guerra LLP 811 Barton Springs Rd., Ste. 725 Austin, Texas 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57382 ZACHARY HAVEY MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57383 ZACHARY HAVEY THOMAS TOSDAL, SBN 67834 TOSDAL LAW FIRM 777 SOUTH HWY 101, STE. 215 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57384 ZACHARY HAVEY MICHAEL S. FEINBERG, SBN 81867 MICHAELS. FEINBERG, APLC 41911 FIFTH STREET, SUITE 300 TEMECULA, CA 92590 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57385 ZACHARY HAVEY DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57386 ZACHARY P BENNETT MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57387 ZACHARY P BENNETT GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57388 ZACHARY P BENNETT JOHN F. MCGUIREJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVE., 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57389 ZACHARY P BENNETT STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57390 ZACHARY P BENNETT PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57391 ZACHARY RODGERS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57392 ZACHARY RODGERS ERIC RATINOFF, ESQ., #166204 ERIC RATINOFF LAW CORP. 401 WATTAVENUE SACRAMENTO, CALIFORNIA 95864 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57393 ZACHARY RODGERS ROBERT W. JACKSON, ESQ., #117228 LAW OFFICES OF ROBERT W. JACKSON, APC 205 WEST ALVARADO STREET FALLBROOK, CALIFORNIA 92028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57394 ZACHARY RODGERS RUSSELL REINER, ESQ. #84461 REINER, SLAUGHTER & FRANKEL, LLP 2851 PARK MARINA DR., SUITE 200 REDDING, CALIFORNIA 96001 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57395 ZACHARY S. ZUNIGA JOHN F. MCGUIRE, APCJ. DOMENIC MARTINI THORSNES BARTOLOTTA MCGUIRE LLP 2550 FIFTH AVENUE, 11TH FLOOR SAN DIEGO, CA 92103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57396 ZACHARY S. ZUNIGA STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57397 ZACHARY S. ZUNIGA MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57398 ZACHARY S. ZUNIGA PATRICK MCNICHOLAS, ABN 125868JUSTIN J. EBALLAR, SBN 294718 MCNICHOLAS & MCNICHOLAS, LLP 236 BROADWAY SUITE B CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.57399 ZACHARY S. ZUNIGA GERALD SINGLETONTERRY SINGLETONERIKA L. VASQUEZGARY LOCURTO SINGLETON LAW FIRM APC 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57400 ZACHARY SANTOS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57401 ZACHARY SANTOS DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57402 ZACHARY SANTOS ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57403 ZACHARY SANTOS CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57404 ZACHARY SCIACCA ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.57405 ZACHARY SCIACCA<br>DARIO DE GHETALDI - BAR NO. 126782AMANDA L. RIDDLE - BAR NO. 215221STEVEN M. BERKI - BAR NO. 245426SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA 94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57406 ZACHARY SCIACCA<br>MICHAEL S. DANKO - BAR NO. 111359KRISTINE K. MEREDITH - BAR NO. 158243SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57407 ZACHARY SCIACCA<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57408 ZACHARY SWITHENBANK<br>ROBERT W. JACKSON BRETT R. PARKINSONDANIEL E. PASSMORE<br>JACKSON & PARKINSON, TRIAL LAWYERS<br>205 WEST ALVARADO STREET<br>FALLBROOK, CALIFORNIA 92028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57409 ZACHARY SWITHENBANK<br>ERIC RATINOFFCOELL M. SIMMONS<br>ERIC RATINOFF LAW CORP<br>401 WATT A VENUE<br>SACRAMENTO, CALIFORNIA 95864 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57410 ZACHARY SWITHENBANK<br>JOHN N. DEMAS<br>DEMAS LAW GROUP, P.C.<br>701 HOWE AVENUE, SUITE A-1<br>SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57411 ZACHARY SWITHENBANK JOHN F. FRIEDEMANN FRIEDEMANN GOLDBERG LLP 420 AVIATION BLVD., SUITE 201 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57412 ZACHERY BILL MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57413 ZACHERY BILL FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57414 ZACHERY BILL MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57415 ZACHERY BILL TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57416 ZACHERY BILL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57417 ZACHMAN, RICHARD 2623 DURANGO LN SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57418 ZACK DARLING<br>RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>811 BARTON SPRINGS RD., STE. 725<br>AUSTIN, TEXAS 78704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57419 ZACK DARLING<br>JOHN COX (CAL. STATE BAR NO. 197687)<br>LAW OFFICES OF JOHN COX<br>70 STONY POINT ROAD, SUITE 70-A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57420 ZACK ROSENBAUM<br>DARIO DE GHETALDI - BAR NO. 126782 AMANDA L. RIDDLE - BAR NO. 215221 STEVEN M. BERKI - BAR NO. 245426<br><br>SUMBLE MANZOOR- BAR NO. 301704<br>COREY, LUZAICH, DE GHETALDI & RIDDLE LLP<br>700 EL CAMINO REALP.O. BOX 669<br>MILLBRAE, CA  94030-0669 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57421 ZACK ROSENBAUM<br>MICHAEL S. DANKO - BAR NO. 111359 KRISTINE K. MEREDITH - BAR NO. 158243<br><br>SHAWN R. MILLER- BAR NO. 238447<br>DANKO MEREDITH<br>333 TWIN DOLPHIN DRIVE, SUITE 145<br>REDWOOD SHORES, CA 94065 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57422 ZACK ROSENBAUM<br>ERIC GIBBS - BAR NO. 178658<br><br>DYLAN HUGHES - BAR NO. 209113 STEVEN A. LOPEZ - BAR NO. 300540<br>GIBBS LAW GROUP<br>505 14TH STREET, SUITE I 110<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 229 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57423 ZACK TORMO RYAN L. THOMPSONPAIGE BOLDT WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57424 ZACK TORMO JOHN COX LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57425 ZACK TORMO ROY MILLER HANSEN & MILLER LAW FIRM 415 RUSSELL AVE. SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57426 ZACKERY CRIPPEN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57427 ZACKERY CRIPPEN TODD B. BECKERBRIAN E. SHEARJASON BOYER BECKER LAW GROUP 117 EAST COLORADO BLVD., SUITE 500 PASADENA, CA 91105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57428 ZACKERY CRIPPEN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57429 ZACKERY CRIPPEN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57430** ZACKERY CRIPPEN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57431** ZADA HART EVANS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57432** ZADA HART EVANS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57433** ZADA HART EVANS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57434** ZADA HART EVANS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57435** ZAFT, DEBI 2738 MOHAWK ST SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.57436** ZAHNISER, ALBERT; JUDY WEDDLE DARIO DE GHETALDI AMANDA L. RIDDLE CLARE CAPACCIOLI VELASQUEZ COREY, LUZAICH, DE GHETALDL, NASTARI & RIDDLE LLP 700 EL CAMINO REALP.O. BOX 669 MILLBRAE, CA 94030-0669 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57437** ZAHNISER, ALBERT; JUDY WEDDLE MIKE DANKOKRISTINE MEREDITHSHAWN MILLERBRAD BOWEN DANKO MEREDITH 333 TWIN DOLPHIN DRIVE, SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57438** ZAIGA MOON RICHARD SAX LAW OFFICES OF RICHARD SAX 448 SEBASTOPOL AVENUE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57439** ZAMACONA, FRANCES 18092 RIVERSIDE DRIVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57440** ZAMORA, SANDRA 18097 COMSTOCK AVE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57441** ZAMUDIO, JOSE 311 LAKE ST SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57442** ZANDALAY CLARK, A MINOR, BY AND THROUGH HER GUARDIAN AD LITEN JAMES HARPER, EUSTACE DE SAINT PHALLEJOSEPH R. LUCIA RAINS LUCIA STERN ST. PRALLE & SILVER, PC 2300 CONTRA COSTA BLVD., SUITE 500 PLEASANT HILL, CA 94523 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 232 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.57443** ZANE HAWLEY ELIZABETH J. CABRASERROBERT J. NELSON LEXI J. HAZAM<br><br>FABRICE N. VINCENTANNIKA K. MARTINABBY R. WOLF LIEFF CABRASER HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET, 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57444** ZARAGOSA, CARLOS 2836 APPLE VALLEY LN SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57445** ZARAGOZA, CUAHUTEMOC CARLOS 2836 APPLE VALLEY LN APT 4 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57446** ZARAGOZA, DANIELLE 2072 ARISTA LN SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57447** ZARAGOZA, MARIA & BERNABE 4432 ROCKWOOD AVENUE NAPA, CA 94533 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57448** ZARAGOZA, MARTIN 5252 OLD REDWOOD HWY 22 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57449** ZARATE SANTOS, JOSE LUIS 2601 MCBRIDE LN APT 23 SANTA ROSA, CA 95403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57450** ZAVALA, FRANCISCO PO BOX 40 SONOMA, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57451** ZAVALA, FRANCISCO 228 FUENTE LANE SONOMA, CA 95416 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57452** ZAVALETA, CORINA 1101 BROADMOOR DR NAPA, CA 94558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57453 ZEB DANIELS MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 70 STONY POINT ROAD, SUITE A SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57454 ZEB DANIELS DOUGLAS BOXER (CAL. STATE BAR NO. 154226) LAW OFFICE OF DOUGLAS BOXER 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57455 ZEB DANIELS MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57456 ZEB DANIELS JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400) THE LAW OFFICE OF JOSEPH M. EARLEY III 2561 CALIFORNIA PARK DR.UNIT 100 CHICO, CA 95928 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57457 ZELDAS FINE ART, AARON SCHIFF MUSIC PRODUCTION-SCHIFF, DON 210 MANZANITA LN NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57458 ZELDAS FINE ARTS, AARON SCHIFF MUSIC PRODUCTION 210 MANZANITA LANE NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.57459 ZELJKA CHOBANOV MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57460 ZELJKA CHOBANOV DAVE FOXJOANNA FOXCOURTNEY VASQUEZ FOX LAW, APC 225 W. PLAZA STREET, SUITE 102 SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57461 ZELJKA CHOBANOV ERIC GIBBS - BAR NO. 178658DYLAN HUGHES- BAR NO. 209113 GIBBS LAW GROUP 505 14TH STREET, SUITE I 110 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57462 ZELJKA CHOBANOV CHRISTOPHER C. SIEGLOCKRACHEL SIEGLOCKKRISTEN REANO SIEGLOCK LAW, APC 1121 CAMINO DEL MAR DEL MAR, CA 92014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57463 ZELLERS, KELLI 583 5TH STREET EAST SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57464 ZELLERS, LOWELL 15186 HWY. 12 GLEN ELLEN, CA 95442 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57465 ZENAIDA VILLARIN STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57466 ZENAIDA VILLARIN MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111 WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET, 26TH FLOOR SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57467 ZENAIDA VILLARIN MICHAEL A. KELLY WALKUP, MELODIA, KELLY & SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57468 ZENAIDA VILLARIN STEVEN M. CAMPORA, ESQ. / SBN: 110909ANDREA R. CROWL, ESQ. / SBN: 313624 DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57469 ZENAIDA VILLARIN FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492 COTCHETT, PITRE, & MCCARTHY, LLP 840 MALCOLM ROAD, SUITE 200 BURLINGAME, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57470 ZENITH INSURANCE COMPANY CRAIG S. SIMON (SBN 78158) BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57471 ZENITH INSURANCE COMPANY CRAIG S. SIMON BERGER KAHN, A LAW CORPORATION 1 PARK PLAZA, SUITE 340 IRVINE, CA 92614 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57472** ZET OLAUSEN<br>MICHAEL A. KELLYKHALDOUN A. BAGHDADI<br>WALKUP MELODIA KELLY&SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57473** ZET OLAUSEN<br>MIKAL C. WATTS (PRO HAC VICE APPLICATION ANTICIPATED)GUY WATTS (PRO HAC VICE APPLICATION ANTICIPATED)PAIGE BOLDT (CAL. STATE BAR NO. 308772)<br>WATTS GUERRA LLP<br>70 STONY POINT ROAD, SUITE A<br>SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57474** ZET OLAUSEN<br>E. ELLIOT ADLERBRITTANY S. ZUMMERAMANDA J. WIESNEROMEED LATIFI<br>ADLER LAW GROUP, APLC<br>402 W. BROADWAY, SUITE 860<br>SAN DIEGO, CA 92101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57475** ZET OLAUSEN<br>JOSEPH M. EARLEY III (CAL. STATE BAR NO. 157400)<br>THE LAW OFFICE OF JOSEPH M. EARLEY III<br>2561 CALIFORNIA PARK DR.UNIT 100<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57476** ZETTEL, TINA<br>5004 SONOMA HWY 12<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57477** ZHONG HUANG<br>MICHAEL S. FEINBERG, SBN 81867<br>MICHAEL S. FEINBERG, APLC<br>41911 FIFTH STREET, SUITE 300<br>TEMECULA, CA 92590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57478** ZHONG HUANG<br>THOMAS TOSDAL, SBN 67834<br>TOSDAL LAW FIRM<br>777 SOUTH HWY 101, STE. 215<br>SOLANA BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Wildfire Claims** | | | | | | | |
| 3.57479 ZHONG HUANG MICHAEL A. KELLYKHALDOUN A. BAGHDADI WALKUP MELODIA KELLY&SCHOENBERGER 650 CALIFORNIA STREET SAN FRANCISCO, CA 94108 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57480 ZHONG HUANG DAVID S. CASEY, JR.,SBN 60768ANGELA JAE CHUN, SBN 248571 CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP 110 LAUREL ST. SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57481 ZIEDENBERG, OZ 13061 DOE MILL RD FOREST RANCH, CA 95942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57482 ZIEGLER, SONYA ROSE CO-COUNSELDEMETRIOS A. SPARACINO SPARACINO LAW CORPORATION 525 B STREET, SUITE 1500 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57483 ZIEGLER, SONYA ROSE GERARD SINGLETONERIKA L. VASQUEZAMANDA LOCUTRO SINGLETON LAW FIRM 115 WEST PLAZA STREET SOLANA BEACH, CA 92075 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57484 ZIEGLER, SONYA ROSE ELLIOT ADLERBRITTANY ZUMMER ADLER LAW GROUP, APLC 420 W. BROADWAY, SUITE 860 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57485 ZIEMER, GERHARD (BARRETTO); SEGOVIA, RICHARD M. (INDIVIDUALLY AND AS CO-TRUSTEE OF THE ZIEMER SEGOVIA FAMILY LIVING TRUST) (BURICH) DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Wildfire Claims** | | | | | | | |
| **3.57486** ZIEMER, GERHARD (BARRETTO); SEGOVIA, RICHARD M. (INDIVIDUALLY AND AS CO-TRUSTEE OF THE ZIEMER SEGOVIA FAMILY LIVING TRUST) (BURICH) DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57487** ZILLER, JERRY DANKO MEREDITH 333 TWIN DOLPHIN DRIVE SUITE 145 REDWOOD SHORES, CA 94065 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57488** ZILLER, JERRY DARIO DE GHETALDIAMANDA L. RIDDLECLARE CAPACCIOLI VELASQUEZ 700 EL CAMINO REAL P.O BOX 669 MILLBRAE, CA | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57489** ZOE MILLER RYAN L. THOMPSON (CAL. STATE BAR NO. 296841)PAIGE BOLDT (CAL. STATE BAR NO. 308772) WATTS GUERRA LLP 811 BARTON SPRINGS RD., STE. 725 AUSTIN, TEXAS 78704 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57490** ZOE MILLER JOHN COX (CAL. STATE BAR NO. 197687) LAW OFFICES OF JOHN COX 70 STONY POINT ROAD, SUITE 70-A SANTA ROSA, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57491** ZOEY BILL STEVEN M. CAMPORA DREYER BABICH BUCCOLA WOOD CAMPORA, LLP 20 BICENTENNIAL CIRCLE SACRAMENTO, CA 95826 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57492 ZOEY BILL<br>MICHAEL A. KELLY<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57493 ZOEY BILL<br>FRANK M. PITRE, ESQ./ SBN: 100077ALISON E. CORDOVA, ESQ./ SBN:284492<br>COTCHETT, PITRE, & MCCARTHY, LLP<br>840 MALCOLM ROAD, SUITE 200<br>BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57494 ZOEY BILL<br>MICHAEL A. KELLY , ESQ. / SBN: 71460KHALDOUN A. BAGHDADI / SBN: 190111<br>WALKUP, MELODIA, KELLY & SCHOENBERGER<br>650 CALIFORNIA STREET, 26TH FLOOR<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57495 ZOEY BILL<br>TODD B. BECKERBRIAN E. SHEARJASON BOYER<br>BECKER LAW GROUP<br>117 EAST COLORADO BLVD., SUITE 500<br>PASADENA, CA 91105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57496 ZOLKOWER, MARSHA<br>269 VALLEY OAKS DR<br>SANTA ROSA, CA 95409 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57497 ZOLLO, ANTHONY<br>DANIEL G. WHALEN<br>ENGSTROM LIPSCOMB & LACK<br>10100 SANTA MONICA BLVD., 12TH FLOOR<br>LOS ANGELES, CA 90067 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Wildfire Claims

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.57498 ZOMAKA FORD<br>JAMES P. FRANTZPHILIP C. AMANWILLIAM P. HARRIS IIIM. REGINA BAGDASARIANGEORGE T. STIEFEL, ESQ.<br>FRANTZ LAW GROUP, APLC<br>71 STEVENSON BUILDING, SUITE 400<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57499 ZOMAKA FORD<br>MUHAMMAD S. AZIZ<br>ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ<br>800 COMMERCE STREET<br>HOUSTON, TEXAS 77002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57500 ZSOLT HARASZTI<br>SCOTT SUMMY (PRO HAC VICE PENDING)JOHN P. FISKE<br>BARON & BUDD, P.C.<br>603 N. COAST HIGHWAY<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57501 ZSOLT HARASZTI<br>GERALD SINGLETONERIKA L. VASQUEZ AMANDA LOCURTO<br>SINGLETON LAW FIRM, APC<br>115 WEST PLAZA STREET<br>SOLANO BEACH, CA 92075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57502 ZSOLT HARASZTI<br>NATASHA SERINO<br>LAW OFFICES OF ALEXANDER M. SCHACK<br>16870 WEST BERNARDO, STE 400,<br>SAN DIEGO, CA 92127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |
| 3.57503 ZSOLT HARASZTI<br>JOHN F. MCGUIRE, JR., ESQ.<br><br>IAN C. FUSSELMAN, ESQ.BRETT. J. SCHREIBER, ESQ.<br>THORSNES BARTOLOTTA MCGUIRE LLP<br>2550 FIFTH A VENUE, 11TH FLOOR<br>SAN DIEGO, CALIFORNIA 92103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Wildfire Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.57504** ZSOLT HARASZTI AHMED S. DIABDEBORAH S. DIXONROBERT J. CHAMBERS II DIXON DIAB & CHAMBERS LLP 501 W. BROADWAY, SUITE 800 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57505** ZSOLT HARASZTI TERRY SINGLETON, ESQ. TERRY SINGLETON, A.P.C. 1950 FIFTH AVENUE, SUITE 200 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57506** ZUCCHI, ANGELO 4048 TOKAY DR NAPA, CA 94558 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57507** ZURICH AMERICAN INSURANCE COMPANY THOMAS M. REGAN (SBN 113800)KEVIN BUSH (SBN 120480)DAVID D. BRISCO (SBN 238270)PETER LYNCH, ESQ. (SBN 123603) COZEN O'CONNOR 501 W. BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57508** ZURICH AMERICAN INSURANCE COMPANY HOWARD D. MAYCON COZEN O'CONNOR 601 S. FIGUEROA STREET, SUITE 3700 LOS ANGELES, CA 90017 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57509** ZURICH AMERICAN INSURANCE COMPANY KEVIN D. BUSHTHOMAS M. REGANDAVID D. BRISCO COZEN O'CONNOR 501 WEST BROADWAY, SUITE 1610 SAN DIEGO, CA 92101 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |
| **3.57510** ZURICH AMERICAN INSURANCE COMPANY ALAN J. JANG SALLY NOMA JANG & ASSOCIATES LLP 1766 LACASSIE AVENUE, SUITE 200 WALNUT CREEK, CALIFORNIA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Wildfire Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Wildfire Claims**

**Wildfire Claims Total:**    **UNDETERMINED**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Supplemental Retirement Savings Plan** | | | | | |
| **3.57511** ABRAHAMSON, NORMAN A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $86,684 |
| **3.57512** AHMAD, LAIQ<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $3,108 |
| **3.57513** ALLEN, BARRY S<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $90,005 |
| **3.57514** ANDERSON, BARRY D<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $370,087 |
| **3.57515** AUSTIN, KAREN A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $88,882 |
| **3.57516** BAKER, CHRIS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $12,520 |
| **3.57517** BARON, ANANDA L<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $14,776 |
| **3.57518** BASS, BRYON E<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $34,112 |
| **3.57519** BELL, DESMOND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $267,654 |
| **3.57520** BLOME, BRIAN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $6,211 |
| **3.57521** CARTER, GLEN E<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $118,169 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Supplemental Retirement Savings Plan

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.57522** CLARE, DAVID WILLIAM<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $336,918 |
| **3.57523** CLEMENT, BARBARA H<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $339,711 |
| **3.57524** CROSSLEY, SHAWN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $89,031 |
| **3.57525** CURTIN, MICHAEL S<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $12,949 |
| **3.57526** DAMLOS-EBSTEIN, BARBARA J<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $697 |
| **3.57527** DANIELS, ROBERT E<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $580 |
| **3.57528** DASSO, KEVIN JOHN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $17,846 |
| **3.57529** DELIGHT, ROGER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $141 |
| **3.57530** FALK, MICHAEL D<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $11,273 |
| **3.57531** FENRICK, ALICIA W<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $4,104 |
| **3.57532** FERNANDEZ, MARSIAL R<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $3,062 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Supplemental Retirement Savings Plan** | | | | | |
| **3.57533** FITZPATRICK, TIMOTHY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $39,130 |
| **3.57534** FLEDDERMAN, JUDE A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $6,997 |
| **3.57535** GARCIA, RONALD C<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $372,753 |
| **3.57536** HAYES, KATHLEEN M<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $780,808 |
| **3.57537** HERNANDEZ, BRANDON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $21,962 |
| **3.57538** HERTZOG, BRIAN D<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $23,296 |
| **3.57539** HIGA, PATRICIA A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $24,416 |
| **3.57540** HIGGINS, JOHN C<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $53,481 |
| **3.57541** HINDS, JACQUELINE RENE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $46,018 |
| **3.57542** HOGAN, PATRICK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $841,102 |
| **3.57543** HOPSON, LANCE A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $33,720 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Supplemental Retirement Savings Plan

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57544** HORNER, TRINA A NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $14,786 |
| **3.57545** HOWE, JAMES NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $18,920 |
| **3.57546** HUFFMAN, MARK R NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $574,174 |
| **3.57547** HUNTER, SUSAN E NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $3,900 |
| **3.57548** JANIS, MEGAN SMITH NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $15,007 |
| **3.57549** JEUNG, GARRETT NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $201,722 |
| **3.57550** JOHNS, CHRISTOPHER P NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $4,346,408 |
| **3.57551** JOHNSON, MANLY K NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $727,912 |
| **3.57552** KINGSLEY, ALAN F NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $294,593 |
| **3.57553** KLIMCZAK, RICHARD L NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $113,020 |
| **3.57554** LAU, DONNA Y NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $62,390 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Supplemental Retirement Savings Plan** | | | | | | | |
| **3.57555** LAU, WILSON NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $560,472 |
| **3.57556** LAWICKI, PATRICIA NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $148,775 |
| **3.57557** LEE, EVELYN NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $182,539 |
| **3.57558** LEMLER, GREGG L NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $399,774 |
| **3.57559** LIPSCOMB, ROBERT C NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $703,881 |
| **3.57560** LIVINGSTON, RANDAL S NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $244,705 |
| **3.57561** MARING, JONATHAN NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $214,306 |
| **3.57562** MAYEKAWA, DOUGLAS W NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $162,153 |
| **3.57563** MEKO, MICHAEL D NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $65,426 |
| **3.57564** METAGUE, STEPHEN J NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $67,397 |
| **3.57565** MOLLER, DAVID W NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $109,519 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Supplemental Retirement Savings Plan

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.57566** MOSLEY, JUDI K<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $117,825 |
| **3.57567** PARK, EUGENE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $21,067 |
| **3.57568** PARKS, JOHN LEE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $65,853 |
| **3.57569** POWELL, CLEA B<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $36,035 |
| **3.57570** RAYBURN, STEPHEN A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $26,993 |
| **3.57571** RISSER, ROLAND J<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $20,750 |
| **3.57572** RUCZYNSKI, WALTER S<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $67,414 |
| **3.57573** SHAFFER, DAVID B<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $6,415 |
| **3.57574** SILVA, ARTHUR J<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $135,441 |
| **3.57575** SMITH, MARK GORDON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $32,825 |
| **3.57576** STANFORD, RAYMOND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $9,535 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Supplemental Retirement Savings Plan** | | | | | |
| **3.57577** STAVROPOULOS, NICKOLAS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $377,776 |
| **3.57578** SUSONG, WILLIAM M<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $61,986 |
| **3.57579** SWEENEY, NORMAN FRANK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $157,629 |
| **3.57580** TANG, TERESA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $1,069 |
| **3.57581** TORRES, ALBERT F<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $277,132 |
| **3.57582** TYLER, SIDNEY F<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $662 |
| **3.57583** WHELAN, STEVEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $1,718,178 |
| **3.57584** WILLIAMS, RAY DONALD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $547 |
| **3.57585** WILLIAMS, RODNEY E<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $12,173 |
| **3.57586** WILSON, MICHELLE L<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $77,807 |
| **3.57587** WOOLL, DAVID C<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Supplemental Retirement Savings Plan | ☐ | $80,242 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Supplemental Retirement Savings Plan** | | | | | | | |
| **3.57588** YAMAGUCHI, RICHARD D <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $730,233 |
| **3.57589** YEUNG, MANHO <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $413,369 |
| **3.57590** YURA, JANE K <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $71,682 |
| **3.57591** ZELMAR, KAREN J <br> NOT AVAILABLE | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Supplemental Retirement Savings Plan | ☐ | $1,342 |

Supplemental Retirement Savings Plan Total: **$17,905,962**

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 251 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Supplemental Executive Retirement Plans** | | | | | |
| **3.57592** AGERTER, LINDA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57593** ALEXANDER, BEVERLY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57594** ALLEN, BARRY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57595** ARNDT, WILLIAM<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57596** AUSTIN, KAREN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57597** BARCON, BARBARA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57598** BAR-LEV, JOSHUA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57599** BASGAL, OPHELIA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57600** BECKER, JAMES<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57601** BEDWELL, EDWARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Supplemental Executive Retirement Plans

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57602 BELL, DESMOND NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57603 BHATTACHARYA, SHANKAR NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57604 BOTTORFF, THOMAS NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57605 BREEDEN, KAY NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57606 BROWN, PAMELA NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57607 BUTLER, JEFFREY NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57608 BUTLER, LAURA NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57609 CALLAWAY III, LEE NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57610 CHERRY, BRIAN NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57611 CHIN, LINDA NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Supplemental Executive Retirement Plans

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57612 CLIFTON JR., GEORGE NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57613 CONWAY, JOHN NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57614 CORIPPO, PETER NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57615 COULL WILLIAMS, BARBARA NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57616 CUNNINGHAM, RUSSELL NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57617 DAMASK, PHILIP NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57618 DANIELSEN, JOHN NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57619 DASSO, KEVIN NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57620 DISTEFANO, TONY NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57621 DRAEGER, LOREE NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Supplemental Executive Retirement Plans** | | | | | | | |
| **3.57622** FLYNN, ROGER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57623** FONG, KATHERYN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57624** FRIZZELL, ROGER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57625** FUJIMOTO, WARREN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57626** FURBUSH, MARGARET<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57627** GARRETT, EZRA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57628** GEE, GLORIA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57629** GIBSON, DANIEL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57630** GOLUB, HOWARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57631** GRAY, ROGER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Supplemental Executive Retirement Plans** | | | | | |
| 3.57632 GUSTAFSON, LELAND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57633 HALPIN, EDWARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57634 HAPNER, DEANN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57635 HARPER III, WILLIAM<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57636 HARRIS, RICHARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57637 HARRIS, RICHARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57638 HARTMAN, SANFORD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57639 HAYES, WILLIAM<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57640 HAYWOOD, ROBERT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57641 HORNER, TRINA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Supplemental Executive Retirement Plans</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57642** HOWARD, ROBERT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57643** JACKSON, LENDRITH<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57644** JACKSON, RUSSELL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57645** JACOBS, DONNA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57646** JAIN, CHARU<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57647** JENKINS, MARILYN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57648** JENKINS-STARK, JOHN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57649** JOHNS, CHRISTOPHER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57650** JOHNSON, MANLY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57651** JOHNSON, MANLY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Supplemental Executive Retirement Plans** | | | | | | | |
| 3.57652 JONAS, JUNONA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57653 KAPRIELIAN, GLORIA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57654 KATZ, MICHAEL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57655 KEENAN, JOHN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57656 KENNADY JR., DONALD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57657 KEYSER, JOHN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57658 KING, THOMAS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57659 KIRALY, GREGORY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57660 KNAPP, KEVIN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57661 KOEHN, ETHYL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Supplemental Executive Retirement Plans** | | | | | |
| **3.57662** KOLASSA, SEAN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57663** LA RUE JR., R. JACK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57664** LAWICKI, PATRICIA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57665** LIPSON, MEREK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57666** LIVINGSTON, RANDAL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57667** LONG, THOMAS<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57668** MACIAS, EDWARD<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57669** MANEATIS, CELIA<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57670** MARKS, DOROTHY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57671** MARTIN, RUTH<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Supplemental Executive Retirement Plans**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57672** MARTINEZ, PLACIDO NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57673** MASLOWSKI, RODNEY NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57674** MAZOTTI, WILLIAM NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57675** MCKINLEY, HOWARD NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57676** MCLEOD, LYNN NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57677** MONTOYA, VIRGINIA NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57678** MORROW, WILLIAM NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57679** NELSON, PETER NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57680** OATLEY, DAVID NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57681** OHLBACH, NANCY NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Supplemental Executive Retirement Plans**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.57682 PETERS, KENNETH<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57683 PETERS, ROGER<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57684 POPE, JAMES<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57685 POWERS, ROBERT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57686 RADFORD, GRANT<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57687 RAMSAY, STEWART<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57688 RANDOLPH, JAMES<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57689 RAYBURN, STEPHEN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57690 REGAN, FRANK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57691 RICH, BRIAN<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Supplemental Executive Retirement Plans

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.57692 RICHARD JR., DANIEL NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57693 ROOT-LIVINGSTON, TERESE NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57694 RUEGER, GREGORY NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57695 SALAS, EDWARD NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57696 SHIFFER, ESTHER NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57697 SHIFFER, MARGARET NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57698 SKINNER, MARGARET NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57699 SMITH, GORDON NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57700 SPROUL, MARJORIE NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| 3.57701 STANLEY, G. BRENT NOT AVAILABLE | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Supplemental Executive Retirement Plans

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57702** STAVROPOULOS, NICKOLAS NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57703** STOUTAMORE, JAMES NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57704** SURI, ANIL NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57705** TAYLOR, BECKY NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57706** TESTA, ROBERT NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57707** TOMCALA, KAREN NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57708** TORRES, ALBERT NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57709** TOWNSEND, MARTHA NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57710** WALLACE, WILLIAM NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57711** WALSH, KIMBERLY NOT AVAILABLE | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Supplemental Executive Retirement Plans

| | | | | | |
|---|---|---|---|---|---|
| **3.57712** WHELAN, STEVE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57713** WHITCOMB, BRADLEY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57714** WILLRICH, MASON<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57715** WOMACK, LAWRENCE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |
| **3.57716** YURA, JANE<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Supplemental Executive Retirement Plans | ☐ | UNDETERMINED |

**Supplemental Executive Retirement Plans Total:**                    **UNDETERMINED**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Defined Contribution Executive Supplemental Retirement Plan** | | | | | | | |
| 3.57717 ANDERSON, BARRY D<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | $189,251 |
| 3.57718 CHRISTOPHER, MELVIN J<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57719 COWENS, BERNARD A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57720 FITZPATRICK, TIMOTHY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | $262,745 |
| 3.57721 FRANKE, JON A<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57722 HIGGINS, JOHN C<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | $52,955 |
| 3.57723 HOGAN, PATRICK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | $205,434 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 265 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Defined Contribution Executive Supplemental Retirement Plan

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.57724 JOHNSON, AARON J<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57725 KAY, KATHLEEN B<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57726 KENNEY, ROBERT S<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57727 KING, MARY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57728 LEMLER, GREGG L<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | $184,369 |
| 3.57729 LEWIS, MICHAEL<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| 3.57730 MARTIN, JAMIE L<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Defined Contribution Executive Supplemental Retirement Plan** | | | | | | | |
| **3.57731** POWELL, DEBORAH W NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| **3.57732** SANFORD, SCOTT T NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| **3.57733** SINGH, SUMEET NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| **3.57734** STEPHENS, KEITH F NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| **3.57735** THOMASON, DAVID NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| **3.57736** TITONE, BONNIE NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |
| **3.57737** WELSCH, JAMES M NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Defined-Contribution Executive Supplemental Retirement Plan | ☐ | UNDETERMINED |

**Defined Contribution Executive Supplemental Retirement Plan Total:**          $894,754

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Other Non-Qualified Plans**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57738** GOLDEN, PATRICK<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Individual arrangement | ☐ | UNDETERMINED |
| **3.57739** LEMLER, GREGG<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Post-Retirement Life Insurance lump sum | ☐ | $186,846 |
| **3.57740** METZ, MARY<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Non-Employee Director pension | ☐ | UNDETERMINED |

**Other Non-Qualified Plans Total:** $186,846

Case: 19-30088     Doc# 906-18     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page
268 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| 3.57741 @HOMELLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.57742 0-100, LLC 2875 SANTA ROSA AVE., SUITE B SANTA ROSA, CA 95407 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $24 |
| 3.57743 0CENTER FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.57744 1 SANSOME PROPERTY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| 3.57745 100 HALCYON OWNER LLC 415 MISSION STREET, 45TH FLOOR SAN FRANCISCO, CA 94105 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $106,236 |
| 3.57746 100 STADIUM RD LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $37,542 |
| 3.57747 1000 OAKVILLE CROSS ROAD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.57748 101 WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.57749 102 HILLCREST DR. LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.57750 1020 JENNINGS AVENUE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,549 |
| 3.57751 1030 POLK ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $19,517 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.57752** 1036 MISSION GP LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57753** 105TH MANAGEMENT COMPANY INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57754** 1066 MARKET, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57755** 1076 HOWARD STREET LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.57756** 1095 MARKET STREET OWNER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $15,117 |
| **3.57757** 10-950 GOUGH OWNER LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57758** 1100 BROADWAY OWNER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.57759** 11061998, LLC<br>659 CHAPMAN DR<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $18 |
| **3.57760** 1110 S I ST LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $35,094 |
| **3.57761** 1113 CONNECTICUT ST ASSOCIATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57762** 1121-1139 4TH STREET, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $17,001 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57763** 1125 BC2 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57764** 1140 HARBOUR WAY S LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57765** 1140 HARRISON ASSOCIATES LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57766** 115 TELEGRAPH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.57767** 1160 ELMER STREET, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57768** 1169 EUCLID AVENUE LLC 1169 EUCLID AVENUE BERKELEY, CA 94708 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $979 |
| **3.57769** 1169 MARKET ST, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.57770** 1185 TERRA BELLA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57771** 1185 TERRA BELLA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57772** 12 SOUTH FIRST STREET OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57773** 1200 ASHBY, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $20,950 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.57774** 1215 BRIGGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57775** 1228 THIRTY-SIXTH AVENUE, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57776** 127 BUCHANAN LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57777** 1275 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57778** 1291 INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57779** 1300 FOURTH STREET ASSOCIATES, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,744 |
| **3.57780** 1313 FRANKLIN, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57781** 1350 4TH STREET INVESTORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57782** 1382 SAN ANSELMO AVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57783** 139 WESTSIDE ROAD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57784** 1394 HARRISON STREET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57785** 1395 UNION I7, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57786** 14 JEWEL CT, LLC 5063  COMMERCIAL CIRCLE UNIT C CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $227 |
| **3.57787** 14 JEWEL CT, LLC 5063  COMMERCIAL CIRCLE UNIT C CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $553 |
| **3.57788** 140 MASON, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57789** 1419 34TH AVENUE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57790** 1431 GROVE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57791** 1431 JEFFERSON, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57792** 1440 DEVCO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57793** 1446 5TH ST, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57794** 150 AIRPORT SSF, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $24,000 |
| **3.57795** 1500 MISSION URBAN HOUSING, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,738 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.57796** 1500 SAN PABLO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57797** 152 NORTH THIRD STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57798** 1532 HARRISON OWNER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57799** 160 10TH STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57800** 1610 GOLDEN GATE G1, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57801** 167 POWELL LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57802** 16TH DIST AG ASSOC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57803** 1700 MARKET STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57804** 1705 EATON, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57805** 1705 EATON, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57806** 1715 WASHINGTON ST. LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $22,488 |
| **3.57807** 17390 MONTEREY RD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57808** 1799 HAMILTON AVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $55,775 |
| **3.57809** 1800 23RD STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,925 |
| **3.57810** 1800 23RD STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,080 |
| **3.57811** 181 FREMONT STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $105,000 |
| **3.57812** 1850 BRYANT LAND LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,500 |
| **3.57813** 1875 MISSION STREET PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,428 |
| **3.57814** 1890 PUEBLO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57815** 19 BWAY TOWER DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57816** 1935 ADDISON LLC 1935 ADDISON ST BERKELEY, CA 94704 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $9,838 |
| **3.57817** 1950 MISSION HOUSING ASSOCIATES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $17,500 |
| **3.57818** 1950 MLK, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $223 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.57819** 1955 BROADWAY (OAKLAND) OWNER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57820** 1980S OLD MISSION DRIVE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57821** 1980S OLD MISSION DRIVE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57822** 1990 FOLSOM HOUSING ASSOCIATES, L.P<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.57823** 1ST DESIGN FORSALE, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $65,689 |
| **3.57824** 1ST LIGHT ENERGY, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,251 |
| **3.57825** 1UP FITNESS GROUP NORTH AMERICA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57826** 2 B FARMING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,436 |
| **3.57827** 200 PAUL, LLC<br>200 PAUL AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $4,514 |
| **3.57828** 201 BROADWAY ASSOCIATES LLC C/O THE<br>AUSTIN GROUP LLC<br>164 OAK RD<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $12,678 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.57829** 201 FOLSOM ACQUISITION, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,951 |
| **3.57830** 2020 INVESTMENT GROUP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,683 |
| **3.57831** 2020 INVESTMENT GROUP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57832** 2020 INVESTMENT GROUP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $268 |
| **3.57833** 2041 LINDEN STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57834** 2041 LINDEN STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57835** 2060 FOLSOM HOUSING, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57836** 2111 HERNDON LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57837** 2120 SAINT FRANCIS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57838** 2154 FOOTE (Q0742-WD) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $363,159 |
| **3.57839** 217 CONNER, LLC 39 RESERVOIR RD LOS GATOS, CA 95030 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.57840** 2177 THIRD STREET PROPERTY OWNER, L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57841** 218 27TH AVENUE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.57842** 2227 TAYLOR, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57843** 2245 VALLEYVIEW, L.P.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,239 |
| **3.57844** 226 6TH ST LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57845** 2270 BROADWAY OWNER, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $22,000 |
| **3.57846** 230 O'CONNER VENTURES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57847** 2322 LOMBARD ST, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57848** 2346 LOMBARD ST LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.57849** 2349 SHIBLEY, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,758 |
| **3.57850** 235 CORTLAND AVE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
278 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| 3.57851 2440 VAN NESS LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.57852 2444 LOMBARD STREET, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| 3.57853 246 FIRST ST. (SF) OWNER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $128,067 |
| 3.57854 250 NINTH AVENUE PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.57855 2527 SAN PABLO LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.57856 25906 GADING ROAD HAYWARD INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.57857 25TH DISTRICT AGRICULTURAL ASSOCIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $402 |
| 3.57858 2614 BUCHANAN STREET HOMEOWNERS ASS OCIATION<br>2614 BUCHANAN ST<br>SAN FRANCISCO, CA 94115 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,234 |
| 3.57859 2621 HARRISON STREET LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.57860 2631 DURANT DEVELOPER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| 3.57861 2675 GEARY BOULEVARD LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.57862** 2728 PACIFIC LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57863** 275 ATHERTON AVENUE<br>PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,738 |
| **3.57864** 27TH & TELEGRAPH, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57865** 2821 ECR, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57866** 2821 EL CAMINO REAL, L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,596 |
| **3.57867** 2868 HANNAH ST, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57868** 2880 STEVENS CREEK LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57869** 2970 SUMMIT APARTMENTS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57870** 3 J INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57871** 3- WAY FARMS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57872** 30 CRESCENT ROAD LLC<br>323 WILLOW AVE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| 3.57873 3001 ECR PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $34,900 |
| 3.57874 303 AUSTIN STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.57875 303 BALDWIN, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.57876 305 BURLINGAME INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.57877 3060 FILLMORE CENTERCAL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.57878 3093 BROADWAY HOLDINGS, L.L.C. A DE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $63,503 |
| 3.57879 30TH CIVIL ENGINEERING SQUADRON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| 3.57880 3134 24TH ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,693 |
| 3.57881 3150 THIRD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.57882 3228 ADELINE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.57883 3255 SCOTT BOULEVARD, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.57884** 326FIRST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57885** 3300 BROADWAY INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57886** 3310 MISSION LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57887** 345 6TH STREET, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $750 |
| **3.57888** 345 6TH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57889** 348 OAKVIEW DRIVE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57890** 350 11TH STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57891** 3525 17TH STREET PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57892** 353 KEARNY STREET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57893** 353 KEARNY STREET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57894** 360 FIFTH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.57895** 360 VENTURES II, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,440 |
| **3.57896** 363 6TH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57897** 3631 SEAPORT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57898** 370 CATHERINE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,179 |
| **3.57899** 3701 NOREIGA STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57900** 3701 NORIEGA STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57901** 385 OAKDALE HARRIS LLC PO BOX 787 CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $626 |
| **3.57902** 3910 24TH ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57903** 399 FREMONT LLC 400 OYSTER POINT BOULEVARD, SUITE 3 SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $10,458 |
| **3.57904** 39TH ST PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57905** 3B DEVELOPEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.57906** 3B DEVELOPMENT INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57907** 3B DEVELOPMENT, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57908** 3RD STREET PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57909** 400 MAIN MORRIS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $24,246 |
| **3.57910** 4080 VINEYARD, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57911** 411 W MACARTHUR LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57912** 41100 BOYCE ROAD LLC<br>3353 GATEWAY BLVD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,549 |
| **3.57913** 4183 BIG RANCH, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.57914** 426 ELEVEN, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $625 |
| **3.57915** 435 DUBOCE AVE, LLC<br>231 6TH STREET<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $15 |
| **3.57916** 437 DUNCAN ST, LLC<br>271 JERSEY ST<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $7 |
| **3.57917** 450 MAPLE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.57918** 455 FELL LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57919** 4690 TOMPKINS DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57920** 4740 ECR -LOS ALTOS LLC ORNIA<br>901 MARINERS ISLAND BLVD SUITE 700<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.57921** 475 SIXTH STREET SF LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57922** 4833 CPV LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57923** 487 MCKINLEY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57924** 490 SVN HOUSING ASSOCIATES, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57925** 492RANDOLPH, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57926** 4-F RANCHES CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,631 |
| **3.57927** 4M KHOURI PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57928** 4TH & HARRISON SF, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.57929** 500 MILLER AVE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,810 |
| **3.57930** 515 WORK ST GP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $268 |
| **3.57931** 52 ALPINE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57932** 525 OXFORD, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57933** 530 WALNUT ST., LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57934** 533 CLAYTON STREET LLC, DE, LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.57935** 537 GROVE ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57936** 540 DE HARO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57937** 544 MAGNOLIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57938** 55 DOLORES ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57939** 57 TAYLOR I7, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,281 |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 286 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.57940** 570 O'FARRELL STREET, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57941** 575 ETHEL AVE, LLC 340 OLEMA RD FAIRFAX, CA 94930 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.57942** 578 CLEVELAND LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.57943** 5TH & G PLAZA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57944** 5TH STREET JR, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57945** 6098 MISSION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57946** 610 WEDDELL-SUNNYVALE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,242 |
| **3.57947** 6200 GR, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.57948** 625 SAN ANSELMO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57949** 626 51ST STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57950** 6300 SHATTUCK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.57951** 650 LIVE OAKS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $904 |
| **3.57952** 657-667 MISSION PROPERTY OWNER LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.57953** 681 FLORIDA HOUSING ASSOCIATES, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57954** 69 CAROL LN., L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,733 |
| **3.57955** 7 HILLS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57956** 7 I LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57957** 701 CONGO LLC<br>701 CONGO STREET<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.57958** 706 MISSION STREET CO LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57959** 706-716 SANTA CRUZ AVE., LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57960** 71 CAROL LN., L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,504 |
| **3.57961** 7100 GUINDA HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.57962** 737 BUENA VISTA LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57963** 74 MONTE VISTA, LLC<br>74 MONTE VISTA AVE<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $570 |
| **3.57964** 755 BUSH ST., LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57965** 77 FEDERAL ST LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57966** 772 CORONA RD, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57967** 7TH STANDARD RANCH CO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57968** 8 WILDWOOD LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57969** 80 MACBAIN, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57970** 809 MONTGOMERY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.57971** 825 STEWART ACQUISITIONS PARTNERS L<br>LC<br>2479 EAST BAYSHORE ROAD #26<br>PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $65 |
| **3.57972** 830 CDM LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page
289 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.57973** 855 FRONT ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,748 |
| **3.57974** 855 MAIN STREET RWC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57975** 88 BROADWAY FAMILY LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57976** 8M PROPERTY-1, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $22,368 |
| **3.57977** 949 RUFF DR ASSOCIATES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57978** 950 MACADAMIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57979** 950 PROPERTY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.57980** 950 TENNESSEE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.57981** 955 PAGE ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.57982** 972 MISSION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57983** 980 COVINGTON, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $52,125 |
| **3.57984** 990 GEARY C1 500 WASHINGTON STREET #488 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,173 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.57985** 994 GUERRERO C1, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57986** A & E ELECTRICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57987** A & M RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57988** A & Q ELECTRICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57989** A C ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57990** A GIFTED EDUCATION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.57991** A U ENERGY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57992** A&E ELECTRICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.57993** A&E ELECTRICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57994** A&E ELECTRICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.57995** A&E ELECTRICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.57996** A&H INVESTMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|
| 3.57997 A&H INVESTMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.57998 A&N INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $24,000 |
| 3.57999 A. & G. MONTNA PROPERTIES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.58000 A.D. SEENO CONSTRUCTION COMPANY, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.58001 A.W. JOHNSON & SON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58002 A0690 WINDSOR LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.58003 A1 ELECTRICAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| 3.58004 A100US LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Main Line Extension Advances | ☐ | $411,704 |
| 3.58005 A3 HOSPITALITY NATOMAS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58006 AAA BUKATY DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58007 AAA BUKATY DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58008** AAA PLUS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58009** AAA QUALITY SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58010** AARON JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58011** AARON LAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58012** AARON M SWEAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58013** AARON WILLIAM BEAN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58014** AARON ZUZACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.58015** AAYAN CAPITAL GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,573 |
| **3.58016** ABAKUS ENTERPRISES, INC. 2819 WEMBERLY DR BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58017** ABARCA, WALTER 431 CANALES ST MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $336 |
| **3.58018** ABBATE, GLADYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58019** ABBEY RANCH INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,421 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58020** ABC CONSTRUCTION COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58021** ABC CONSTRUCTION, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58022** ABC TREE FARMS, LLC 2464 EL CAMINO REAL 934 SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.58023** ABC TREE FARMS, LLC 2464 EL CAMINO REAL 934 SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.58024** ABEL, GINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58025** ABEL, KEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58026** ABERCROMBIE FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58027** ABERCROMBIE, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58028** ABHYANKER, SONAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,155 |
| **3.58029** ABLE COSTAJO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,637 |
| **3.58030** ABLE-ROSEDALE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58031** ABODEELY, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58032** ABOLMOLUKI, BAHRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58033** ABRAHAM, DEENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58034** ABRAHAMIAN, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58035** ABRARI & ASSOCIATES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58036** ABSOLUTE ELECTRICAL SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.58037** ABU-GHABEN, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58038** ABUNDANT ENERGY CONSTRUCTION, INC. 5640 DISTRICT BLVD., SUITE 113 BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $145 |
| **3.58039** ABUNDIZ, OCIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58040** AC MART AND DELI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58041** AC TRANSIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58042** ACADEMY HILLS PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58043** ACC CONCRETE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $43,590 |
| **3.58044** ACC OP (BANCROFT) LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $84,146 |
| **3.58045** ACC OP DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58046** ACCEL AIR SYSTEMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58047** ACCEL EQUITY III LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58048** ACE DESIGN & CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58049** ACE ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58050** ACE ROBEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58051** ACKER, KEITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58052** ACM CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58053** ACMPC CALIFORNIA 1 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 296 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.58054** ACMPC CALIFORNIA 1 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58055** ACMPC CALIFORNIA 4, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58056** ACMPC CALIFORNIA 9, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58057** ACON BULIDERS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58058** ACOSTA CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,011 |
| **3.58059** ACQUISTAPACE FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58060** ACRI, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58061** ACWORTH, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58062** ADAFLEAGBE, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58063** ADAM LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58064** ADAM LINT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58065** ADAM MESSMORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58066** ADAMAS BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58067** ADAMS COMMERCIAL GENERAL<br>CONTRACTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $197 |
| **3.58068** ADAMS EAST (NU) (Q632)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $321,793 |
| **3.58069** ADAMS GRAIN<br>COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $50,141 |
| **3.58070** ADAM'S VEGETABLE OILS<br>INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $42,317 |
| **3.58071** ADAMS, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58072** ADAMS, BRIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58073** ADAMS, JAMES<br>774 HILLDALE AVE<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $168 |
| **3.58074** ADAMS, JOSIAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58075** ADAMS, LESLIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58076** ADAMS, RALPH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $750 |
| **3.58077** ADAMSKI, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58078** ADAMSKI, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58079** ADAMSKI, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58080** ADEEB, AYMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58081** ADELINA HUERTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58082** ADELINA HUERTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58083** ADELPHOS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58084** ADEMO CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58085** ADHIKARI, PARAMESH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58086** ADKINS, TIMOTHY<br>821 BONITA DR<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58087** ADL 2 LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $602 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58088** ADL 7 LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.58089** ADL 7, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58090** ADMINISTRATIVE OFFICE OF THE COURTS<br>2860 GATEWAY OAKS DRIVE SACRAMENTO, CA 95833 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $7,397 |
| **3.58091** ADOBE SOLAR SWITCHING STATION (Q622B)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $770,685 |
| **3.58092** ADRIAN DUSI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,500 |
| **3.58093** ADRIAN DUSI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58094** ADVANCED SOLAR SOLUTIONS, INC.<br>39650 MALLARD BASS LAKE, CA 93604 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $145 |
| **3.58095** ADVANCED TECHNOLOGY CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $378 |
| **3.58096** ADVANTEC COMPUTER INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58097** ADZICH, GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58098** AERA ENERGY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $130,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58099** AERA ENERGY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.58100** AERATION TECHNOLOGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58101** AESCULUS PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58102** AFFENTRANGER & SONS DAIRY FARMS, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58103** AFFINITO, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58104** AFFINITO, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58105** AFFINITO, VINCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58106** AFFINITY LAND AND CONSTRUCTION CO I NC 2155 RIDGEWOOD RD ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58107** AFFORDABLE COMMERCIAL CONSTRUCTION, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58108** AFSCME LOCAL 3299 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58109** AFSHAR, BEHNAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58110** AG KEY LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58111** AG SPANOS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,849 |
| **3.58112** AGAPE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58113** AGARWAL, ARVIND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58114** AGARWAL, SANJAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58115** AG-CCRP PUBLIC MARKET, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58116** AGEMARK CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $15,000 |
| **3.58117** AGGARWAL, ANUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58118** AGGARWAL, ARUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58119** AGGIE GENETICS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58120** AGIN, NATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58121** AGLAND PROPERITES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58122** AGMA FAMILY PARTNERS LLP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58123** AGMON, SMADAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58124** AGNONE, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58125** AGNONE, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58126** AG-ORCHARD-CENTRUM SSF, LLC 1800 QUAIL ST STE 100 NEWPORT BEACH, CA 92660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,065 |
| **3.58127** AGOSTINI, SEBASTIEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58128** AGP 815 O'FARRELL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58129** AGPM 666 O'FARRELL LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58130** AGRESERVES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58131** AGRESERVES, INC., A UT CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58132** AGRICO COGENERATION (FRESNO COGEN) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $82,482 |
| **3.58133** AGRILAND FARMING COMPANY, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $38,709 |
| **3.58134** AGRILAND FARMING COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58135** AGRO JAL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58136** AGUAYO, JOSE 10212 AVENUE 424 DINUBA, CA 93618 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1 |
| **3.58137** AGUILAR, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58138** AGUILAR, MEDEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58139** AGUILAR, SERGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58140** AGUILAR, SERGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,963 |
| **3.58141** AGUILLON, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58142** AGUIRRE, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58143** AGUIRRE, LUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58144** AGY DELASGUE, ARMANDO 5/26/05 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $31,946 |
| **3.58145** AHA ELECTRIC INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58146** AHERN CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58147** AHMADI, SHIVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58148** AHMED, ZULFIKAR 821 STEWART ST FOLSOM, CA 95630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $138 |
| **3.58149** AI CALIFORNIA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $46,098 |
| **3.58150** AIMCO- BAYVIEW PRESERVATION LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58151** AIMCO- BAYVIEW PRESERVATION LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58152** AIMCO- BAYVIEW PRESERVATION LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58153** AIMCO- BAYVIEW PRESERVATION LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58154** AIMCO- BAYVIEW PRESERVATION LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58155** AIR GAS US LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.58156** AIR LIQUIDE US CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,573 |
| **3.58157** AIRPORT BUSINESS CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58158** AIRPORT PETROLEUM, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58159** AIRTOUCH CELLULAR A CALIFORNIA CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58160** AIRTOUCH CELLULAR, , A CALIFORNIA C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58161** AIRTOUCH CELLULAR, A CALIFORNIA COP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58162** AIRTOUCH CELLULAR, A CALIFORNIA COR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58163** AIT, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58164** AITCHISON, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58165** AIX CORPORATION, CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,872 |
| **3.58166** AJ INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58167** AJK FARMSLLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58168** AK DEVELOPERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58169** AKAL AGRICULTURE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58170** AKBAR ABDOLLAHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58171** AKBAR LASHANLO 525 GOLDEN GATE AVE. 7TH FLOOR SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $466 |
| **3.58172** AKHTAR, JAVAID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58173** AKIYAMA, SUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58174** AKKARAPORN, CHAP 101 WILDER RD ORINDA, CA 94563 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,185 |
| **3.58175** AKS HOSPITALITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58176** AKSHAR LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58177** AKT DEVELOPMENT<br>CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58178** AKT PROMONTORY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.58179** AL PIERCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58180** AL V., INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58181** ALABONA, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.58182** ALAMEDA BAYFARM<br>INVESTMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58183** ALAMEDA COUNTY COMMUNITY<br>DEVELOPMEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58184** ALAMEDA COUNTY FLOOD<br>CONTROL & WATE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58185** ALAMEDA COUNTY INDUSTRIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58186** ALAMEDA COUNTY PUBLIC<br>WORKS AGENCY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58187** ALAMEDA COUNTY PUBLIC WORKS AGENCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58188** ALAMEDA COUNTY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,311 |
| **3.58189** ALAMEDA COUNTY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,799 |
| **3.58190** ALAMEDA COUNTY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.58191** ALAMEDA COUNTY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58192** ALAMEDA COUNTY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58193** ALAMEDA POINT PARTNERS, LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,543 |
| **3.58194** ALAMEDA POINT PARTNERS, LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58195** ALAMEDA-CONTRA COSTA TRANSIT DISTRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58196** ALAMEDA-CONTRA COSTA TRANSIT DISTRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.58197** ALAMEDA-CONTRA COSTA TRANSIT DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,500 |
| **3.58198** ALAMEDA-CONTRA COSTA TRANSIT DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,500 |
| **3.58199** ALAMEDA-CONTRA COSTA TRANSIT DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $13,009 |
| **3.58200** ALAMEDA-CONTRA COSTA TRANSIT DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $13,333 |
| **3.58201** ALAMEDA-CONTRA COSTA TRANSIT DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58202** ALAMILLO REBAR, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58203** ALAMO HIGHLANDS HOA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,947 |
| **3.58204** ALAMO SPRINGS SOLAR 2 (Q1157) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $218,232 |
| **3.58205** ALAN BONGIO CONSTRUCTION INC 4287 WALNUT DR EUREKA, CA 95503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $147 |
| **3.58206** ALAN BONGIO CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.58207** ALAN NG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58208** ALBAN VINEYARDS, INC., A CALIFORNIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58209** ALBERT D. SEENO CONSTRUCTION CO.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58210** ALBERT FILIPELLI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58211** ALBERT HUANG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58212** ALBION POWER COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58213** ALBOR ORCHARD MANAGEMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58214** ALBOR, MIGUEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58215** ALBOR, MIGUEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58216** ALBUQUERQUE, AUGUSTINE<br>5704 SURF WAY<br>SACRAMENTO, CA 95822 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $3 |
| **3.58217** ALCALA, RAMIRO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.58218** ALCALDE RANCH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58219** ALCARAZ, SONIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58220** ALCHEMIST SCIENTIFIC LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58221** ALCOHOL & DRUG AWARENESS PROGRAM IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58222** ALDERSON CONSTRUCTION 710 CHANNING WAY BERKELEY, CA 94710 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,291 |
| **3.58223** ALEC OLIVIERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58224** ALEC OLIVIERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58225** ALECO ELECTRIC, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58226** ALECO ELECTRIC, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58227** ALEF CONSTRUCTION CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58228** ALEGRE, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58229** ALEGRE, ROSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58230** ALESSI, JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58231** ALEX CARPENTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $18,000 |
| **3.58232** ALEX CHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58233** ALEX VILCHITSA DBA AVICO GROUP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58234** ALEXANDER ROSENBERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58235** ALEXANDER ROZENTSVAYG DBA AR ELECTR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58236** ALEXANDER STEAKHOUSE INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,396 |
| **3.58237** ALEXANDER STEAKHOUSE INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.58238** ALEXANDER, BERNADETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58239** ALEXANDER, BERNADETTE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58240** ALEXANDER, BERNADETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58241** ALEXANDER, BERNADETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58242** ALEXANDER, LUKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58243** ALEXANDRIA REAL ESTATE EQUITIES, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58244** ALEXANDRIA REAL ESTATE EQUITIES, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.58245** ALFARO, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58246** ALFARO, JOSE JOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58247** ALFARO, MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $13,082 |
| **3.58248** ALFERES, JOHN 1590 N BUHACH RD ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58249** ALFIERI RANCH 20679 STATE HWY 120 ESCALON, CA 95320 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $484 |
| **3.58250** ALFTIN CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58251** ALFTIN, PER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58252** ALGONQUIN SKIC20 SOLAR, LLC<br>1125 MUSCAT AVE<br>SANGER, CA 93657 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $73,489 |
| **3.58253** ALI, SAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58254** ALI, SAMIR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58255** ALIGN OTIS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58256** ALIGN OTIS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.58257** ALIGN REAL ESTATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58258** ALIGN REAL ESTATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58259** ALIKAHNI, KAYVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58260** ALISON, TERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58261** ALL AMERICAN MECHANICAL CONTRACTORS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58262** ALL TRUSTY BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,743 |
| **3.58263** ALL WEATHER CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58264** ALL WEATHER, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58265** ALLAN, VINCENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.58266** ALLEGIANCE PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58267** ALLEGIANCE PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58268** ALLEN BROTHERS REAL ESTATE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,002 |
| **3.58269** ALLEN, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58270** ALLEN, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58271** ALLERGAN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58272** ALLGREEN ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58273** ALLIANCE REALTY PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58274** ALLIE UPLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58275** ALLIED HOUSING, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58276** ALLPOWER RESTORATION, SOLE PROPRIET ORSHIP 4721 W JENNIFER AVE FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $274 |
| **3.58277** ALLWEST PROPERTY INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58278** ALMANZA, IVAN PO BOX 1962 CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| **3.58279** ALMARAZ, JOSE 6412 N STATE ST FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58280** ALMO CONSTRUCTION, INC. 910 6TH AVE. REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.58281** ALMO CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58282** ALMOLAIKI, ABDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58283** ALOBAY VENTURES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58284** ALON REALTY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58285** ALOUDI, SAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58286** ALOUSH, MEKHAIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58287** ALPER, ADAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58288** ALPERT, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58289** ALPHA UPSILON ALUMNI ASSOCIATION 720 FOOTHILL BLVD SAN LUIS OBISPO, CA 93401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $588 |
| **3.58290** ALPINE TERRACE VENTURES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58291** ALPS LODGING 3, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,867 |
| **3.58292** ALTA NAPA VALLEY VINEYARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.58293** ALTA STREET PROPERTY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58294** ALTAMONT LANDFILL (ALTEL CORP) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $9,370 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58295** ALTERRE PARTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58296** ALTO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58297** ALURU, DEEPIKA 1014 2ND ST EUREKA, CA 95501 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $122 |
| **3.58298** ALVAND CONSTRUCTION 915 TERMINAL WAY STE D SAN CARLOS, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58299** ALVARADO HOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58300** ALVARADO, JOEL 3981 PLYE AVE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $150 |
| **3.58301** ALVARENGA, EDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58302** ALVAREZ, BALDEMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58303** ALVAREZ, GUSTAVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58304** ALVAREZ, GUSTAVO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58305** ALVAREZ, JAVIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58306** ALVAREZ, RUBEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58307** ALVAREZ, RUBEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58308** ALVARO GANDARA ASTRAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58309** ALVES, ANTONIO 13035 ESCALON BELLOTA RD ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $689 |
| **3.58310** ALVIE SNOW FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,478 |
| **3.58311** ALWAN, JESSICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58312** ALWARD CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58313** ALWARD CONSTRUCTION COMPANY INCORPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58314** AMADEIO, VICKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $800 |
| **3.58315** AMADOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58316** AMADOR COUNTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58317** AMADOR COUNTY UNIFIED SCHOOL DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.58318** AMALFI RIDGE, LLC<br>42 OAK RIDGE RD<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58319** AMAND, CHERYL<br>910 RUTHERFORD CIR<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58320** AMAPOA LAKE PARK LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58321** AMARA, DOMINIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58322** AMARAL, GEORGE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58323** AMARO, ALLEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,615 |
| **3.58324** AMAZON.COM-SFO II<br>1918 8TH AVE.<br>SEATTLE, WA 98101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $11,684 |
| **3.58325** AMAZOR, ROBERTO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.58326** AMBER CONSTRUCTION<br>2036 SONADOR COMMON<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58327** AMBER INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.58328** AMBIENT COMMUNITIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58329** AMBROSE CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58330** AMBROSIA, JOHN 140 W. FRANKLIN #206 MONTEREY, CA 93940 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58331** AMC WEST HOUSING LP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $106,190 |
| **3.58332** AMCAL BROOKFIELD PLACE LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $170 |
| **3.58333** AMCAL SAN JOSE I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $26,000 |
| **3.58334** AMELIA OAKLAND, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58335** AMERICAN - USA HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,068 |
| **3.58336** AMERICAN ALMOND ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $29,681 |
| **3.58337** AMERICAN ARRAY SOLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58338** AMERICAN BAPTIST HOMES OF THE WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,371 |
| **3.58339** AMERICAN BOX CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58340** AMERICAN CRANE RENTAL, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,693 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.58341** AMERICAN CRANE RENTAL, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,585 |
| **3.58342** AMERICAN CUSTOMS CONTRACTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58343** AMERICAN ELECTRICAL SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58344** AMERICAN NATURAL GAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58345** AMERICAN REAL ESTATE GROUP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58346** AMERICAN STEEL METALS CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58347** AMERICAN WAREHOUSE CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58348** AMERICAN WAY PROPERTIES, LLC AND KA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58349** AMERICAN YOUTH HOSTELS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $622 |
| **3.58350** AMG & ASSOCIATES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58351** AMGEN INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.58352** AMINI, BIJAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58353** AMIR SAHEBALZAMANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58354** AMIRI, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,344 |
| **3.58355** AMIRI, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58356** AMIRI, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58357** AMIRI, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58358** AMIRI, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58359** AMIRI, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58360** AMIZETTA WINERY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58361** AMOROSO, ALEX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.58362** AMORUSO, JENNIFER<br>100 PENARANDA DR<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58363** AMPLE ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58364** AMPLE ELECTRIC INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58365** AMS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58366** AMY COOKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58367** AMZM LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58368** ANALOG DEVICES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58369** ANAYA, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58370** ANCHOR REALTY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.58371** ANDERSEN, CHRISTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58372** ANDERSON BURTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58373** ANDERSON CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $18,928 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58374** ANDERSON PACIFIC ENGINEERING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $803 |
| **3.58375** ANDERSON, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58376** ANDERSON, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58377** ANDERSON, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,657 |
| **3.58378** ANDERSON, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58379** ANDERSON, GLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,397 |
| **3.58380** ANDERSON, HELEN 6142 N SAN PABLO AVE FRESNO, CA 93704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $426 |
| **3.58381** ANDERSON, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58382** ANDERSON, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58383** ANDERSON, JARROD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $344 |
| **3.58384** ANDERSON, JON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58385** ANDERSON, RANSOME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58386** ANDERSON, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58387** ANDERSON, SONNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58388** ANDERSON, SONNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58389** ANDERSON, SONNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58390** ANDERT, JULIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58391** ANDRADE, FRANCISCO, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,619 |
| **3.58392** ANDRADE, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58393** ANDREA ANJOMSHOAA DBA ANGY FARM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58394** ANDREA WATTERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58395** ANDREINI, MARC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.58396** ANDREW A BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58397** ANDREW GANSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.58398** ANDREW J. MEDELLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58399** ANDREW S PLANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58400** ANDREW THOMAS MIRONOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58401** ANDREWS TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58402** ANDROSHCHUK, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58403** ANGEL SPEED, LP, PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,931 |
| **3.58404** ANGEL, BEVERLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58405** ANGELES, ROMMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58406** ANGELES, ROMMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| **3.58407** ANGELOV, CHRISTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58408** ANGOTTI AND REILLY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.58409** ANGQUIST, NILS 27385 DEER SPRINGS WAY LOS ALTOS HILLS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,062 |
| **3.58410** ANGUS MCCARTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58411** ANIL MALHOTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58412** ANNA DOBRENSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58413** ANNA FOGLIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58414** ANNA HANNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58415** ANNA KRAUSE, EPIC WIRELESS * CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.58416** ANNA KRAUSE, EPIC WIRELESS * CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58417** ANOTHER CONSTRUCTION CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.58418** ANTELOPE PETROLEUM, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58419** ANTHEM INTERIORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58420** ANTHONY DIXON, COMPLETE WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $112,500 |
| **3.58421** ANTHONY FRASER DBA BULLDOG PROPERTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58422** ANTHONY HARRISS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58423** ANTHONY LEWIS INCORPORATED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58424** ANTHONY LEWIS INCORPORATED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58425** ANTHONY MA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58426** ANTHONY VINEYARDS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $629 |
| **3.58427** ANTIOCH UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58428** ANTON MILPITAS 730, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $68,820 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58429** ANTON MILPITAS 750, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $97,684 |
| **3.58430** ANTON, ANDREAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58431** ANTON, BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58432** ANTONEY WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58433** ANTONINO, CHUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58434** ANTZE, LOWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1 |
| **3.58435** ANVIL DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58436** AOANAN, RAMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58437** AP3-SF3 CT NORTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58438** APARTMENTS ON PILL HILL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,979 |
| **3.58439** APEX PRECISION TOOLING LLC 55 SPRINGSTOWNE CENTER #290 VALLEJO, CA 94591 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $126 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 331 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.58440 API EMERYVILLE PARKSIDE, LLC A DE LIMITED LIABILITY COMPANY 333 3RD ST SIOTE 210 SAN FRANCISCO, CA 94107 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,848 |
| 3.58441 APIC THE GLOBE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| 3.58442 APICHAIRUK, COOKIE 800 HIGH SCHOOL WAY APT 330 MOUNTAIN VIEW, CA 94041 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $624 |
| 3.58443 APM HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.58444 APPENRODT, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.58445 APPLE COMPUTER INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $30,000 |
| 3.58446 APPLE CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,576 |
| 3.58447 APPLE INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.58448 APPLE INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| 3.58449 APPLE INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,000 |
| 3.58450 APPLE INC., 1 INFINITE LOOP MS-119-REF CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,308 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58451** APPLE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,154 |
| **3.58452** APPLE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $100,129 |
| **3.58453** APPLIED ENGINEERING AND GEOLOGY, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58454** APPLIED TECHNOLOGIES ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58455** APRO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58456** AQUAFIL CARPET RECYCLING NO 2 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58457** ARAFAT ABDELHALIM DBA FATTS CUSTOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58458** ARAGHI, KASRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58459** ARAMBULA, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58460** ARASH SALKHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58461** ARB INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.58462** ARBOL LLC<br>3490 CALIFORNIA ST STE 209<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58463** ARBUNICH, BARBARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58464** ARBZ LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58465** ARC AXIS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58466** ARCADIA<br>DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,136 |
| **3.58467** ARCATA SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58468** ARCHER BUILDING COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58469** ARCHER, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58470** ARCHSTONE NEW<br>DEVELOPMENT HOLDINGS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $31,501 |
| **3.58471** ARCLIGHT PARTNERS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,784 |
| **3.58472** ARCO MURRAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58473** ARCON CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.58474** ARD MAC ELECTRIC, INC. 887 WEBSTER ST SAN FRANCISCO, CA 94117 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $363 |
| **3.58475** ARDALAN, ALIREZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58476** ARDMAC ELECTRIC 620 VIA CASITAS GREENBRAE, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $237 |
| **3.58477** ARE - SAN FRANCISCO NO. 47, LLC 1700 OWENS ST, SUITE 590 SAN FRANCISCO, CA 94158 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $8,550 |
| **3.58478** AREA REMODELING AND CONSTRUCTION CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58479** AREA X INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58480** AREA X INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58481** AREDO, PETRONILA 229 POLARIS AVE # 3 MOUNTAIN VIEW, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58482** ARELLANO, ALAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58483** ARENAS, DOMINGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $662 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58484** ARENAS, JUAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,503 |
| **3.58485** ARENS, ROBERT<br>PO BOX 130<br>GRIMES, CA 95950 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $219 |
| **3.58486** ARE-SAN FRANCISCO NO. 15, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58487** ARE-SAN FRANCISCO NO. 63<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58488** ARE-SAN FRANCISCO NO. 63, A DELAWAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58489** ARE-SAN FRANCISCO NO.65, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58490** ARESTON, SERGEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58491** ARESTON, SERGEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58492** ARGONAUT DEVELOPMENT INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58493** ARIAS, MILTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58494** ARIAT INTERNATIONAL INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58495** ARIF, MUHAMMAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58496** ARINO, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58497** ARKAY SOLAR & ELECTRIC 21424 MAYAN DR CHATSWORTH, CA 91311 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $38 |
| **3.58498** ARKOUSSIAN, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58499** ARKOUSSIAN, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58500** ARMSTRONG DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,423 |
| **3.58501** ARMSTRONG DEVELOPMENT PROPERTIES IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,334 |
| **3.58502** ARMSTRONG DEVELOPMENT PROPERTIES IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $243 |
| **3.58503** ARMSTRONG DEVELOPMENT PROPERTIES IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $281 |
| **3.58504** ARMSTRONG DEVELOPMENT PROPERTIES IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $904 |
| **3.58505** ARMSTRONG DEVELOPMENT PROPERTIES IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,558 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58506** ARMSTRONG DEVELOPMENT PROPERTIES, I NC. 1375 EXPOSITION BLVD SACRAMENTO, CA 95815 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,623 |
| **3.58507** ARMSTRONG DEVELOPMENT PROPERTIES, I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $889 |
| **3.58508** ARMSTRONG DEVELOPMENT PROPERTIES, I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $365 |
| **3.58509** ARMSTRONG DEVELOPMENT PROPERTIES, I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $834 |
| **3.58510** ARMSTRONG TECHNOLOGY, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58511** ARMSTRONG, ALAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58512** ARMSTRONG, RANDALL 7509 NORTHLAND AVE SAN RAMON, CA 94583 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $110 |
| **3.58513** ARNAUT, VLAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58514** ARNEJA, GAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58515** ARNOLD, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58516** ARNULFO E BLANDÓN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58517** ARROWHEAD COOP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58518** ARROWSMITH, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58519** ARROYO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58520** ARROYO, MANUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58521** ARROYOS, GREGORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,498 |
| **3.58522** ART GAUTREAU INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,383 |
| **3.58523** ART HOUSE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58524** ART LUXURY HOMES BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58525** ART PRINDLE CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58526** ART WORKS DOWNTOWN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58527** ARTAL, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58528** ARTAMONOV, ARTEM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58529** ARTIS SENIOR LIVING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58530** ARTISAN BREWERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58531** ARTISAN BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58532** ARTISTA DESIGN BUILD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58533** ARTMAR HOTEL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58534** ARUN PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58535** ARVIN COMMUNITY SERVICES DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.58536** ARVIN COMMUNITY SERVICES DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58537** ARVIN COMMUNITY SERVICES DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58538** ARZANG DEVELOPMENT LP 2123 STERLING AVE MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.58539** ASB DE HARO PLACE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58540** ASBELL, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58541** ASCENT CLIMBING CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58542** ASELLUS REGIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58543** ASELLUS REGIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58544** ASELLUS-PLACER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58545** ASELLUS-SONOMA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.58546** ASH, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58547** ASHAM CONSTRUCTION PO BOX 320963 LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58548** ASHBURY GENREAL CONTRACTING & ENGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58549** ASHLANDR, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58550** ASHLOCK, TIMOTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58551** ASHTON AT DUBLIN STATION, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58552** ASIAN ADVENTIST FELLOWSHIP CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58553** ASIAN COMMUNITY CENTER OF SACRAMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58554** ASKARI, TONY 599 COLLEGE AVE PALO ALTO, CA 94306 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58555** ASL PRINT FX LTD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58556** ASP PETROLEUM, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58557** ASPIRE PUBLIC SCHOOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58558** ASPIRE PUBLIC SCHOOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,272 |
| **3.58559** ASSET CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58560** AST, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58561** ASTOUND BROADBAND LLC (AKA WAVE) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58562** ASTOUND BROADBAND, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58563** ASTOUND BROADBAND, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58564** ASTOUND BROADBAND, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58565** ASTOUND BROADBAND, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58566** ASTOUND BROADBAND, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58567** ASTOUND BROADBAND, LLC (DBA WAVE) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58568** ASTOUND BROADBAND, LLC (DBA WAVE) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58569** ASTOUND BROADBAND, LLC (DBA WAVE) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58570** ASTURI CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58571** ASTURI CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,216 |

Page 8293 of 9581 to Schedule E/F Part 2

Case: 19-30088  Doc# 906-18  Filed: 03/14/19  Entered: 03/14/19 23:02:08  Page 343 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58572** AT&T MOBILITY LLC<br>2700 WATT AVE RM 2200-011<br>SACRAMENTO, CA 95821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $284 |
| **3.58573** AT&T<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,449 |
| **3.58574** AT&T CORP<br>430 BUSH ST., ROOM 150<br>SAN FRANCISCO, CA 94108 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,349 |
| **3.58575** AT&T CORP.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58576** AT&T INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,127 |
| **3.58577** AT&T MOBILITY<br>2700 WATT AVE 2ND FLR RM 2110<br>SACRAMENTO, CA 95821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $11,235 |
| **3.58578** AT&T MOBILITY<br>2700 WATT AVE 2ND FLR RM 2110<br>SACRAMENTO, CA 95821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $810 |
| **3.58579** AT&T MOBILITY<br>2700 WATT AVE 2ND FLR RM 2110<br>SACRAMENTO, CA 95821 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,764 |
| **3.58580** AT&T MOBILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58581** AT&T MOBILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58582** AT&T MOBILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58583** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58584** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58585** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58586** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58587** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58588** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58589** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58590** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58591** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58592** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58593** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58594** AT&T MOBILITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58595** AT&T MOBILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58596** AT&T MOBILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58597** AT&T MOBILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58598** AT&T MOBILITY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58599** AT&T MOBILITY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,250 |
| **3.58600** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58601** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58602** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58603** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58604** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58605** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58606** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58607** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58608** AT&T SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58609** AT&T SERVICES INC<br>160 SOUTH 2ND ST<br>DIXON, CA 95602 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $124 |
| **3.58610** AT&T WIRELESS SERVICES<br>P O BOX 182576<br>COLUMBUS, OH 43218 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $257 |
| **3.58611** ATEFEH, FREAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58612** ATLANTIC RICHFIELD COMPANY<br>PO BOX 1257<br>SAN RAMON, CA 94583 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,206 |
| **3.58613** ATLAS CONSTRUCTION<br>COMPANY, INC., A<br>CA CORPORATION, DBA<br>GOODFELLAS CON<br>2033 GATEWAY PLACE #643<br>SAN JOSE, CA 95110 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $89 |
| **3.58614** ATLAS REFUEL, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58615** AU, GENE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $250 |
| **3.58616** AU, YAT PANG<br>68 GRENARD TER<br>SAN FRANCISCO, CA 94109 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $224 |
| **3.58617** AUBERGE DU SOLEIL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58618** AUBERT WINES, CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,309 |
| **3.58619** AUBHENBAUGH, KEITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58620** AUBURN CONSTRUCTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58621** AUBURN PACIFIC PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58622** AUBURN PACIFIC PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58623** AUFDERMAUER, JOHN 100 HOMEWOOD DR CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $626 |
| **3.58624** AUGIE DENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58625** AUGUST, ZACHARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58626** AUGUSTINE, EMILIO 437 51ST ST LOWR OAKLAND, CA 94609 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $723 |
| **3.58627** AUGUSTINOS, NICHOLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58628** AULAKH, HARDEEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.58629** AUM CONSTRUCTIO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58630** AUM, ISHVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58631** AUNG, KYI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58632** AURIS ROBOTICS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58633** AURORA EXPRESS INTERMODAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58634** AUSTIN ACEITUNO DBA ACE 1 ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58635** AUTO COLLISION CENTER, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58636** AUTOMOBILE ASSOCIATION OF AMERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58637** AUWEUNG, WILLIAM OR MABEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58638** AUYEUG, LEUNG 4576 BENTON ST ANTIOCH, CA 94531 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $664 |
| **3.58639** AVA CONSTRUCTION 21060 HOMESTEAD RD CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date/Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.58640 AVALONBAY COMMUNITIES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $152,584 |
| 3.58641 AVALONBAY COMMUNITIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,198 |
| 3.58642 AVE 64 ENTERPRISE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $21,030 |
| 3.58643 AVE VISTA ASSOCIATES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,543 |
| 3.58644 AVEDISIAN, WENDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $971 |
| 3.58645 AVEL DUBINETSKY, AN INDIVIDUAL, DBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $372 |
| 3.58646 AVELAR, TREVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.58647 AVENAL COMMUNITY HEALTH CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58648 AVENAL PACIFIC ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $28,272 |
| 3.58649 AVENAL PACIFIC ASSOCIATES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.58650 AVENUE 64 ENTERPRISES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.58651** AVETISOV, AVETIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58652** AVI ATID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.58653** AVIATION CONSULTANTS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,204 |
| **3.58654** AVIATION CONSULTANTS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,445 |
| **3.58655** AVILA ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58656** AVILA, JOSE ANTONIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58657** AVILA, MELISSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58658** AVILLA, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58659** AWAD, AL 17 WOODFORD DR MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58660** AWSW LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58661** AXEL HOLDINGS, LLC PO BOX 613 LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58662** AXEL PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58663** AXIOS HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58664** AYALA, ISABEL 250 N TOOMES AVE APT 204 CORNING, CA 96021 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10 |
| **3.58665** AYERS, CHRISTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58666** AYERS, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58667** AYNECHI, NOYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58668** AYRES FAMILY CREMATION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58669** AZALDE, CHRISTOPHER ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58670** AZAROV, NILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58671** AZAROV, NILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58672** AZARY, ALEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,170 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58673** AZEVEDO, FRANKLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58674** AZIZ, MOHAMMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58675** AZURE GARDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58676** AZURE TERRA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.58677** B & D PLUS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58678** B & I INVESTMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58679** B & L FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58680** B & L FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58681** B & M FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,183 |
| **3.58682** B DAVIS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58683** B E GIOVANNETTI & SONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58684** B R ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date/Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58685** B.R. SAMRAN FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,349 |
| **3.58686** B3 LOFTS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,815 |
| **3.58687** BA ELECTRIC INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58688** BABAOGHLI, RAYMOND<br>926 FRANQUETTE AVE<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58689** BABER, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58690** BABHERINIA, HOMAYOUN<br>5924 BROADWAY<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $731 |
| **3.58691** BABU, ARAVINTH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58692** BABUDER, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58693** BACHINSKY, RUSLAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58694** BACHINSKY, RUSLAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58695** BACHRACH, RASHMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58696** BACKES, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 354 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58697** BACKREAL, LLC. 380 S FIRST STREET SAN JOSE, CA 95113 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $137 |
| **3.58698** BADELLA, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,213 |
| **3.58699** BAER, ANDREAS 37295 PALO COLORADO RD CARMEL, CA 93923 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $179 |
| **3.58700** BAEZ, PEDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58701** BAGLIETTO, BRENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,388 |
| **3.58702** BAGWELL, HOUSTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,221 |
| **3.58703** BAHL, KEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58704** BAHR, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58705** BAIERLEIN, CHRISTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58706** BAILEY, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58707** BAILEY, LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58708** BAILEY, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

**Pacific Gas and Electric Company**                  Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58709** BAILINSON, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58710** BAILYN, EVAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58711** BAINS DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58712** BAINS FARMS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,480 |
| **3.58713** BAINS, BINDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58714** BAINS, DIDAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58715** BAINS, JAGIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58716** BAINS, JAGIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58717** BAINS, MOHINDER<br>1685 BARRY RD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $517 |
| **3.58718** BAINS, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,253 |
| **3.58719** BAINS, RANDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,983 |
| **3.58720** BAISCH, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.58721** BAJAJ, ANIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58722** BAJAJ, DINESH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58723** BAJWA, BHUPINDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58724** BAJWA, BHUPINDER, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7 |
| **3.58725** BAKER COMMODITIES INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58726** BAKER FARMING COMPANY, LLC<br>8211 N. FRESNO ST<br>FRESNO, CA 93720 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $289 |
| **3.58727** BAKER, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,800 |
| **3.58728** BAKER, LEDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58729** BAKER, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,346 |
| **3.58730** BAKERSFIELD COUNTRY CLUB<br>4200 COUNTRY CLUB DRIVE<br>BAKERSFIELD, CA 93306 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $3,770 |
| **3.58731** BAKERSFIELD INDUSTRIAL 1 (1207-WD)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $215,557 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58732** BAKERSFIELD PACIFIC ASSOCIATES II, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,644 |
| **3.58733** BAKERSFIELD VENTURES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58734** BAKERSFIELD VENTURES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58735** BAKHSHI, BEHNAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58736** BAKHTIARI, OSCAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.58737** BAKICH, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.58738** BAKKER CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58739** BAKMAN RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58740** BALAJI ALAMEDA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58741** BALAKRISHNAN, ARAVIND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58742** BALAM FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $15,516 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 358 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58743** BALANAY, ARCANGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58744** BALANZATEGUI, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58745** BALAOCCO, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58746** BALASUBRAMANIAN, SRINI 21869 GARDENVIEW LN CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58747** BALCH ENTERPRISES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58748** BALCH ENTERPRISES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58749** BALCH ENTERPRISES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58750** BALDWIN, BRUCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58751** BALISTRERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58752** BALL, SARAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58753** BALLAST INVESTMENTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $750 |
| **3.58754** BALLAST INVESTMENTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.58755** BALLERE, DENNIS<br>21731 ALUM ROCK FALLS RD # 1<br>SAN JOSE, CA 95127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $190 |
| **3.58756** BALLING, DENNIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,073 |
| **3.58757** BALSON, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58758** BAMBURY INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58759** BANDEWAR, MAHESH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58760** BANDY, GLEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58761** BANDY, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58762** BANEGAS, ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58763** BANK OF AMERICA CORP.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58764** BANKS, BRADLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58765** BANNON INVESTORS LTD.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58766** BANSAL, AMRIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.58767** BANSOD, NEELESH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58768** BAPU FARMING COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58769** BAPU FARMING COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58770** BAR 20 DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58771** BAR TRIANGLE E RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58772** BARAJAS, ALFREDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58773** BARAK, LADISLAV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58774** BARANAUSKAS, LINAS 818 BRINT LANE SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $626 |
| **3.58775** BARANDAR, HORMOZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58776** BARBARA LAUBACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58777** BARBEE, ANDREA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58778** BARBER, DARREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58779** BARBIER, GARY<br>1240 PINTO CT.<br>AUBURN, CA 95603 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.58780** BARCLAY, JOSEPH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58781** BARDIN, MICHAEL<br>13481 IDAHO MARYLAND RD<br>NEVADA CITY, CA 95959 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $456 |
| **3.58782** BARE INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58783** BARGER, DAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58784** BARKELEW, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58785** BARLEY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58786** BARLOW LONG, ANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58787** BARNES, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58788** BARNES, STEVE<br>657 OAK PARK WAY<br>EMERALD HILLS, CA 94062 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| **3.58789** BARNEY, ED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58790** BARNHART, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58791** BARNWELL ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.58792** BARON, CLAUDIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58793** BARRAGAN, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,994 |
| **3.58794** BARRAGAN, HECTOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58795** BARRAGAN, JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58796** BARRAGAN, MIGUEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58797** BARRETT WINN,LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58798** BARRETT WINN,LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58799** BARRIGER, DAVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58800** BARROWS TRAINING AND<br>EDUCATION PHYS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58801** BARROWS, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.58802** BARRY, AIDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58803** BARRY, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58804** BARSCHIG, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58805** BARTEL FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,827 |
| **3.58806** BARTH, RIAN<br>15466 LOS GATOS BLVD<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,500 |
| **3.58807** BARTH, TOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58808** BARTLETT, DAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58809** BARTOLO, JANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58810** BARTON DESIGN AND CONSTRUCTION INC<br>PO BOX 1141<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $237 |
| **3.58811** BARTON, GARY<br>17234 E MILGEO AVE<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $6,443 |
| **3.58812** BARTON, STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58813** BARWIS, CHARLIE & THERESA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58814** BASEY, NEWT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58815** BASH, TY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58816** BASIC AMERICAN FOODS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $77,430 |
| **3.58817** BASRA, AMRIK<br>15331 AVE 18<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,268 |
| **3.58818** BASRAON, DARSHAN SINGH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58819** BASSI, JAGANJOT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58820** BATALLA, ELENA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58821** BATES, NICHOLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58822** BATEY FAMILY FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58823** BATEY, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,500 |
| **3.58824** BATEY, KAREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58825** BATSHON, NAJIB<br>205 CAMARITAS AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $151 |
| **3.58826** BATTH FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,483 |
| **3.58827** BATTH FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58828** BATTH, KANWARJIT S.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,194 |
| **3.58829** BATTH, SAT<br>14535 S MCCALL AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $7 |
| **3.58830** BAUGH CORP.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58831** BAUGH CORP.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58832** BAUGHMAN, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58833** BAUMBACH, JASON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58834** BAURMEISTER, LISA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58835** BAUTISTA, MINA<br>10120 S FANCHER<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58836** BAVOR, CLAYTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58837** BAXLEY, DUANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58838** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58839** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58840** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58841** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58842** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58843** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58844** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58845** BAXTER MOBILE HOME TRANSPORT, INC 2820 OLYMPUS CT MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58846** BAXTER MOBILE HOME TRANSPORT, INC<br>2820 OLYMPUS CT<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58847** BAXTER MOBILE HOME TRANSPORT, INC<br>2820 OLYMPUS CT<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $596 |
| **3.58848** BAXTER MOBILE HOME TRANSPORT, INC<br>2820 OLYMPUS CT<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58849** BAXTER MOBILE HOME TRANSPORT, INC<br>2820 OLYMPUS CT<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $96 |
| **3.58850** BAXTER MOBILE HOME TRANSPORT, INC.<br>2820 OLYMPUS CT<br>MODESTO, CA 95356 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $833 |
| **3.58851** BAXTER, KRIS<br>500 MOON CIRCLE<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.58852** BAY AREA INFRASTRUCTURE FINANCING A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58853** BAY AREA INFRASTRUCTURE FINANCING A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58854** BAY AREA INFRASTRUCTURE FINANCING A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58855** BAY AREA INFRASTRUCTURE FINANCING A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58856** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58857** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58858** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58859** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58860** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58861** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58862** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58863** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58864** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58865** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| 3.58866 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58867 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58868 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58869 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58870 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58871 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58872 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58873 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58874 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58875 BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58876** BAY AREA INFRASTRUCTURE FINANCING A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58877** BAY AREA RAPID TRANSIT 300 LAKESIDE DR LKS-21 OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,475 |
| **3.58878** BAY AREA RAPID TRANSIT TAL AGENCY 300 LAKESIDE (LKS-21) OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,357 |
| **3.58879** BAY AREA RAPID TRANSIT 300 LAKESIDE (LKS-21) OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,073 |
| **3.58880** BAY AREA RAPID TRANSIT 300 LAKESIDE DR. - SUITE 2100 OAKLAND, CA 94604 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,481 |
| **3.58881** BAY AREA RAPID TRANSIT , (BART) 300 LAKESIDE DR., 21ST FLOOR OAKLAND, CA 94612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,405 |
| **3.58882** BAY AREA TOLL AUTHORITY 375 BEALE STREET, SUITE 800 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $22 |
| **3.58883** BAY BUILDERS AND REMODELING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58884** BAY CAPITAL REAL ESTATE, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58885** BAY FOREST, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,805 |
| **3.58886** BAY GOSPAL HALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58887** BAY MEADOWS AFFORDABLE ASSOCIATES, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58888** BAY MEADOWS AFFORDABLE ASSOCIATES, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.58889** BAY MEADOWS RES 4 INVESTORS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,500 |
| **3.58890** BAY REMODELS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58891** BAY ROCK PHG PIEDMONT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58892** BAY VIEW ELEM SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58893** BAY WEST BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58894** BAYER, DAVID 5931 RINCON DR OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.58895** BAYPOINT FAMILY APARTMENTS, L.L.C. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58896** BAYS RANCH,INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,327 |
| **3.58897** BAYS, IVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,133 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

## Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.58898** BAYWOOD HOTELS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58899** BBI CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58900** BC HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58901** BCCI CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58902** BCS HOMES, CORPORATION<br>4329 CRAZY HORSE RD<br>CAMERON PARK, CA 95682 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $323 |
| **3.58903** BCW PEBBLE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,123 |
| **3.58904** BEACHFRONT BUILDERS, INC.<br>1151 PIKE LN #8<br>OCEANO, CA 93445 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $140 |
| **3.58905** BEACHSIDE PRODUCE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58906** BEACON LAND COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $35,624 |
| **3.58907** BEACON LAND COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $90,316 |
| **3.58908** BEACON LAND COMPANY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.58909** BEADLES, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58910** BEAL DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58911** BEAL, ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58912** BEAL, JENNIFER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58913** BEALE, MICHAEL<br>530 W. SPAIN ST.<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5 |
| **3.58914** BEALE, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58915** BEAM, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58916** BEAMAN, JANICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58917** BEAR CLAW INVESTMENTS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58918** BEAR CREEK LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58919** BEAR CREEK LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 374 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.58920** BEAR RIVER BAND OF THE ROHNERVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58921** BEAZER HOMES HOLDING CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,244 |
| **3.58922** BEAZER HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58923** BEAZER HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58924** BEAZER HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58925** BECERRA, HILDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58926** BECERRA, LUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,938 |
| **3.58927** BECERRA, MARIA ISABEL 707 VIA MARIA SALINAS, CA 93901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.58928** BECK, ALEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.58929** BECK, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58930** BECKMAN AND ASSOC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58931** BECKMANN, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58932** BECKMEN, THOMAS, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,464 |
| **3.58933** BECKSTOFFER, TUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58934** BEDARD, STANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58935** BEDFORD ASSOCIATES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $563 |
| **3.58936** BEDON, CHRISTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $195 |
| **3.58937** BEE SWEET CITRUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $331 |
| **3.58938** BEE SWEET CITRUS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58939** BEE SWEET CITRUS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,773 |
| **3.58940** BEE SWEET CITRUS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,884 |
| **3.58941** BEECHUM, CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58942** BEHLER CONSTRUCTION COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58943** BEHNAM AFSHAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58944** BEHRENS & CURRY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58945** BEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58946** BELCHER FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,125 |
| **3.58947** BELIVEAU, JOE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58948** BELKNAP, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58949** BELL SONOMA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58950** BELL VILLAGE COMMUNITY, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.58951** BELL, DENISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58952** BELL, GARY<br>6011 ALTA LOMA PL<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 377 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.58953 BELLA CREEK LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.58954 BELLA TUSCANY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58955 BELLA VISTA SYV, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $38,622 |
| 3.58956 BELLAND, VANESSA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58957 BELLAROSA APARTMENTS, LLC<br>8700 TECHNOLOGY WAY<br>RENO, NV 89521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $104 |
| 3.58958 BELLO, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58959 BELLON, LYNN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.58960 BELO DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.58961 BELZ, ALEXANDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.58962 BEMIS, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| 3.58963 BEN DASHTIPOUR, AN<br>INDIVIDUAL, DBA<br>INDIE CO<br>100 OSWELL ST<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $337 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58964** BEN HART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58965** BEN MOODY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58966** BEN RIVERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58967** BEN SCHAFER DBA SCHAFER ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58968** BEN SCHULMAN HOMES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58969** BENAIAH VENTURES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58970** BENAOUDA, LUCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58971** BENAROYA, AVI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58972** BENART - S & L CUSTOM HOMES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58973** BENART S & L CUSTOM HOMES INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58974** BENAYOUN, TZACHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.58975** BENCHMARK BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.58976** BENCH-TEK SOLUTIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,555 |
| **3.58977** BENDER ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.58978** BENDER, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58979** BENEDIX, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,225 |
| **3.58980** BENJAMIN ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58981** BENJAMIN GRAVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.58982** BENJAMIN SALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.58983** BENNER, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.58984** BENNET MASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58985** BENNETT, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.58986 BENNETT, MICHAEL, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $994 |
| 3.58987 BENONI MOCANU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| 3.58988 BEN'S TRUCK & EQUIPMENT, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $38,349 |
| 3.58989 BENSON, AUGUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,592 |
| 3.58990 BENSON, STEPHEN & CHRISTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58991 BENTLEY, KIRSTEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58992 BENTON & EL CAMINO, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.58993 BENTZ, ELVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58994 BENTZ, ELVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58995 BENTZ, ELVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.58996 BENZINGER, MELISSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 381 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.58997** BERBER FOODS, INC<br>2100 LIVINGSTON ST<br>OAKLAND, CA 94606-5219 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $69 |
| **3.58998** BERBERIAN HOLDINGS, L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.58999** BERBERICH, LEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,581 |
| **3.59000** BEREZENKO, VASILIY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59001** BERGANTZ, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59002** BERGER, JULIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59003** BERGER, KARL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59004** BERGER, RASHELE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59005** BERGMAN, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59006** BERGMAN, MARLYN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59007** BERGSTROM ENT. INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59008** BERGSTROM ENT. INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59009** BERGSTROM ENT. INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59010** BERGSTROM ENT. INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59011** BERGSTROM ENT. INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59012** BERING, KARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59013** BERKELEY HOSPITALITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59014** BERKELEY REPERTORY THEATRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59015** BERKELEY TOWNHOUSE COOPERATIVE CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59016** BERKELEY UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59017** BERLIER, CLAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,571 |
| **3.59018** BERLING, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59019** BERNAL, FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59020** BERNSTEIN, ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59021** BERRY ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59022** BERTACCO, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59023** BERTAGNA ORCHARDS INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59024** BERTAIN PROPERTY<br>MANAGEMENT COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59025** BESS, DAVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59026** BEST BUY<br>CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,832 |
| **3.59027** BEST CONSTRUCTION<br>37810 LOBELIA DR<br>NEWARK, CA 94560 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.59028** BEST CORE SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59029** BEST HOPE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59030** BETHANY LUTHERAN CHURCH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59031** BETHEL CHURCH OF REDDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59032** BETTENCOURT, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59033** BETTENILLI VINEYARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,411 |
| **3.59034** BETTERAVIA FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,015 |
| **3.59035** BETTIS, MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59036** BETTY'S FABRICS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59037** BETZ, JOSEF 178 WESTGATE DR NAPA, CA 94558 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $800 |
| **3.59038** BEVAN, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,245 |
| **3.59039** BEVERLY JO BOHIGIAN TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59040** BEVZYUK, LEONID 3921 NORTON CT ROCKLIN, CA 95677 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $137 |
| **3.59041** BEVZYUK, LEONID 3910 NORTON CT ROCKLIN, CA 95677 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59042** BEVZYUK, LEONID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59043** BEVZYUK, LEONID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59044** BEVZYUK, LEONID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59045** BEVZYUK, VITALY<br>3925 RUTLAN CT<br>ROCKLIN, CA 95677 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $329 |
| **3.59046** BEYOND PAR LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,785 |
| **3.59047** BG 1385 SANTA ROSA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59048** BHANDAL CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59049** BHANDAL CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59050** BHARDWAI, VINOD<br>15185 ALONDRA LN<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.59051** BHATTI, HARRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59052** BHAVSAR, CHIRAG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59053** BHJ USA, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59054** BIANCHINA, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $449 |
| **3.59055** BIBL, ANDREAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59056** BIDART FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $663 |
| **3.59057** BIECHLER, KRISTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $17,098 |
| **3.59058** BIELAGUS, KATEY 740 TOURNAMENT DR HILLSBOROUGH, CA 94010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $255 |
| **3.59059** BIG BEND HOT SPRINGS PROJECT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.59060** BIG E PRODUCE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59061** BIG VALLEY RANCHERIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59062** BIG W RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59063** BIG WAVE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59064** BIGALOW, ELLIS 1570 EMERSON ST PALO ALTO, CA 94301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.59065** BIGGE CRANE AND RIGGING CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59066** BIGGE, HEID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59067** BIGGS, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $800 |
| **3.59068** BILL CASHMARECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59069** BILL FREUND DBA FREUND CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59070** BILL GUERIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59071** BILL LU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59072** BILL MASSA COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59073** BILL MATSUI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59074** BILL MORGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59075** BILL NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 388 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59076** BILL STONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,579 |
| **3.59077** BILLO FARM SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59078** BILLS, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59079** BILLY GRISSOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59080** BINCAL HOLDING, LLC<br>3625 WARWICK FIELD<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.59081** BINH, PHONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59082** BINNING, CHARANJIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59083** BIOMARIN PHARMACEUTICALS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.59084** BIORICHLAND, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59085** BISCHOFF HOMES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59086** BISCHOFF HOMES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.59087** BISHEL, BRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,358 |
| **3.59088** BISOM HORTICULTURE INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $235 |
| **3.59089** BISWAS, SANJIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,812 |
| **3.59090** BITA, ION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59091** BITWISE AT STATE CENTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59092** BJ PERCH CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59093** BJ PERCH CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59094** BJM CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59095** BK DEVELOPMENT CORP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59096** BLACK CREEK BUILDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59097** BLACK DIAMOND LAND INVESTORS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59098** BLACK MOUNTAIN CONSTRUCTION DEVELOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59099** BLACK MOUNTAIN DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59100** BLACK MOUNTAIN DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59101** BLACK MOUNTAIN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,673 |
| **3.59102** BLACK OAK GALLERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59103** BLACK, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59104** BLACK, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59105** BLACKBURN RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59106** BLACKJACK FARMS EQUIPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59107** BLACKMAN, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59108** BLACKWELL INTERCONNECTION (Q0023WD) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $253,639 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.59109 BLACKWELL SOLAR PARK (Q705) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $1,875,107 |
| 3.59110 BLAHA, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,622 |
| 3.59111 BLAIR PORTEOUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59112 BLAKE ALVIS AND MORE INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59113 BLAKE SANFORD CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59114 BLANCHARD, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $549 |
| 3.59115 BLANCO CONSTRUCTION SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| 3.59116 BLANCO, MARGARITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59117 BLANTON, BRIAN 46641 SASSAFRAS LN SQUAW VALLEY, CA 93675 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $11 |
| 3.59118 BLAU, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $18,013 |
| 3.59119 BLD CONSTRUCTION PO BOX 907 BOULDER CREEK, CA 95006 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.59120 BLEVANS, BRANDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59121 BLISH, WILLOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59122 BLISS, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59123 BLISS, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59124 BLOCK 9 RESIDENTIAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,299 |
| 3.59125 BLOCK ONE PROPERTY HOLDER, L.P. 1 BUSH ST., SUITE 450 SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $7,654 |
| 3.59126 BLOCK ONE PROPERTY HOLDER, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| 3.59127 BLOCK, KEN 9840 N CEDAR AVE FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $278 |
| 3.59128 BLOCKA CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59129 BLOEMHOF FARMS & HARVESTING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59130 BLOEMHOF FARMS & HARVESTING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59131** BLOEMHOF VALLEY RANCHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59132** BLOEMHOF VALLEY RANCHES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59133** BLOEMHOF, TED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59134** BLOOM ENERGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,491 |
| **3.59135** BLOOM ENERGY CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59136** BLOOMFIELD, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59137** BLOSSOM, BLAIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59138** BLP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59139** BLP,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59140** BLUE LAKE SPRINGS HOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59141** BLUE MOUNTAIN COMMUNITIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59142** BLUE MOUNTAIN CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,967 |
| **3.59143** BLUE MOUNTAIN CONSTRUCTION SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59144** BLUE ROCK INVESTORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59145** BLUE SUN SALES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59146** BLUEBERRY COMMONS SUNNYVALE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59147** BLUESTEIN, STEPHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59148** BLUHM, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59149** BLUM, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59150** BLUM, JASON 1835 SUNSET PLAZA DR. LOS ANGELES, CA 90069 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $707 |
| **3.59151** BLUXOME LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,978 |
| **3.59152** BM CONSTRUCTION & MAINTENANCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59153** BM CONSTRUCTION & MAINTENANCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59154** BM CONSTRUCTION & MAINTENANCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59155** BM CONSTRUCTION & MAINTENANCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59156** BM CONSTRUCTION & MAINTENANCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59157** BM CONSTRUCTION & MAINTENANCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59158** BMCH CALIFORNIA LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59159** BMCH CALIFORNIA LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.59160** BMCH CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59161** BMCH CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.59162** BMCH CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.59163** BMCH CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59164** BMCH CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.59165** BMCH CALIFORNIA,LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59166** BMCH CALIFORNIA,LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59167** BMV HOTELS GROUP, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59168** BMW PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,214 |
| **3.59169** BNP CABINET OUTLET INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59170** BNSF RAILWAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,762 |
| **3.59171** BNSF RAILWAY COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59172** BO, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59173** BO80, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,261 |
| **3.59174** BOARD OF TRUSTEES FOR LELAND STANFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $240,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| 3.59175 BOARD OF TRUSTEES, THE LELAND STAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $388,372 |
| 3.59176 BOB ALVORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59177 BOB DUBOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,821 |
| 3.59178 BOB WHITE DBA BOB WHITE ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| 3.59179 BOBSON, PAMELA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59180 BOCHNOWSKI, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59181 BOEGER, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.59182 BOEHM, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59183 BOEHRINGER INGELHEIM FREMONT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59184 BOGART, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59185 BOGHOSIAN FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,449 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59186** BOGLE VINEYARDS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $76 |
| **3.59187** BOHANNON DEVELOPMENT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $320,121 |
| **3.59188** BOHANNON DEVELOPMENT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,087 |
| **3.59189** BOHEMIAN CLUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59190** BOINGO WIRELESS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59191** BOLA, RAMINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59192** BOLANDI, HOOMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59193** BOLE, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59194** BOLIN, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59195** BOLLINGER, SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59196** BOLT CONSTRUCTION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.59197 BOLTHOUSE LAND COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| 3.59198 BOLTHOUSE LAND COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59199 BOMARK, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.59200 BOMMARITO, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59201 BONADELLE HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.59202 BOND, MALCOLM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59203 BONESO, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59204 BONILLAS, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59205 BONINO, LOUIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59206 BONNAHA, ARLEIGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,189 |
| 3.59207 BOOKER PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59208** BOOKER VINEYARD & WINERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59209** BOOTH, SUZANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59210** BORBOLLA, JORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59211** BOR-DER LAND INC. P.O. BOX 26074 FRESNO, CA 93729 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $3,198 |
| **3.59212** BORGE DEVELOPMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59213** BORGELT, KAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59214** BORGES, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59215** BORGES, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59216** BORGES, TERESA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59217** BORGESON, BETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59218** BORIS DINERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59219** BORREGO SOLAR SYSTEMS INC 360 22ND ST STE 600 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $145 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.59220** BORT, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59221** BOSCHMA DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59222** BOSTON PROPERTIES LIMITED PARTNERSH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.59223** BOSWELL, DENISE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59224** BOSWELL, KAREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $990 |
| **3.59225** BOUCHARD ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59226** BOULDER RIDGE ESTATES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59227** BOULDER RIDGE ESTATES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59228** BOULDER RIDGE ESTATES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59229** BOURGAN, ABBIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59230** BOURKOV, ALEX<br>5489 SUR MER DRIVE<br>EL DORADO HILLS, CA 95762 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59231** BOUTIQUE UNLIMITED LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59232** BOUTONNET FARMS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59233** BOUTZOUKAS, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59234** BOWEN, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59235** BOWIE ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59236** BOWLES FARMING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59237** BOWLES FARMING COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,416 |
| **3.59238** BOWLES, KEITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59239** BOWMAN, LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59240** BOWMAN, RONALD PO BOX 594 ALBION, CA 95401 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,293 |
| **3.59241** BOYCE, DAGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59242** BOYECHKO, OKSANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $297 |
| **3.59243** BOYER, TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59244** BOYLE, LES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59245** BOYLE, PAMELA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,934 |
| **3.59246** BP WEST COAST PRODUCTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,000 |
| **3.59247** BP WEST COAST PRODUCTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59248** BP WEST COAST PRODUCTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59249** BP WEST COAST PRODUCTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59250** BP WEST COAST PRODUCTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59251** BP3-SF4 1000 MARINA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59252** BP3-SF4 1000 MARINA LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59253** BRAD B BRENTWOOD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59254** BRAD B BRENTWOOD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59255** BRAD B UNDERWOOD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59256** BRAD DEBATTISTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59257** BRAD LAW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59258** BRAD RODGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59259** BRAD UNDERWOOD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59260** BRADFORD, JEFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59261** BRADFORD, JUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59262** BRADLEY BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59263** BRADLEY, GARRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59264** BRADLEY, HARLAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.59265** BRADLEY, HARLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59266** BRADSHAW, VICTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59267** BRADY, BERNARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59268** BRADY, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59269** BRADY, PHIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59270** BRADY, SHAUN 14469 RATTLESNAKE RD GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $626 |
| **3.59271** BRAGG, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59272** BRAKEEN, DEBRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59273** BRALEY, JOESPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59274** BRAMMER, GINGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59275** BRANAGAN BUILDERS INC 4150 COURT DR SANTA CRUZ, CA 95062 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1 |
| **3.59276** BRANAGAN BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59277** BRANAGH DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,926 |
| **3.59278** BRANAGH DEVELOPMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59279** BRANCH PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59280** BRANCO, LEONARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59281** BRANDEIS, ANJALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59282** BRANDENBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59283** BRANDON ASH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59284** BRANDON GUILLEN DBA WINGARD CONSTRU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59285** BRANDON, PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $13,783 |
| **3.59286** BRANDT OLIVER HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59287** BRANGHAM, SUZANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.59288 BRANNAN AND BRYANT STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| 3.59289 BRANNAN AND BRYANT STREET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $25,000 |
| 3.59290 BRANSTAD, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59291 BRAR CONSTRUCTION AND DEVELOPMENT I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,011 |
| 3.59292 BRAR, GURBINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59293 BRAR, HARPAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59294 BRAR, JASBIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59295 BRASHER, NED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59296 BRASIL, ANTONIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59297 BRASIL, ANTONIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59298 BRASIL, MIKE 18246 FIRST STREET STEVINSON, CA 95374 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $244 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59299** BRASILIA HILLS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $24,000 |
| **3.59300** BRASSFIELD, CHUCK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59301** BRATTON SOLAR INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59302** BRATTON SOLAR, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59303** BRAUN, ALLEN<br>164 NORMANDY CT<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.59304** BRAUNINGER, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59305** BRAY, DANA<br>6991 LINDA RD<br>EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.59306** BRAY, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,276 |
| **3.59307** BRAY, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59308** BRAYTON, ROSS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59309** BRAZAS, TERA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59310** BREAULT, JONATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.59311** BREIDENSTEIN, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59312** BREMCO CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59313** BRENNAN 969 MARKET ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,389 |
| **3.59314** BRENNAN, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59315** BRENNER, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59316** BRENTWOOD SUNSET 2010, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59317** BRESCHINI, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,501 |
| **3.59318** BRET FOWLER INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.59319** BRET HARTE CENTER GENERAL PARTNERSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.59320** BRETT SOUSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59321** BRIAN DAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59322** BRIAN FOSTER DBA HOME CRAFT BUILDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59323** BRIAN GOINS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59324** BRIAN GRANT DBA PRAXIS ARCHITECT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59325** BRIAN MALKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,275 |
| **3.59326** BRIAN PATANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59327** BRIAN SCHROTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59328** BRIDGES RESTAURANT LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59329** BRIDGES, JOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59330** BRIDGES, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $21,000 |
| **3.59331** BRIGHT HOUSE NETWORKS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,281 |
| **3.59332** BRIGHT HOUSE NETWORKS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,217 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59333** BRIGHT HOUSE NETWORKS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,892 |
| **3.59334** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59335** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,167 |
| **3.59336** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,296 |
| **3.59337** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $882 |
| **3.59338** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,041 |
| **3.59339** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,214 |
| **3.59340** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59341** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59342** BRIGHT HOUSE NETWORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59343** BRIGHT PLANET SOLAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.59344 BRIGHT PLANET SOLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59345 BRIGHT POWER INC. DBA BPI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59346 BRIGHTON FELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.59347 BRILLIANT HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59348 BRINK, STEVEN 18 INDIAN MEADOWS DR STE 540 ROUND ROCK, TX 78665 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $84 |
| 3.59349 BRISTOL-MYERS SQUIBB COMPANY 700 BAY ROAD REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,905 |
| 3.59350 BRIT R CHARLEBOIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| 3.59351 BRITANNIA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59352 BROADSTONE ON BROADWAY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.59353 BROADWAY-SPC, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59354 BROCK ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59355** BRODERICK STREET INVESTMENTS LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59356** BRODIAEA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59357** BRODY, FINBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59358** BROEK, ONNE 112 PINE ST SAN ANSELMO, CA 94960 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.59359** BROKEN ARROW COMMUNICATIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59360** BROOKER, MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59361** BROOKFIELD BAY AREA HOLDINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $42,067 |
| **3.59362** BROOKFIELD BAY AREA HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59363** BROOKFIELD BAY AREA HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59364** BROOKFIELD BAY AREA HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 414 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.59365** BROOKFIELD BAY AREA HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59366** BROOKFIELD BAY AREA HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $36,571 |
| **3.59367** BROOKFIELD EMERSON LAND LLC 500 LA GONDA WAY #100 DANVILLE, CA 94526 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $57,927 |
| **3.59368** BROOKFIELD RESIDENTIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59369** BROOKLYN BASIN ASSOCIATES I, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59370** BROOKS, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59371** BROOKS, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59372** BROOKS, WESTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59373** BROSAMER & WALL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59374** BROTHERS INTERNATIONAL CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59375** BROWAND, LESLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.59376** BROWING, DEBORAH OR STEWART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59377** BROWN & COMPANY, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59378** BROWN DE CLERQ, MARGARET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59379** BROWN, AHNALISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59380** BROWN, ANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59381** BROWN, ANNETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59382** BROWN, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $26 |
| **3.59383** BROWN, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59384** BROWN, DUSTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59385** BROWN, EDWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.59386** BROWN, JAMES 1563 CARMEL DR SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59387** BROWN, JOSIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59388** BROWN, JUSTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59389** BROWN, KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,961 |
| **3.59390** BROWN, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59391** BROWN, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59392** BROWN, WES<br>90 GEOFFROY DR<br>SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,015 |
| **3.59393** BROWN, ZANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59394** BROWNFIELD, LENNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59395** BROWNING ELECTRIC CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59396** BRUCE BARBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59397** BRUCEVILLE POINT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59398** BRUGHELLI ELECTRIC INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.59399** BRUKER CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,222 |
| **3.59400** BRUNELLO, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59401** BRUNELLO, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59402** BRUNELLO, JIMMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59403** BRUNET, KYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59404** BRUTSMAN, ALYNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59405** BRW CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59406** BRYAN CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59407** BRYAN FAMILY TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,776 |
| **3.59408** BRYAN GIBBONS DBA GIBBIE ELECTRIC S CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59409** BRYCEN HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 418 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59410** BRYDON, SARAH<br>3557 17TH ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $111 |
| **3.59411** BSREP II SJ TOWERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59412** BSREP II STATION ON 12TH LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59413** BUBBA'S EXPRESS CAR WASH INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59414** BUCHANAN, MARCUS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59415** BUCHELE, TIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59416** BUCHER, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59417** BUCK, BRENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59418** BUCKHOLDT QUALITY BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59419** BUCKLER FAMILY VINEYARDS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59420** BUCKLES-SMITH ELECTRIC COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59421** BUCKNER, CLARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59422** BUDEAN, LIVIU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59423** BUDHA  UNIVERSAL CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59424** BUDROCK GROUP LLC 1350 BAYSHORE HWY #630 BURLINGAME, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.59425** BUDS ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59426** BUEHRLE, BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59427** BUELLTON VILLAGE CENTER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,073 |
| **3.59428** BUENA VISTA CONSTRUCTION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59429** BUENA VISTA GAMING AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $199,488 |
| **3.59430** BUENA VISTA WATER STORAGE DISTICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,775 |
| **3.59431** BUESSING, DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,528 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date | C U D | Basis For Claim | Offset | Amount |
|---|---|---|---|---|---|
| **3.59432** BUHARI FAMILY LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,558 |
| **3.59433** BUILDING AND BEYOND INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.59434** BUILTFORM CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59435** BULGER, ADAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59436** BULLINGER, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59437** BULLSEYE FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59438** BUNDSCHU, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,775 |
| **3.59439** BUNDY, PETER 105 CORRAL DE TIERRA RD SALINAS, CA 93908 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,226 |
| **3.59440** BUONI, GINO 13728 OLD RIVER RD BAKERSFIELD, CA 93311 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $522 |
| **3.59441** BUONI, MARIANNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59442** BURAMAD, OMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.59443** BURBANK HOUSING DEVELOMENT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59444** BURBANK HOUSING DEVELOPMENT CORPORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,772 |
| **3.59445** BURBANK HOUSING DEVELOPMENT INC. 790 SONOMA AVENUE SANTA ROSA, CA 95404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $230 |
| **3.59446** BURCH, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59447** BURDEN, TOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59448** BUREAU OF LAND MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.59449** BURFORD GIFFEN (Q679) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $9,953,709 |
| **3.59450** BURGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59451** BURGESS, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59452** BURGESS, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59453** BURK HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59454** BURKHARDT, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59455** BURKHARDT, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59456** BURLINGAME COUNTRY CLUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.59457** BURLINGAME POINT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59458** BURLINGAME POINT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59459** BURLINGAME POINT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59460** BURLINGAME POINT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59461** BURLINGAME POINT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59462** BURLINGAME POINT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59463** BURLINGAME SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,278 |
| **3.59464** BURLINGTON-NORTHERN SANTA FE RAILWA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59465** BURMAN COMPANIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59466** BURNELL, KURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59467** BURNLEY COMMON VILLAS, LLC LOPMENT, LLC 1690 TULLY RD. #50 SAN JOSE, CA 95122 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $50,230 |
| **3.59468** BURNT RANCH ELEMENTARY SCHOOL DISTR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,143 |
| **3.59469** BURRIS, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59470** BURROUGHS, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59471** BURT BUILT CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59472** BURTCHETT, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59473** BURTCHETT, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $18,000 |
| **3.59474** BUSBY ENTERPRISES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,813 |
| **3.59475** BUSBY, JACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.59476 BUSCHMAN, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59477 BUSH, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59478 BUSH, LORI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,676 |
| 3.59479 BUSH, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59480 BUSHONG SR, DAVIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59481 BUSHONG, DEANNA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59482 BUSY BEE ORGANICS INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59483 BUTENHOFF, JENS<br>6778 MISTY WILLOW COURT<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $67 |
| 3.59484 BUTLER CONSTRUCTION AND RENOVATION,<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $31,826 |
| 3.59485 BUTLER INVESTMENT GROUP LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,789 |
| 3.59486 BUTLER INVESTMENT GROUP, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.59487** BUTLER, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59488** BUTLER, TANYA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59489** BUTTE COUNTY ASSOCIATION<br>OF GOVERNM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59490** BUTTRICK, NATHANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59491** BUTUZA, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,675 |
| **3.59492** BUZZ OATES<br>CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,513 |
| **3.59493** BUZZ OATES CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59494** BUZZ OATES CONSTRUCTION<br>INCORPORATE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59495** BUZZ OATES CONSTRUCTION,<br>INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59496** BUZZ OATES CONSTRUCTION,<br>INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59497** BUZZ OATES CONSTRUCTION,<br>INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.59498** BUZZ OATES CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59499** BUZZ OATES CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59500** BUZZ OATES CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59501** BUZZ OATES ENTERPRISES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59502** BUZZ OATES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59503** BUZZER 9 RESIDENTIAL LP, A CA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59504** BWMOB TT I LLC PO BOX 39000 SAN FRANCISCO, CA 94139 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $69 |
| **3.59505** BXP MACARTHUR, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59506** BXP MACARTHUR, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59507** BYE, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59508** BYERS ENGINEERING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $67,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.59509** BYERS, DIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59510** BYINGTON ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59511** BYINGTON ELECTRIC CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59512** BYRNE, ANTHONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59513** BYRNE, ANTHONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59514** BYRON BETHANY IRRIGATION DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,779 |
| **3.59515** BYRON-BETHANY IRRIGATION DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59516** BYTON NA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59517** C & F IRRIGATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59518** C & N CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59519** C AND SD CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59520** C F NELSON, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59521** C J AUTO SALES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59522** C R CRAIN & SONS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59523** C&F IRRIGATION, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59524** C&M MACHINE SHOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59525** C.L.Y. INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59526** C3 LAB, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59527** CA CEDAR & OLIVE LLC, LIMITED LIABI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,150 |
| **3.59528** CA CLOVIS ST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59529** CA DEPT OF PARKS AND RECREATION, AC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,722 |
| **3.59530** CA DESIGN BUILD, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.59531** CA GROWERS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59532** CA STATE UNIVERSITY MARITIME ACADEM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59533** CA SYSTEMATIZE<br>6970 SANTA TERESA BLVD.<br>SAN JOSE, CA 95119 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $189 |
| **3.59534** CA/LIVE 805 RIVERFRONT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59535** CABRAL, ALICIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59536** CABRERA, MARIA MILAGROS, AN INDIVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $329 |
| **3.59537** CACCAMO, RICHARD<br>5980 WESTVIEW PL<br>SAN PABLO, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $61 |
| **3.59538** CADIEUX, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59539** CAFFERKEY, MAUREEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $27,365 |
| **3.59540** CAFFERKEY, SEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59541** CAGLIERO RANCH INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59542** CAGLIERO RANCHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59543** CAGWIN & DORWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59544** CAHILL, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $735 |
| **3.59545** CAHILL, VERONICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,911 |
| **3.59546** CAI ELECTRONICS 1618 CELESTE DR SAN MATEO, CA 94402 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $257 |
| **3.59547** CAI, NANCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,615 |
| **3.59548** CAIN MEMORIAL CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59549** CAIN MEMORIAL CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59550** CAISTOR CONSTRUCTION 4771 PROCTOR RD CASTRO VALLEY, CA 94546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $136 |
| **3.59551** CAL FIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $39,885 |
| **3.59552** CAL FIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,136 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59553** CAL POLY STATE UNIVERSITY SAN LUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.59554** CAL SP V (Q550) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $19,519 |
| **3.59555** CAL TRANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,658 |
| **3.59556** CAL VALLEY SOLAR 10225 TWIN CITIES RD. GALT, CA 95632 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $145 |
| **3.59557** CAL VALLEY SOLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59558** CAL VALLEY SOLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59559** CAL.NET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59560** CAL.NET BROADBAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59561** CALA SHOPPING CENTER, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,909 |
| **3.59562** CALAC, GREGORY 2187 GOLDEN GATE AVE SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $285 |
| **3.59563** CALAMITY FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 432 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.59564** CALATLANTIC BROUP INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59565** CALATLANTIC GROUP, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59566** CALATLANTIC GROUP, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59567** CALATLANTIC GROUP, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,000 |
| **3.59568** CALATLANTIC GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59569** CALAVERAS TELEPHONE CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $325 |
| **3.59570** CALAVERAS TELEPHONE CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59571** CALAVERAS TELEPHONE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59572** CALDECOTT CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59573** CALDECOTT CONSTRUCTION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59574** CALDERON TIRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59575** CALDWELL, CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59576** CALDWELL, KATHERINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59577** CALDWELL, TED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59578** CALEB BROWN CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59579** CALEB ROOPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59580** CALEY ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59581** CALFIRE (STATE OF CA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59582** CALFIRE WILLAM'S PEAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59583** CALIFORNAI COLLEGE OF THE ARTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59584** CALIFORNIA AFFORDABLE HOUSING INITI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,113 |
| **3.59585** CALIFORNIA AMERICAN WATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59586** CALIFORNIA AMERICAN WATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59587** CALIFORNIA AMERICAN WATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59588** CALIFORNIA AMERICAN WATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59589** CALIFORNIA AMERICAN WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59590** CALIFORNIA ATHLETIC CLUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59591** CALIFORNIA BACKYARD, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59592** CALIFORNIA COLLEGE OF THE ARTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59593** CALIFORNIA COMMUNITIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59594** CALIFORNIA CUSTOMS 103 WOLF POINT CT FOLSOM, CA 95630 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.59595** CALIFORNIA CUSTOMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59596** CALIFORNIA CUSTOMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,253 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.59597 CALIFORNIA DEPARTMENT OF FISH AND W ILDLIFE 18110 W. HENRY MILLER LOS BANOS, CA 93635 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $590 |
| 3.59598 CALIFORNIA DEPARTMENT OF FORESTRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59599 CALIFORNIA DEPARTMENT OF FORESTRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $17,550 |
| 3.59600 CALIFORNIA DEPARTMENT OF GENERAL SE RVICES 707 THIRD STREET, 4TH FLOOR WEST SACRAMENTO, CA 95605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $129 |
| 3.59601 CALIFORNIA DEPARTMENT OF GENERAL SE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59602 CALIFORNIA DEPARTMENT OF PARKS AND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| 3.59603 CALIFORNIA DEPARTMENT OF PARKS, GOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,229 |
| 3.59604 CALIFORNIA DEPARTMENT OF TRANSPORTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,810 |
| 3.59605 CALIFORNIA DEPARTMENT OF TRANSPORTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $21,432 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59606** CALIFORNIA DEPARTMENT OF TRANSPORTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,275 |
| **3.59607** CALIFORNIA DEPARTMENT OF TRANSPORTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,801 |
| **3.59608** CALIFORNIA DEPARTMENT OF TRANSPORTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,243 |
| **3.59609** CALIFORNIA DEPARTMENT OF TRANSPORTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,919 |
| **3.59610** CALIFORNIA DEPARTMENT OF TRANSPORTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,334 |
| **3.59611** CALIFORNIA DEPARTMENT OF WATER RESO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59612** CALIFORNIA DEPT OF FISH AND WILDLIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59613** CALIFORNIA FLATS SOLAR (Q877) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $18,643,316 |
| **3.59614** CALIFORNIA GOLD DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $25,124 |
| **3.59615** CALIFORNIA GOLD DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $65,228 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.59616** CALIFORNIA GOLD DEVELOPMENT CORPORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59617** CALIFORNIA HIGH-SPEED RAIL AUTHORITY 770 L ST, STE 620 SACRAMENTO, CA 95833 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1 |
| **3.59618** CALIFORNIA ISO 250 OUTCROPPING WAY FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,150 |
| **3.59619** CALIFORNIA JOINT & SPINE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,241 |
| **3.59620** CALIFORNIA LUXURY PROPERTIES & DEVE LOPMENT LLC PO BOX 2263 MENLO PARK, CA 94026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,879 |
| **3.59621** CALIFORNIA MILITARY DEPARTMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59622** CALIFORNIA MILITARY DEPARTMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59623** CALIFORNIA MOBILE HOME PARK 4, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59624** CALIFORNIA MONTESSORI PROJECT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,436 |
| **3.59625** CALIFORNIA PACKING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,521 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59626** CALIFORNIA PLATINUM PROPERTIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59627** CALIFORNIA POLYTECHNIC STATE UNIVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59628** CALIFORNIA RESOURCES PRODUCTION COR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59629** CALIFORNIA RESOURCES PRODUCTION COR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $30,000 |
| **3.59630** CALIFORNIA RSA NO. 3 LP, A CA LIMIT<br>ED PARTNERSHIP, DBA<br>GOLDEN STATE CE<br>255 PARKSHORE DR<br>FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $78 |
| **3.59631** CALIFORNIA RSA NO. 4 LIMITED PARTNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59632** CALIFORNIA RURAL INDIAN HEALTH BOAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59633** CALIFORNIA SHINE CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59634** CALIFORNIA SPECIALTY CONTRACTORS, I<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59635** CALIFORNIA STATE LOTTERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.59636** CALIFORNIA STATE PARKS AND RECREATI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59637** CALIFORNIA STATE TEACHERS RETIREMEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59638** CALIFORNIA STATE UNIVERSITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,287 |
| **3.59639** CALIFORNIA STATE UNIVERSITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59640** CALIFORNIA SUNSHINE DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.59641** CALIFORNIA VALLEY PV (FIRST SOLAR) (Q166)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $507,891 |
| **3.59642** CALIFORNIA VICTORIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59643** CALIFORNIA WATER SERVICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59644** CALIFORNIA WATER SERVICE CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59645** CALIFORNIA WATER SERVICE CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### <u>Advances & Other Deposits</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.59646** CALIFORNIA WATER SERVICE COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59647** CALIFORNIA WATER SERVICE COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59648** CALIFORNIA WATER SERVICES CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59649** CALIFORNIA-AMERICAN WATER<br>4701 BELOIT DRIVE<br>SACRAMENTO, CA 95838 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,354 |
| **3.59650** CALIFORNIA-AMERICAN WATER COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59651** CALIFORNIA-AMERICAN WATER COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59652** CALIPASO WINERY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,956 |
| **3.59653** CALISTOGA HOTEL GROUP LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59654** CALLIS, SCOT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.59655** CALMAT CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59656** CALMAT CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59657** CALMEX FARMS LP - MADERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59658** CALPORTLAND COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59659** CALSTONE CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,992 |
| **3.59660** CALSUN ELECTRIC & SOLAR SYSTEMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59661** CALTEX HOSPITALITY, INC. 340 SCENIC AVENUE PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $58 |
| **3.59662** CALTRAN D-06 3240 N MILLBROOK AVE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,023 |
| **3.59663** CALTRANS 3240 N MILLBROOK AVE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $463 |
| **3.59664** CALTRANS 3240 N MILLBROOK AVE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $702 |
| **3.59665** CALTRANS 3240 N MILLBROOK AVE FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,350 |
| **3.59666** CALTRANS 477 NORTH CANYON PKWY LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $69 |
| **3.59667** CALTRANS 611 SAN JUAN AVE STOCKTON, CA 95203 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $112,286 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.59668** CALTRANS<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $463 |
| **3.59669** CALTRANS<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,108 |
| **3.59670** CALTRANS<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $852 |
| **3.59671** CALTRANS<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,247 |
| **3.59672** CALTRANS<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,142 |
| **3.59673** CALTRANS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,073 |
| **3.59674** CALTRANS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,163 |
| **3.59675** CALTRANS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,203 |
| **3.59676** CALTRANS - DEPT OF TRANSPORTATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,034 |
| **3.59677** CALTRANS D-06<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,019 |
| **3.59678** CALTRANS D-06<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $961 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59679** CALTRANS D-06<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $991 |
| **3.59680** CALTRANS D-06<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,420 |
| **3.59681** CALTRANS D-06<br>3240 N MILLBROOK AVE<br>FRESNO, CA 93726 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,097 |
| **3.59682** CALTRANS DISTRIC 05<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,014 |
| **3.59683** CALTRANS DISTRICT 3<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,363 |
| **3.59684** CAMACHO, DIANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59685** CAMAISA, JONATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,522 |
| **3.59686** CAMAREN, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59687** CAMBRIA COMMUNITY SERVICES DISTRICT<br>PO BOX 65<br>CAMBRIA, CA 93428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $597 |
| **3.59688** CAMBRIDGE BUILDERS<br>76 OAK LN<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $38 |
| **3.59689** CAMILA GARCIA MELANO, MANUEL MELANO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.59690** CAMILA PESCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59691** CAMILLUCCI CONSTRUCTION SERVICES, I<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,323 |
| **3.59692** CAMINO DIABLO STORAGE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59693** CAMP MALIK, PATRICIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59694** CAMPBELL UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59695** CAMPBELL, JESSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59696** CAMPBELL, ROGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59697** CAMPBELL, SHANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59698** CAMPOS BROTHERS FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59699** CAMPOS BROTHERS FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,608 |
| **3.59700** CAMPOS BROTHERS FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,647 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.59701** CAMPOS BROTHERS FARMS A PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,851 |
| **3.59702** CAMPOS BROTHERS GP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59703** CAMPOS FAMILY FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,192 |
| **3.59704** CAMPOS FAMILY FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $29,628 |
| **3.59705** CAMPOS FAMILY FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59706** CAMPOS FAMILY FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59707** CAMPOS FAMILY FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59708** CAMPOS FAMILY FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59709** CAMPOS LAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59710** CAMPOS, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59711** CAMPOS, STEVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| 3.59712 CAMPOURIS, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59713 CAMPUS OAKS APARTMENTS 1 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,250 |
| 3.59714 CAMPUS WALK CHICO, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,661 |
| 3.59715 CAMUSI ORCHARDS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $25,712 |
| 3.59716 CANADA WOODS WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59717 CANADA, EDELMIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,516 |
| 3.59718 CANCINO, MIGUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59719 CANDELARIO, JULIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $395 |
| 3.59720 CANDELARIO, MICHAEL 1731 HOWE AVE STE 347 SACRAMENTO, CA 95825 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.59721 CANDITO CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59722 CANELA, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,147 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59723** CANEPA, BRUCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59724** CANESSA, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $333 |
| **3.59725** CANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59726** CANGELOSI, GIANCARLO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59727** CANNON CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,300 |
| **3.59728** CANNON, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $22,732 |
| **3.59729** CANON STATION LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59730** CANON STATION, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59731** CANON STATION, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59732** CANONIZADO, QUINN<br>660 YORK ST STE 3<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $228 |
| **3.59733** CANTO, PEDRO GUERRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.59734** CANTRELL CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59735** CANTU, JESSIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,505 |
| **3.59736** CANYON ROCK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59737** CAO, NGHI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,219 |
| **3.59738** CAO, YAHONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,063 |
| **3.59739** CAP OZ 34, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59740** CAP PHASE I, LLC, C/O HUNTER PROPER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59741** CAP VIII - ALTURA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $70,428 |
| **3.59742** CAPACI, SHIRLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59743** CAPAY VALLEY FLORICULTURE, A COOPER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,798 |
| **3.59744** CAPITAL EQUITY MANAGEMENT GROUP, IN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59745** CAPITAL HOME BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59746** CAPITAL PACIFIC DEVELOPMENT GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.59747** CAPITAL PACIFIC DEVELOPMENT GROUP I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59748** CAPITAL TOWER & COMMUNICATIONS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59749** CAPITOL RIVERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59750** CAPITOL TRUCKLINES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59751** CAPP, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59752** CAPRETTA PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $495 |
| **3.59753** CAPRETTA, RICARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59754** CAPRON, AARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59755** CAPSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59756** CAPSTONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59757** CAPSTONE DEVELOPMENT PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59758** CAPTAIN, SHAWN 3602 BROOKS AVE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $40 |
| **3.59759** CARDONA, BEATRIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59760** CARDOSI, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59761** CARDOSO, GILMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59762** CARDOZA, BOWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59763** CAREY, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59764** CARGILL FOOD DISTRIBUTION A BUSINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59765** CARIE BROEKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59766** CARILLO, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,358 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.59767** CARL ARENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59768** CARL OUTZEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59769** CARL SPRAELING    DBA: CS ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59770** CARL WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59771** CARL WOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59772** CARLENZOLI, LEROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59773** CARLISLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59774** CARLISLE, JAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59775** CARLO FONTANO DBA FONTANA CONSTRUCT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59776** CARLOS ECHEVERRIA & SONS DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,305 |
| **3.59777** CARLOS ECHEVERRIA & SONS DAIRY, PAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,729 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.59778** CARLOS, STEVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $272 |
| **3.59779** CARLSEN MOTOR CARS, INC.<br>3636 HAVEN AVE.<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,955 |
| **3.59780** CARLSON, BLAKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,185 |
| **3.59781** CARLSON, HARRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59782** CARLSON, JENNIFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59783** CARLSSON, ANDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59784** CARLTON PARTNERS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59785** CARMAN, DOUG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59786** CARMAN, DOUG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59787** CARMAN, DOUG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59788** CARMAN, DOUG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59789** CARMANY, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis For Claim | Offset | Amount |
|---|---|---|---|---|---|---|---|
| 3.59790 CARMEL RIVER INN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| 3.59791 CARNAHAN CONSTRUCTION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59792 CARNE CONSTRUCTION & CONSULTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.59793 CARNEY CONSTRUCTION CONSULTING 1281 LAWRENCE STATION RD UNIT 340 SUNNYVALE, CA 94089 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| 3.59794 CARNEY CONSTRUCTION CONSULTING, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| 3.59795 CARONDELET HIGH SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59796 CARPENTERS TRAINING TRUST FUND FOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59797 CARR, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59798 CARRANZA MENDIETA, EFRAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,973 |
| 3.59799 CARRASCO, ANNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59800 CARRIE BATTEATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59801** CARRIGER FARM LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,697 |
| **3.59802** CARRIGER FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59803** CARRILLO, KAREN 1103 1ST AVE WALNUT GROVE, CA 95690 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $32 |
| **3.59804** CARRINGTON, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59805** CARROLL & STRONG BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59806** CARROLL & STRONG BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59807** CARROLL, DARREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59808** CARROLL, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59809** CARROLL, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59810** CARROLL, EARL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59811** CARROLL, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59812** CARSTENS, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,814 |
| **3.59813** CARTER, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59814** CARVAJAL, DIANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59815** CARVALHO CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,071 |
| **3.59816** CARVALHO, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59817** CARVALHO, KENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59818** CASA DI FORTUNA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59819** CASACA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59820** CASACA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59821** CASACA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59822** CASAROTTI, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59823** CASE CONTRACTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59824** CASE, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59825** CASEY FARMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59826** CASEY, MAURICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59827** CASEY, MOLLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59828** CASEY, SHARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59829** CASEY, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.59830** CASI DEVELOPMENT CORP 257 CASTRO STREET, SUITE #208 MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $633 |
| **3.59831** CASILLAS-AYON, JORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59832** CASSIDY TURLEY REAL ESTATE SERVICES , INC. 201 CALIFORNIA STREET, SUITE 800 SAN FRANCISCO, CA 94111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,776 |
| **3.59833** CASSIDY, FOREST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.59834 CASTANEDA, CARLOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59835 CASTILLA, ISRAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59836 CASTILLO, JESUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59837 CASTILLO, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59838 CASTLE & COOKE CALIFORNIA CORPORATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59839 CASTLE & COOKE CALIFORNIA CORPORATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59840 CASTLE & COOKE CALIFORNIA CORPORATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| 3.59841 CASTLE & COOKE CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59842 CASTLE & COOKE CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59843 CASTLE CONSTRUCTION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59844 CASTLE RIDGE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.59845** CASTREJON, JORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59846** CASTRO VALLEY 27, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,894 |
| **3.59847** CASTRO VALLEY 27, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,249 |
| **3.59848** CASTRO VALLEY UNIFIED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59849** CASTRO, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59850** CASTROVILLE FLA, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59851** CASTROVILLE, FLC, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.59852** CATA, ADRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59853** CATALYST ROCKLIN, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59854** CATELLUS LAND AND DEVELOPMENT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.59855** CATHOLIC CHARITIES DIOC SANTA ROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,412 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59856** CATLETT, MARCUS<br>418 VIA DEL PLANO<br>NOVATO, CA 94949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $153 |
| **3.59857** CATON, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59858** CATRON CONTRACTING INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59859** CAVA, CHERI<br>26000 BUCKS RUN<br>SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $767 |
| **3.59860** CAVALLETTO RANCHES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,471 |
| **3.59861** CAVASOS, JASON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59862** CAWELO WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,859 |
| **3.59863** CAYMUS BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59864** CAYMUS CAPITAL LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59865** CAYMUS VINEYARDS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59866** CAYUCOS SANITARY DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59867** CAYUMA SOLAR PROJECT (NU) (Q356) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $4,667,695 |
| **3.59868** CB RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,714 |
| **3.59869** CBRE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,244 |
| **3.59870** CBRE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59871** CBRE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59872** CBW CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $547 |
| **3.59873** CBW CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59874** CC1919 MARKET, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59875** CCC CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59876** CCO SO CAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59877** CCO SO CAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59878** CCO SO CAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.59879** CCO SO CAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59880** CCO SO CAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59881** CCO SO CAL I, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125,534 |
| **3.59882** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59883** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59884** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59885** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59886** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59887** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59888** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59889** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59890** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59891** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59892** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59893** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59894** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59895** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59896** CCO SOCAL I LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59897** CCO SOCAL I, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59898** CCO SOCAL I, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59899** CCO SOCAL I, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59900** CEDERQUIST, WAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,625 |
| **3.59901** CEDRIC NOVENARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.59902** CEIL HOWE LLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59903** CEIL HOWE LLL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59904** CELLCO PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59905** CELLCO PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59906** CELLCO PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59907** CELLCO PARTNERSHIP, A DELEWARE GENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59908** CEN CAL BUILDERS & DEVELOPERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59909** CEN CAL BUILDERS & DEVELOPERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59910** CEN CAL BUILDERS & DEVELOPERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59911** CEN CAL ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $392 |
| **3.59912** CEN CAL ELECTRIC, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date/Account | C U D | Basis | Offset | Amount |
|---|---|---|---|---|---|
| **3.59913** CENTAURUS CAPITAL LP ATTN: TAWNA SPOOR 1717 WEST LOOP SOUTH, SUITE 1800 HOUSTON, TX 77027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $762,255 |
| **3.59914** CENTAURUS CAPITAL LP 1717 WEST LOOP SOUTH, SUITE 1800 HOUSTON, TX 77027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $80,642 |
| **3.59915** CENTAURUS CAPITAL, LP PO BOX 2576 BOISE, ID 83701 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $2,572,858 |
| **3.59916** CENTER FOR LAND BASED LEARNING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59917** CENTER POINT PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59918** CENTER SHADELANDS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59919** CENTER STREET PARTNERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59920** CENTERCAL PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59921** CENTERCAL PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59922** CENTERCAL PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59923** CENTERVILLE PRESBYTERIAN CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.59924 CENTRAL CALIFORNIA HOUSING CORPORAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.59925 CENTRAL CALIFORNIA HOUSING CORPORAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.59926 CENTRAL COAST TRAILERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,960 |
| 3.59927 CENTRAL GROVE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.59928 CENTRAL UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.59929 CENTRAL UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.59930 CENTRAL UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $14,027 |
| 3.59931 CENTRAL UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| 3.59932 CENTRAL UNION ELEMENTARY SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $464 |
| 3.59933 CENTRAL VALLEY ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.59934** CENTRALCOLO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $50,000 |
| **3.59935** CENTURY COMMERCIAL SERVICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59936** CENTURY COMMUNITIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59937** CENTURY COMMUNITIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59938** CENTURY COMMUNITIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.59939** CENTURY MANAGEMENT CO. 1001 ENTERPRISE WAY, STE 250 ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,252 |
| **3.59940** CEO CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59941** CEO CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59942** CERALDE, MATEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59943** CERAMI, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59944** CERES UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $373 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 467 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.59945** CERES UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,058 |
| **3.59946** CERES UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,395 |
| **3.59947** CERES UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,315 |
| **3.59948** CERROBLANCO, ARMANDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59949** CERTIS USA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59950** CERUTTI BROS INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59951** CESAR E MONTERROSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59952** CF HIPPOLYTA BAKERSFIELD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59953** CF HIPPOLYTA BAKERSFIELD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59954** CHA, HUNGSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,200 |
| **3.59955** CHABOT, DAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.59956** CHAD C IZMIRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59957** CHAD C IZMIRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59958** CHAD C IZMIRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59959** CHAD C IZMIRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59960** CHAD C IZMIRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59961** CHAD RUMMELL CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59962** CHADBOURNE, MARJORIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59963** CHAHAI, NAVJEET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59964** CHAIT, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,707 |
| **3.59965** CHAKRAVARTHY, AJOY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59966** CHAKRAVARTULA, CHUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59967** CHAMBERS, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59968** CHAMISAL CREEK RANCH LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59969** CHAMKAUR DHALIWAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59970** CHAN, CHUNG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,879 |
| **3.59971** CHAN, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59972** CHAN, ENRIQUE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59973** CHAN, ERICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59974** CHAN, GARLAND<br>7698 RAINBOW DR<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.59975** CHAN, HENRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59976** CHAN, KINSAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.59977** CHAN, NORMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59978** CHAN, TANE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59979** CHAN, TRAVIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59980** CHAND, AVINASH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59981** CHANDHOKE, GAUTAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59982** CHANDI HOSPITALITY GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59983** CHANDLER, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59984** CHANDLER, THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.59985** CHANDLER, TINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59986** CHANDOS ENTERPRISES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59987** CHANEY & MILLER<br>CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59988** CHANG HOMES<br>17616 MEAGAN CT<br>SPRINGVILLE, CA 93265 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.59989** CHANG INCOME PROPERTIES<br>PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.59990** CHANG INCOME PROPERTY PARTNERSHIP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.59991** CHANG INCOME PROPERTY PARTNERSHIP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59992** CHANG, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59993** CHANG, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59994** CHANG, RANDALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59995** CHANG, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.59996** CHANG, YUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.59997** CHANLEY, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.59998** CHANLEY, DANIELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.59999** CHANSOMBAT, ORNCHANH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $759 |
| **3.60000** CHAO, DOROTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60001** CHAO, GILLIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60002** CHAPDELAINE, JERAMY<br>9580 WATERMAN AVE<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10 |
| **3.60003** CHAPMAN, NATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60004** CHAPMAN-MCGUIRE, JOANNE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60005** CHARANJIT GHAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60006** CHARDHRI, IMRAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60007** CHARGEPOINT, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60008** CHARGEPOINT, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60009** CHARGEPOINT, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60010** CHARGIN, GREG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60011** CHARITIES HOUSING<br>DEVELOPMENT OF SA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $45,324 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60012** CHARLES FOWLER<br>PO BOX 1530<br>TURLOCK, CA 95381 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3 |
| **3.60013** CHARLES MILLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60014** CHARLES MILLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60015** CHARLES PHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60016** CHARLES POOLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60017** CHARLES, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60018** CHARLES, NATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60019** CHARLIE ELECTRIC INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,287 |
| **3.60020** CHARLIE LOW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60021** CHARLIE LOW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60022** CHARLIES ACRES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60023** CHARTER COMMUNICATIONS INC<br>270 BRIDGE ST<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $121 |
| **3.60024** CHARTER COMMUNICATIONS INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60025** CHARTER, HAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,760 |
| **3.60026** CHARTER, INGRID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60027** CHARTER, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,044 |
| **3.60028** CHARTER, RAYMOND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,770 |
| **3.60029** CHARTER, WARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60030** CHASE & ARNOLD, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60031** CHASE PARADISE SBX, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60032** CHASE, ALEX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60033** CHATEAU DE LYON ASSOCIATES, LP<br>315 N. SAN JOAQUIN STREET<br>STOCKTON, CA 95202 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $143 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| 3.60034 CHATEAU MONTELENA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.60035 CHATMAN III, VERNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.60036 CHAU, JENNY 1898 HYDE ST SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| 3.60037 CHAUDHARY, AHMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.60038 CHAVARIN, KARINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.60039 CHAVEZ, CESAR 3311 MISSION ST #167 SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $24 |
| 3.60040 CHAVEZ, MARGARITO 4943 WADKINS LN VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $202 |
| 3.60041 CHAVEZ, MELISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,269 |
| 3.60042 CHAWANAKEE UNIFIED SCHOOL DIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $63,521 |
| 3.60043 CHAWLA, JAGDISH 17338 LINGTON WAY HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| 3.60044 CHAYA PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60045** CHAYCHI, LEILA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $21,759 |
| **3.60046** CHEMIAKINE-COTE, MAX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60047** CHEN, ADRIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60048** CHEN, ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60049** CHEN, ANN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60050** CHEN, BRANDON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60051** CHEN, CARLA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60052** CHEN, CLIFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60053** CHEN, HENRY<br>3790 EL CAMINO REAL APT 332<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.60054** CHEN, HONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60055** CHEN, JACK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60056** CHEN, JACOB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60057** CHEN, JAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60058** CHEN, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60059** CHEN, KC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60060** CHEN, NORMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60061** CHEN, PING PING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60062** CHEN, PING PING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60063** CHEN, SENHENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60064** CHEN, TED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60065** CHEN, YONGSI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,124 |
| **3.60066** CHEN, ZHENQING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60067** CHENEY, BARBARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60068** CHENG CAPITAL GROUP, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60069** CHENG, ALEX<br>1075 GILMAN AVE.<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $38 |
| **3.60070** CHENG, JESSICA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60071** CHENG, JIANG JIANG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60072** CHENG, JOSEPH<br>55 VIA FLOREADO<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $28 |
| **3.60073** CHENG, TUNG WEI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $28,718 |
| **3.60074** CHEN-GRAF, JAHWEI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60075** CHERI SHEETS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60076** CHERNISS, IRENE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60077** CHERNOV, VLADIMIR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.60078** CHEROKEE TRAIL LLC<br>PO BOX 19554<br>SACRAMENTO, CA 95819 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $37 |
| **3.60079** CHERRY LOGISTICS LLC<br>2040 MAIN STREET, SUITE 175<br>IRVINE, CA 92614 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $615 |
| **3.60080** CHERUKUPALLI, NAGENDRA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $13,447 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60081** CHERYL DIMSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60082** CHESTNUT, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60083** CHETAUD, LOUIS 63 KENNEDY AVE CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60084** CHEUNG, TAT OR SHARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60085** CHEUNG, TRACY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60086** CHEVRON PIPELINE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,984 |
| **3.60087** CHEVRON U S A INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60088** CHEVRON U.S.A. INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60089** CHEVRON USA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $30,000 |
| **3.60090** CHEVRON USA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $50,000 |
| **3.60091** CHEVRON USA PRODUCTION (1501-WD) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $100,490 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60092** CHEVRON/EASTRIDGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $4,543 |
| **3.60093** CHI, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60094** CHI/ACQUISITIONS CA, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.60095** CHIA HAO, KUO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60096** CHIANG, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60097** CHIASSON, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60098** CHICARINO, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60099** CHICKEN CHOICE INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $14,332 |
| **3.60100** CHICK-FIL-A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60101** CHICK-FIL-A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $25,494 |
| **3.60102** CHICK-FIL-A, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60103** CHICK-FIL-A, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60104** CHICO OAK VALLEY DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60105** CHII, MAHARBA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60106** CHIKKU, PRADEEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60107** CHIMNI, GURDEEP SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60108** CHINA CABIN RANCH VINEYARDS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60109** CHINA MOBILE INTERNATIONAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500,000 |
| **3.60110** CHINA MOBILE INTERNATIONAL INFRASTR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.60111** CHINESE HOSPITAL ASSOCIATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $134,596 |
| **3.60112** CHIODO, GINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60113** CHIRICHILLO, DOMINICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60114** CHISENHALL, RONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60115** CHISHOLM, JULIANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60116** CHISPA HOUSING MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $28,244 |
| **3.60117** CHISPA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60118** CHIU, MIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60119** CHIU, RAYMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $23,384 |
| **3.60120** CHIZEVER, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,519 |
| **3.60121** CHOI, BRANDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60122** CHOI, I KUAN 1513 LIBERTY ST EL CERRITO, CA 94530 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $589 |
| **3.60123** CHOI, IHNAEE 3700 LILLICK DR APT 314 SANTA CLARA, CA 95051 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60124** CHOUDHERY, TARIQ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60125** CHOUDHRY, AFZAL 1363 CURTISS AVE SAN JOSE, CA 95125 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $45 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60126** CHOW, FUK<br>305 22ND AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $390 |
| **3.60127** CHOWCHILLA ASPHALT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,922 |
| **3.60128** CHOWCHILLA SOLAR (Q644)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $586,923 |
| **3.60129** CHOWCHILLA WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60130** CHOWCHILLA WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60131** CHR DEVELOPMENT AT 1014 LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,252 |
| **3.60132** CHRIS CRIVELLI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60133** CHRIS FARAJIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60134** CHRIS GOODRICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60135** CHRIS HALL C/O LMR DESTINATIONS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60136** CHRIS ISLER DBA CRI & ASSOCIATES GE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60137** CHRIS KATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60138** CHRIS MADSON CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,701 |
| **3.60139** CHRIS TESCHER CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60140** CHRIS TYLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60141** CHRISMAN, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60142** CHRIST, GLENN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60143** CHRISTENSEN & GIANNINI, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,646 |
| **3.60144** CHRISTENSEN, BRETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60145** CHRISTENSEN, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60146** CHRISTOPHER BRIDGFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60147** CHRISTOPHER K. DLUZAK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60148** CHRISTOPHER, GEORGE<br>239 FILLMORE ST<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $758 |
| **3.60149** CHRISTOPHER, GUY<br>22233 VENZKE RD<br>COTTONWOOD, CA 96022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.60150** CHU, HEDDIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $23,137 |
| **3.60151** CHU, STEVEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60152** CHUANG, SAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60153** CHUCK LAU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60154** CHUCK SLAVONIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60155** CHUCK TATREAU<br>CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60156** CHUNG, SIU YUEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $157 |
| **3.60157** CHURCH OF GOD IN CHRST<br>13483 PEACH AVE<br>LIVINGSTON, CA 95334 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $17 |
| **3.60158** CHURMA, NOAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,345 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.60159** CIANCIARULO, RONALDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $19,044 |
| **3.60160** CIBRIAN TRUCKING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60161** CIEL ET TERRE USA, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60162** CIESLICKI, DAMIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60163** CIFOR, MICHAEL 6342 WEXFORD CIR CITRUS HEIGHTS, CA 95621 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60164** C-III CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60165** C-III CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60166** CIMRING, SHARON 341 TOYON AVE LOS ALTOS, CA 94022 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60167** CINELUX THEATER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,458 |
| **3.60168** CINGULAR WIRELESS 6131 ORANGETHORPE AVE., STE. 500 BUENA PARK, CA 90620 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $551 |
| **3.60169** CIRAULO, CAROL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60170** CIRCLE D FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60171** CIRIC, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60172** CIRIC, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60173** CISCO SYSTEMS, INC. ATTN: MARSHA ARAVE 285 W TASMAN DR SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,008 |
| **3.60174** CISNEROS, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,809 |
| **3.60175** CISNEROS, JOSE ALBERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,249 |
| **3.60176** CISNEROS, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60177** CITADEL REAL ESTATE AND INVESTMENTS LLC 940 ELM ST SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $129 |
| **3.60178** CITIPERLA GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,503 |
| **3.60179** CITRONA FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,572 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60180** CITY AND COUNTY OF SAN FRANCISCO<br>525 GOLDEN GATE AVE. 7TH FLOOR<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,693 |
| **3.60181** CITY AND COUNTY OF SAN FRANCISCO<br>525 GOLDEN GATE AVE. 7TH FLOOR<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $6,539 |
| **3.60182** CITY AND COUNTY OF SAN FRANCISCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.60183** CITY AND COUNTY OF SAN FRANCISCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.60184** CITY AND COUNTY OF SAN FRANCISCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,629 |
| **3.60185** CITY AND COUNTY OF SAN FRANCISCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,457 |
| **3.60186** CITY LIFE APARTMENTS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60187** CITY OF ALBANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,649 |
| **3.60188** CITY OF AMERICAN CANYON, GOVERNMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $26,865 |
| **3.60189** CITY OF AMERICAN CANYON, GOVERNMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,857 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60190** CITY OF ANGELS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $81,453 |
| **3.60191** CITY OF BAKERSFIELD<br>1501 TRUXTON AVENUE<br>BAKERSFIELD, CA 93301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,978 |
| **3.60192** CITY OF BAKERSFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60193** CITY OF BAKERSFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60194** CITY OF BAKERSFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60195** CITY OF BAKERSFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60196** CITY OF BAKERSFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60197** CITY OF BAKERSFIELD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,321 |
| **3.60198** CITY OF BELVEDERE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60199** CITY OF BELVEDERE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60200** CITY OF BERKELEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60201** CITY OF BERKELEY, A GOVERNMENT AGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,323 |
| **3.60202** CITY OF BRENTWOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60203** CITY OF BUELLTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60204** CITY OF CALISTOGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60205** CITY OF CAPITOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60206** CITY OF CITRUS HEIGHTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60207** CITY OF CLOVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60208** CITY OF CLOVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60209** CITY OF CLOVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60210** CITY OF COALINGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60211** CITY OF COALINGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,363 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60212** CITY OF COALINGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,475 |
| **3.60213** CITY OF COALINGA, A GOV AGENCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,045 |
| **3.60214** CITY OF COLUSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,872 |
| **3.60215** CITY OF COLUSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,693 |
| **3.60216** CITY OF CONCORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60217** CITY OF CORCORAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $672 |
| **3.60218** CITY OF DINUBA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60219** CITY OF DUBLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60220** CITY OF DUBLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60221** CITY OF DUBLIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,964 |
| **3.60222** CITY OF EAST PALO ALTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60223** CITY OF ELK GROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60224** CITY OF ELK GROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60225** CITY OF EUREKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.60226** CITY OF FAIRFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,847 |
| **3.60227** CITY OF FAIRFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60228** CITY OF FOSTER CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60229** CITY OF FOSTER CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60230** CITY OF FOSTER CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60231** CITY OF FOSTER CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,149 |
| **3.60232** CITY OF FOSTER CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,595 |
| **3.60233** CITY OF FOSTER CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60234** CITY OF FREMONT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60235** CITY OF FREMONT PUBLIC WORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60236** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60237** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60238** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60239** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60240** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60241** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60242** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60243** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,943 |
| **3.60244** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,250 |
| **3.60245** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,120,882 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60246** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,387 |
| **3.60247** CITY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,020 |
| **3.60248** CITY OF FRESNO - DEPARTMENT OF PUBL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60249** CITY OF FRESNO - PUBLIC WORKS DEPT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60250** CITY OF FRESNO DEPT OF PUBLIC WORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60251** CITY OF FRESNO-PUBLIC WORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,536 |
| **3.60252** CITY OF HAYWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60253** CITY OF HAYWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60254** CITY OF HURON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,783 |
| **3.60255** CITY OF IONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $920 |
| **3.60256** CITY OF IONE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,419 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60257** CITY OF LARKSPUR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60258** CITY OF LATHROP, A CALIF MINU CORP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,947 |
| **3.60259** CITY OF LEMOORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60260** CITY OF LEMOORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60261** CITY OF LINCOLN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60262** CITY OF LINCOLN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $52,737 |
| **3.60263** CITY OF LINCOLN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60264** CITY OF LINCOLN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,999 |
| **3.60265** CITY OF LINCOLN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,999 |
| **3.60266** CITY OF LIVE OAK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,333 |
| **3.60267** CITY OF LIVERMORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.60268** CITY OF LIVERMORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,962 |
| **3.60269** CITY OF MANTECA<br>1001 WEST CENTER STREET<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,342 |
| **3.60270** CITY OF MANTECA<br>1001 W CENTER ST<br>MANTECA, CA 95337 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $99 |
| **3.60271** CITY OF MARTINEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60272** CITY OF MCFARLAND<br>401 WEST KERN AVE<br>MCFARLAND, CA 93250 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $628 |
| **3.60273** CITY OF MCFARLAND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60274** CITY OF MENLO PARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.60275** CITY OF MENLO PARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,686 |
| **3.60276** CITY OF MENLO PARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60277** CITY OF MENLO PARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60278** CITY OF MERCED-CITY<br>MANAGER OFF<br>678 WEST 18TH STREET<br>MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $281 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60279** CITY OF MODESTO 1010 TENTH STREET, 4TH FLOOR MODESTO, CA 95353 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,007 |
| **3.60280** CITY OF MODESTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60281** CITY OF MONTEREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60282** CITY OF MORGAN HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60283** CITY OF MORGAN HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60284** CITY OF MORGAN HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60285** CITY OF MORRO BAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60286** CITY OF NAPA PO BOX 660 NAPA, CA 94559 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $266 |
| **3.60287** CITY OF NAPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60288** CITY OF OAKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60289** CITY OF OAKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,459 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60290** CITY OF OAKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $26,813 |
| **3.60291** CITY OF ORLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,318 |
| **3.60292** CITY OF PACIFICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60293** CITY OF PASO ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60294** CITY OF PASO ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60295** CITY OF PASO ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60296** CITY OF PISMO BEACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60297** CITY OF PITTSBURG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $60,000 |
| **3.60298** CITY OF PLACERVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60299** CITY OF PLEASANTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $33,502 |
| **3.60300** CITY OF REDDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $34,795 |
| **3.60301** CITY OF REDWOOD CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60302** CITY OF RICHMOND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60303** CITY OF SACRAMENTO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60304** CITY OF SACRAMENTO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60305** CITY OF SALINAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60306** CITY OF SAN CARLOS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60307** CITY OF SAN CARLOS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60308** CITY OF SAN FRANCISCO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $350,000 |
| **3.60309** CITY OF SAN JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60310** CITY OF SAN JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60311** CITY OF SAN JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60312** CITY OF SAN JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60313** CITY OF SAN JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,734 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60314** CITY OF SAN JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,458 |
| **3.60315** CITY OF SAN JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60316** CITY OF SAN LEANDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60317** CITY OF SAN LEANDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60318** CITY OF SAN LUIS OBISPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60319** CITY OF SAN LUIS OBISPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60320** CITY OF SAN LUIS OBISPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60321** CITY OF SAN MATEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60322** CITY OF SAN MATEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60323** CITY OF SAN MATEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60324** CITY OF SAN MATEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60325** CITY OF SAN MATEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.60326** CITY OF SAN PABLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60327** CITY OF SAN PABLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60328** CITY OF SAN PABLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60329** CITY OF SAN RAFAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,105 |
| **3.60330** CITY OF SAN RAFAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,931 |
| **3.60331** CITY OF SAN RAFAEL PUBLIC WORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60332** CITY OF SAN RAMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60333** CITY OF SANGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60334** CITY OF SANGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60335** CITY OF SANTA CLARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60336** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60337** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60338** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60339** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60340** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60341** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60342** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60343** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60344** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60345** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60346** CITY OF SANTA CRUZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60347** CITY OF SEASIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,037 |
| **3.60348** CITY OF SEASIDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,037 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60349** CITY OF SHAFTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,287 |
| **3.60350** CITY OF SHAFTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60351** CITY OF SOLEDAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60352** CITY OF SOLEDAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60353** CITY OF SONOMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,393 |
| **3.60354** CITY OF STOCKTON DEPARTMENT OF PUBLIC WORKS 22 EAST WEBER AVE, ROOM 301 STOCKTON, CA 95202-2317 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,443 |
| **3.60355** CITY OF STOCKTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,377 |
| **3.60356** CITY OF SUNNYVALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,666 |
| **3.60357** CITY OF SUNNYVALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60358** CITY OF UKIAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $43,285 |
| **3.60359** CITY OF UNION CITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60360** CITY OF WATSONVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $4,920 |
| **3.60361** CITY OF WATSONVILLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60362** CITY OF WEST SACRAMENTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60363** CITY OF WEST SACRAMENTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60364** CITY OF WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,281 |
| **3.60365** CITY OF WILLITS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $56,698 |
| **3.60366** CITY OF WILLOWS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60367** CITY OF WINTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60368** CITY OF WOODLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60369** CITY SLICKER FARMS 5340 LAWTON AVENUE OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $139 |
| **3.60370** CITY VENTURES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60371** CITY VENTURES HOME BUILDING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $263 |
| **3.60372** CITY VENTURES HOME BUILDING, LLC 444 SPEAR STREET SUITE 200 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10,127 |
| **3.60373** CITY VENTURES HOMEBUILDING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60374** CITYSPACES 333 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,538 |
| **3.60375** CIVIC CENTER 14, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,491 |
| **3.60376** CJS DEVELOPMENT II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60377** CL ASSETS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60378** CLAASSEN, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60379** CLAREMONT HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,865 |
| **3.60380** CLAREMONT HOTEL PROPERTIES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60381** CLARENCE BOSMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60382** CLARK ELECTRICAL CONTRACTORS DBA CC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60383** CLARK ELECTRICAL CONTRACTORS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60384** CLARK STREET HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60385** CLARK, DAX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $911 |
| **3.60386** CLARK, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60387** CLARK, PAULA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,771 |
| **3.60388** CLARK, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60389** CLARK, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60390** CLASSIC 315 SIERRA VISTA, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60391** CLASSIC 315 SIERRA VISTA, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60392** CLASSIC 315 SIERRA VISTA, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60393** CLASSIC 755 EAST EVELYN, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60394** CLASSIC ELECTRIC & CONSULTING CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60395** CLASSIC ELECTRIC & CONSULTING CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60396** CLASSIC ELECTRIC & CONSULTING CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60397** CLASSICAL DESIGN AND MARKETING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60398** CLAUSEN ELECTRIC, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60399** CLAYTON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60400** CLAYTON TIMBRELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60401** CLAYTON TIMBRELL & CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60402** CLAYTON TIMBRELL & CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60403** CLEAR CHANNEL OUTDOOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60404** CLEAR CHANNEL OUTDOOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60405** CLEAR CHANNEL OUTDOOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $556 |
| **3.60406** CLEAR CHANNEL OUTDOOR INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60407** CLEAR SOURCE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60408** CLEARLAKE OAKS COUNTY WATER DISTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60409** CLEARLAKE OAKS COUNTY WATER DISTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60410** CLEAVER, JOSEPH 8545 SONOMA HWY KENWOOD, CA 95452 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.60411** CLEMENT, CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.60412** CLEVELAND AVE PARTNERS LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,149 |
| **3.60413** CLEVELAND ELEMENTARY SCHOOL NOTIFIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,766 |
| **3.60414** CLIF BAR FAMILY WINERY & FARM, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,033 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.60415** CLIFF LENZI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,913 |
| **3.60416** CLIFF PARTNERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60417** CLIFF PARTNERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60418** CLIFFCO SANTA ROSA<br>APARTMENTS LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60419** CLIFTON, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60420** CLIFTON, DAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,832 |
| **3.60421** CLIMATEC, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60422** CLINGER, BENJAMIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60423** CLOUD, CHRIS<br>907 THIRD AVE<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60424** CLOVER HOTEL PARTNERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60425** CLOVERDALE DAIRY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $19,120 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60426** CLOVIS ASS LIVING FACILITIES ONE LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,990 |
| **3.60427** CLOVIS COMMONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.60428** CLOVIS COMMONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.60429** CLOVIS INDUSTRIAL PARK INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60430** CLOVIS UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60431** CLOVIS UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60432** CLOVIS-HERNDON CENTER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,911 |
| **3.60433** CLOVIS-HERNDON CENTER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,223 |
| **3.60434** CLOVIS-HERNDON CENTER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,209 |
| **3.60435** CLOVIS-HERNDON CENTER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,016 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60436** CLOVIS-HERNDON CENTER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,175 |
| **3.60437** CLPF GRP SUNNYVALE KIFER LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $229,156 |
| **3.60438** CLY INC, A CALIFORNIA CORPORATION D<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,425 |
| **3.60439** CLYDE AVENUE JOINT VENTURE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60440** CLYDE AVENUE JOINT VENTURE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60441** CLYDE MILES CONSTRUCTION COMPANY IN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60442** CMAT MOBILE CRUSHING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,825 |
| **3.60443** COAKLEY VINEYARDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,804 |
| **3.60444** COALINGA HURON UNIFIED SCHOOL DISTR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $56,386 |
| **3.60445** COALINGA HURON UNIFIED SCHOOL DISTR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $48,842 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.60446** COALINGA HURON UNIFIED SCHOOL DISTR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,507 |
| **3.60447** COALINGA-HURON LIBRARY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60448** COALINGA-HURON RECREATIONAL PARK DI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60449** COAST BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60450** COAST BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60451** COAST CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60452** COAST TO COAST DEV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60453** COASTHILLS CREDIT UNION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $91,948 |
| **3.60454** COBABE BROTHERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60455** COBB AREA WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,151 |
| **3.60456** COBB, LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60457** COBURN RANCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60458** COCHIOLO, ANTHONY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60459** COCHRAN, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60460** COCKMAN, STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,000 |
| **3.60461** CODDINGTOWN MALL LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $33,270 |
| **3.60462** COELHO, AL<br>1705 N GRANTLAND AVE<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $16 |
| **3.60463** COELHO, JERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,183 |
| **3.60464** COFFEY, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60465** COFFEY, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60466** COGAN, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60467** COHEN, JASON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.60468** COHEN, RONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60469** COLAVITA CALFORNIA REAL<br>ESTATE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,767 |
| **3.60470** COLE, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60471** COLEMAN, BRIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60472** COLEMAN'S TOMATOES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60473** COLETTA, SEAN<br>353 KAREN WAY<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $779 |
| **3.60474** COLFAX PARTNERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60475** COLFESCU, CORNELIUS<br>9170 LAKEMONT DR<br>ELK GROVE, CA 95624 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60476** COLIN, OSCAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60477** COLIN, RAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60478** COLISEUM ENTERPRISE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60479** COLLIERS INTERNATIONAL CA, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60480** COLLIN, ERIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60481** COLLINS VINEYARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,108 |
| **3.60482** COLLINS, BRENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60483** COLLINS, RICHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60484** COLLINS, WALTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60485** COLLIVER, PAUL<br>7669 E CONEJO AVE<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $895 |
| **3.60486** COLMER CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,156 |
| **3.60487** COLON, ALMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60488** COLONNA, TRACEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60489** COLUMBIA FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

**Pacific Gas and Electric Company**

Case Number:   19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60490** COLUMBIA SOLAR ENERGY (Q687) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | Electric Generation Interconnection Advances | ☐ | $235,195 |
| **3.60491** COLUMBIA SOLAR ENERGY, LLC ATTN:ERNESTO RODRIGUEZ 80 PARK PLAZA, 20TH FLOOR NEWARK, NJ 07102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐☐☐ | EGI Refunds | ☐ | $36,774 |
| **3.60492** COLUMBIA WOODLAKE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Engineering Advances | ☐ | $2,500 |
| **3.60493** COLUSA COUNTY AIRPORT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Main Line Extension Advances | ☐ | $240 |
| **3.60494** COLUSA FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Main Line Extension Advances | ☐ | $11,810 |
| **3.60495** COLUSA INDIAN COMMUNITY ECONOMIC DE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Engineering Advances | ☐ | $2,000 |
| **3.60496** COLUSA-GLENN FARM CREDIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Engineering Advances | ☐ | $5,000 |
| **3.60497** COLVIN GROUP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Engineering Advances | ☐ | $16,000 |
| **3.60498** COMBAZ, ALFRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Engineering Advances | ☐ | $1,500 |
| **3.60499** COMBINED SOLAR TECHNOLOGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Engineering Advances | ☐ | $2,500 |
| **3.60500** COMBS, MISTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑☐☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60501** COMBS, SHELLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60502** COMCAST CABLE COMM MGT LLC 6505 TAM O'SHANTER DR STOCKTON, CA 95210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,052 |
| **3.60503** COMCAST CABLE COMMUNICATIONS MANAGE MENT, LLC 6505 TAM O SHANTER DR STOCKTON, CA 95210 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $635 |
| **3.60504** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60505** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60506** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60507** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60508** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60509** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60510** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60511** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60512** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60513** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60514** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60515** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60516** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60517** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60518** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60519** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60520** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60521** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60522** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,250 |
| **3.60523** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,422 |
| **3.60524** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $150,677 |
| **3.60525** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60526** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60527** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60528** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60529** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60530** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.60531** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60532** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60533** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60534** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60535** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60536** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60537** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60538** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60539** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60540** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60541** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60542** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60543** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60544** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60545** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60546** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60547** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60548** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60549** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60550** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60551** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60552** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60553** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60554** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60555** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60556** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $186 |
| **3.60557** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60558** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60559** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60560** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60561** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60562** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60563** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60564** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60565** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60566** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60567** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60568** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60569** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60570** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60571** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60572** COMCAST CABLE COMMUNICATIONS MANAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60573** COMCAST CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $25,332 |
| **3.60574** COMCAST OF CALIFORNIA/CONNECTICUT/ MICHIGAN 2500 BATES AVENUE CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $447 |
| **3.60575** COMCAST OF SANTA MARIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,926 |
| **3.60576** COMCAST, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,652 |
| **3.60577** COMMNET SYSTEMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60578** COMMNET SYSTEMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,840 |
| **3.60579** COMMONS & BURT BUILDERS, INC P.O.BOX 1431 SOQUEL, CA 95073 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $766 |
| **3.60580** COMMONS, OWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,634 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60581** COMMUNITY DEVELOPMENT PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,911 |
| **3.60582** COMMUNITY FIRST DEVELOPMENT FUND II I LLC 39899 BALENTINE DR STE 212 NEWARK, CA 94560 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $36 |
| **3.60583** COMMUNITY FUND, LLC 247 S 4TH ST RICHMOND, CA 94804 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $24 |
| **3.60584** COMMUNITY HOSPITAL OF CENTRAL CALIF ORNIA INC 792 N. MEDICAL CENTER DR. EAST STE CLOVIS, CA 93611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $141 |
| **3.60585** COMMUNITY HOUSING IMPROVEMENT SYSTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $56,441 |
| **3.60586** COMMUNITY MEDICAL CENTERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,542 |
| **3.60587** COMMUNITY PRESBYTERIAN CHURCH, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,522 |
| **3.60588** COMPANION ANIMAL FOUNDATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $497 |
| **3.60589** COMPASS CONSTRUCTION, INC. 1584 BRANHAM LANE, NO 323 SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $417 |
| **3.60590** COMPLETE SOLAR INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.60591** COMPLETE SOLAR INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60592** COMPLETE SOLAR INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60593** COMPLETE SOLAR INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60594** COMPLETE WELDERS SUPPLY INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60595** COMPLETE WIRELESS, COMPLETE WIRELES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60596** COMPTON, JAMES<br>170 DIAMOND STREET<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $10 |
| **3.60597** COMSTOCK HEALDSBURG, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,600 |
| **3.60598** COMSTOCK HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $800 |
| **3.60599** CON, WALTER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60600** CONAWAY PRESERVATION GROUP, LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60601** CONCORD CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $680 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.60602** CONCORD INDUSTRIAL PARK V, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60603** CONCORD INDUSTRIAL PARK V, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60604** CONCURRENT TECHNOLOGIES, CORPORATIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,174 |
| **3.60605** CONNER, GRANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60606** CONNOLLY, JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60607** CONNORS, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60608** CONQUEST MARKETING GROUP LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60609** CONRADO COMPANY INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,696 |
| **3.60610** CONRADO, PAUL R.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,080 |
| **3.60611** CONRADS FAMILY INVESTMENTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60612** CONRADSON, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,425 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60613** CONROY, VINCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60614** CONSERVATION FARMS & RANCHES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,119 |
| **3.60615** CONSERVATIVE BAPTIST ASSOCIATION OF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60616** CONSOLIDATED CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60617** CONSOLIDATED LAND COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $39,235 |
| **3.60618** CONSTELLATION BRANDS U.S OPERATIONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60619** CONSTRUCTION RESOURCE CENTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60620** CONSTRUCTIVE BLDG SERVICES, INC.DBA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60621** CONTAINER SOLUTIONS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60622** CONTAINER STORAGE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

**Pacific Gas and Electric Company**                          Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60623** CONTI, GLORIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60624** CONTINENTAL FLORAL CA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60625** CONTINENTAL RESIDENTIAL INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,799 |
| **3.60626** CONTINENTAL RESIDENTIAL, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $276,166 |
| **3.60627** CONTRA COSTA COMMUNITY COLLEGE DIST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60628** CONTRA COSTA COUNTY CAPITAL PROJECT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60629** CONTRA COSTA COUNTY FIRE PROTECTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60630** CONTRA COSTA COUNTY PUBLIC WORKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60631** CONTRA COSTA COUNTY PUBLIC WORKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60632** CONTRA COSTA ELECTRIC, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,811 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60633** CONTRA COSTA TRANSIT AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $69,628 |
| **3.60634** CONTRERAS, MICHAEL/ILEAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60635** CONYERS, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60636** COOK ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60637** COOK GENERAL ENGINEERING, INC., A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60638** COOK, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $590 |
| **3.60639** COOK, JON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60640** COOK, PAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60641** COOL EARTH SOLAR DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60642** COOPER, SAMUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60643** COOPER, STUART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|
| **3.60644** COPART INC<br>7301 SUMMERWOOD LN<br>VACAVILLE, CA 95688 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $647 |
| **3.60645** COPLEY, MICHELLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60646** COPPER CANE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,712 |
| **3.60647** COPPER RIDGE ESTATES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $58,666 |
| **3.60648** COPPER RIVER CUSTOM LOTS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60649** COPPER RIVER DEVELOPMENT COMPANY, I<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $134,007 |
| **3.60650** COPPOM, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60651** CORAL HOMES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60652** CORAL HOMES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60653** CORCORAN IRRIGATION DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60654** CORCORAN IRRIGATION DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.60655** CORCORAN IRRIGATION DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60656** CORCORAN WEST PROJECT (Q558) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $250,068 |
| **3.60657** CORDELIA WINERY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60658** CORDELIA WINERY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60659** CORDELIA WINERY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60660** CORDELL, KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60661** CORDOBA, LUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60662** CORE, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60663** COREY L. BARNETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60664** COREY L. BARNETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60665** CORKRAN CANADAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60666** CORNELIUS, KIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60667** CORNELL VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.60668** CORNELL, LAURIE PO BOX 268 STOCKTON, CA 95201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.60669** CORNERSTONE ASSEMBLY OF GOD FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60670** CORNERSTONE DEVELOPMENT GROUP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60671** CORNWELL, CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60672** CORPORATION FOR BETTER HOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,896 |
| **3.60673** CORTE MADERA VILLAGE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60674** CORTEZ, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60675** CORTEZ, MARTIN PO BOX 2377 HOLLISTER, CA 95024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $157 |
| **3.60676** CORTEZ, MELINDA 112 RUSS STREET SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $781 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60677** CORY M BAYS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60678** CORY, EVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $217 |
| **3.60679** COSA FRANKLIN STREET LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60680** COSSEBOOM, JAIME<br>1400 HIDDEN SPRINGS CT<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60681** COSTA DEL SOL LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60682** COSTA VIEW FARMS NORTH INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,330 |
| **3.60683** COSTA, TED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60684** COSTAMAGNA FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.60685** COSTAMAGNA, ERNIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60686** COSTAMAGNA, ERNIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60687** COSTAMAGNA, ERNIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60688** COSTAMAGNA, ERNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60689** COSTCO WHOLESALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60690** COSTCO WHOLESALE CORP A WA CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60691** COSTCO WHOLESALE CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,703 |
| **3.60692** COSTCO WHOLESALE CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60693** COSTCO WHOLESALE CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $31,701 |
| **3.60694** COTTEN, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60695** COTTER, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60696** COTTON CREEK PARTNERS, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60697** COTTON, LANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60698** COTTONARO CUSTOM HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60699** COTTONARO CUSTOM HOMES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60700** COTTONWOOD CREEK RANCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60701** COUNT VAN DUONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60702** COUNTRY SWEET PRODUCE, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60703** COUNTRYSIDE-CLOVIS L.P.<br>8413 NORTH MILLBROOK, STE 110<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $16,342 |
| **3.60704** COUNTY OF ALAMEDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60705** COUNTY OF ALAMEDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60706** COUNTY OF CALAVERAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,037 |
| **3.60707** COUNTY OF CONTRA COSTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60708** COUNTY OF EL DORADO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60709** COUNTY OF FRESNO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60710** COUNTY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60711** COUNTY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,820 |
| **3.60712** COUNTY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60713** COUNTY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60714** COUNTY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,555 |
| **3.60715** COUNTY OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,150 |
| **3.60716** COUNTY OF HUMBOLDT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60717** COUNTY OF MADERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,924 |
| **3.60718** COUNTY OF MARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60719** COUNTY OF MONTEREY AGRICULTURAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60720** COUNTY OF NEVADA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60721** COUNTY OF PLACER<br>3091 COUNTY CENTER DRIVE<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4 |
| **3.60722** COUNTY OF SAN JOAQUIN<br>5000 S AIPORT WAY<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,165 |
| **3.60723** COUNTY OF SAN LUIS OBISPO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60724** COUNTY OF SAN MATEO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60725** COUNTY OF SAN MATEO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60726** COUNTY OF SANTA BARBARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,640 |
| **3.60727** COUNTY OF SANTA CLARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60728** COUNTY OF SANTA CLARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60729** COUNTY OF SANTA CLARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60730** COUNTY OF SANTA CLARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60731** COUNTY OF SANTA CLARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60732** COUNTY OF SANTA CLARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,668 |
| **3.60733** COUNTY OF SANTA CLARA FACILITIES & CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $52,047 |
| **3.60734** COUNTY OF SANTA CLARA, GOVERNMENT A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $452 |
| **3.60735** COUNTY OF SANTA CRUZ (WATER STREET JAIL) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $963 |
| **3.60736** COUNTY OF SANTA CRUZ HEALTH SERVICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60737** COUNTY OF SHASTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,509 |
| **3.60738** COUNTY OF SHASTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60739** COUNTY OF TRINITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,782 |
| **3.60740** COUNTY OF YOLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.60741** COUTO, ALYSSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.60742** COUTY OF SANTA CLARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,702 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60743** COWAN, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60744** COWIFORNIA DREAMIN DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60745** COX, BRADLEY 1872 ROLLINS RD BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $0 |
| **3.60746** COX, DANNY 10584 AVENUE 360 VISALIA, CA 93291 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $11 |
| **3.60747** COX, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60748** COYOTE MOON VINEYARDS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60749** COYOTE VALLEY BAND OF POMO INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60750** COYOTE VALLEY BAND OF POMO INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60751** CP CAPITAL CONSULTANTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60752** CP DEVELOPMENT CO., LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.60753** CP DEVELOPMENT CO., LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.60754** CP LOGISTICS OALAND ROAD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60755** CP SF PROPERTY III LLC<br>1145 BUSH ST<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,472 |
| **3.60756** CP V JLS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60757** CP VI ADMIRALS COVE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60758** CP VI FRANKLIN LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60759** CPLEX,LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $207,467 |
| **3.60760** CPT ALAMEDA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $300 |
| **3.60761** CPT ALAMEDA, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60762** CR JEFFRIES CONSTRUCTION<br>4515 BOGUE RD<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $28,850 |
| **3.60763** CRABTREE, TIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60764** CRACKER BARREL OLD COUNTRY STORE, I<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-18    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 542 of 579

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60765** CRACKER BARREL OLD COUNTRY STORE, I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60766** CRAIG A. ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60767** CRAIG A. ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60768** CRAIG A. ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60769** CRAIG A. ROGERS CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60770** CRAIG A. ROGERS CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60771** CRAIG BECKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60772** CRAIG DEJONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,867 |
| **3.60773** CRAIG DEVINNEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60774** CRAIG GIORDANO P.E. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60775** CRAIG, BOB 102 W ALEXANDER MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $505 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60776** CRAIN JR, CHARLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60777** CRAIN JR, CHARLES R<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $117,435 |
| **3.60778** CRAM, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60779** CRAMER HILL, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60780** CRANDELL, EDDIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60781** CRANFIELD VENTURES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60782** CRATUS HOMES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60783** CRAVEN PROPERTY HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60784** CRAWFORD INCORPORATED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,465 |
| **3.60785** CRAWFORD, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60786** CRAWFORD, KELLI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60787** CRAWSHAW, STANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60788** CRB PROPERTIES, LLC 4401 HAZEL AVE, SUITE 275 FAIR OAKS, CA 95628 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,055 |
| **3.60789** CRD EAST, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.60790** CRDSV, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60791** CREATION LAND HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,000 |
| **3.60792** CREATIVE HABITTAT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,506 |
| **3.60793** CREEDENCE CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60794** CREEKSIDE DAVIS LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60795** CREEKSIDE LAND COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60796** CREFIII-RCI SARATOGA HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,766 |
| **3.60797** CREGAN, NORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088　　Doc# 906-18　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 545 of 579

**Pacific Gas and Electric Company**                              Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Advances & Other Deposits**

| 3.60798 CREIGHTON, CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $1,500 |
| 3.60799 CRESCENT ENGINEERING AND CONSTRUCTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,500 |
| 3.60800 CRESLEIGH HOMES CORPORATION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $16,000 |
| 3.60801 CRESTETTO, RONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $3,000 |
| 3.60802 CRESTWOOD INERGY NU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | | | | Electric Generation Interconnection Advances | ☐ | $610,860 |
| 3.60803 CREW WINE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,000 |
| 3.60804 CRIDER, CATHERINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $1,500 |
| 3.60805 CRIF NOVATO CA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,500 |
| 3.60806 CRIMSON MIDSTREAM LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $5,000 |
| 3.60807 CRIMSON PIPELINE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $9,065 |
| 3.60808 CRIMSON RENEWABLE ENERGY, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.60809** CRISMON, CHRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60810** CRISPIN TAPIA, GIOVANI TAPIA OR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60811** CRISTIANI, ANTHONY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60812** CRITCHFIELD, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60813** CRITCHLEY, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,733 |
| **3.60814** CRITCHLEY, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.60815** CROCKER ELECTRIC INCORPORATED<br>1833 BROADWAY<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $466 |
| **3.60816** CROCKETT COGEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $128,952 |
| **3.60817** CROMIE, KEITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,654 |
| **3.60818** CROMWELL, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60819** CROPLEY HOLDING, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60820** CROSS DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60821** CROSS DEVELOPMENT LLC 7591 N INGRAM AVE 103 FRESNO, CA 93711 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,115 |
| **3.60822** CROSSWELL, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60823** CROUCH, CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60824** CROUCH, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60825** CROUSON, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,925 |
| **3.60826** CROW CANYON COUNTRY CLUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60827** CROW CREEK (FRONTIER SOLAR) (Q539) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $1,805,023 |
| **3.60828** CROW CREEK SS (Q678) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $7,880,671 |
| **3.60829** CROWN CASTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60830** CROWN CASTLE INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60831** CROWN CASTLE INTERNATIONAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60832** CROWN CASTLE INTERNATIONAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60833** CROWN CASTLE NG WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60834** CROWN CASTLE NG WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60835** CROWN CASTLE NG WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60836** CROWN CASTLE NG WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60837** CROWN CASTLE NG WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60838** CROWN CASTLE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60839** CROWN CASTLE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60840** CROWN, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60841** CROWNE COMMUNITIES WINTERS CA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60842** CROWNE PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,888 |
| **3.60843** CRP/THC OAKLAND BROADWAY UPTOWN VEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60844** CRP/WP ALTA WAVERLY OWNER, L.L.C.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $189,234 |
| **3.60845** CRUM, JEFFREY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.60846** CRUM, ZACK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60847** CRUMMER, WILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60848** CRUTRASK, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60849** CRUZ, ANGEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60850** CRUZ, BYRON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60851** CRUZ, INO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60852** CRUZ, JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60853** CRYER, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60854** CS DEVELOPMENT & CONSTRUCTION LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60855** CSONKA, LATIN<br>1022 TAFT AVE<br>TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $82 |
| **3.60856** CSU CHICO FACILITIES PLANNING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,481 |
| **3.60857** CUAUHTEMOC, CUEVAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60858** CUMMINGS ELECTRICAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60859** CUMMINGS ELECTRICAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60860** CUMMINGS ELECTRICAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60861** CUMMINGS ELECTRICAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60862** CUNAT, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60863** CUNEO, DOROTHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.60864** CUNNINGHAM, KIMBERLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60865** CUNNINGHAM, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.60866** CUNNINGHAM, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60867** CUPERTINO ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60868** CUPERTINO PROPERTY DEVELOPMENT II, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $52,777 |
| **3.60869** CUPERTINO WATER FALL HOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60870** CURRAN, JULIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60871** CURRY, JON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60872** CURTIN, CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60873** CURTIS DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60874** CURTIS, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.60875** CUSACK REALTY INC 1321 SOUTHBAY DR OSPREY, FL 34229 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.60876** CUSTOM CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60877** CUSTOM CUTS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60878** CUTE GREEN HOME 11550 POLARIS DR GRASS VALLEY, CA 95949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $489 |
| **3.60879** CUTINO III, JOHN 18465 PARK POINT CT HIDDEN VALLEY LAKE, CA 95467 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $711 |
| **3.60880** CUTLER PUBLIC UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60881** CUVAISON ESTATE WINES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60882** CV MENLO PARK, LLC 450 SANSOME STREET SUITE 500 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $23,908 |
| **3.60883** CV MENLO PARK, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,001 |
| **3.60884** CV MOUNTAIN VIEW 25 INV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $28,282 |
| **3.60885** CV MOUNTAIN VIEW LLC 221 MAIN STREET, SUITE 1280 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $6,026 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60886** CV MOUNTAIN VIEW LLC 221 MAIN STREET, SUITE 1280 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,792 |
| **3.60887** CV OAKLAND 1 INV. LLC 444 SPEAR STREET SUITE 200 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $18,656 |
| **3.60888** CV SANTA ROSA INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60889** CVI GROUP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60890** CVP ELKHORN & WATT, LLC 25 TAYLOR ST SAN FRANCISCO, CA 94102 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $276 |
| **3.60891** CWK ELECTRICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60892** CWZONE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60893** CYPRESS GRANITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60894** CYPRESS MARINA HEIGHTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60895** CYPRESS ROAD SELF STORAGE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60896** CYPRESS ROAD SELF STORAGE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60897** CYRUS LAND INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.60898** D & A CORPORATION, A UT CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60899** D & D PROPERTY INVESTMENTS<br>219 N DOUTY ST<br>HANFORD, CA 93230 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,698 |
| **3.60900** D & J FARM MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60901** D & K TOWING INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60902** D & S FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60903** D E CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60904** D S FARMS, CORP.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60905** D SHIPLEY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60906** D STREET INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60907** D&D ELECTRIC INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60908** D&P ORCHARDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,033 |
| **3.60909** D&R INVESTMENT PROPERTIES LLC<br>1148 CENTRAL AVE<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $7 |
| **3.60910** D&U DEVELOPMENTS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.60911** D.A. WOOD CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60912** D.D. HARRIMAN LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60913** D.HILL TRUCKING, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60914** D.M. BRIGGS ELECTRIC, A SOLE PROPRI<br>ETORSHIP, DBA DA SOLAR<br>948 EAST ST<br>LAFAYETTE, CA 94549 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $93 |
| **3.60915** D.R. HORTON BAY INC, A DE CORP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,420 |
| **3.60916** D.R. HORTON BAY, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $38,433 |
| **3.60917** D.R. HORTON BAY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $162,994 |
| **3.60918** D.R. HORTON BAY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $83,709 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60919** D.R. HORTON BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $32,585 |
| **3.60920** D.R. HORTON BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $183,285 |
| **3.60921** D.R. HORTON CA3, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60922** D.R. HORTON DBA WESTERN PAC HOUSING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $26,509 |
| **3.60923** D.R. HORTON DBA WESTERN PAC HOUSING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $93,243 |
| **3.60924** D.R. HORTON DBA WESTERN PACIFIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,174 |
| **3.60925** D.R. HORTON DBA WESTERN PACIFIC HOU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $25,193 |
| **3.60926** D.R. HORTON INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,488 |
| **3.60927** D.R. HORTON INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60928** D.R. HORTON LOS ANGELES HOLDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $57,221 |
| **3.60929** D.R. HORTON, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60930** D.R. HORTON, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60931** DADAFAREN, ALLEN 1026 LARCH AVE MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.60932** DADDY'S PRIDE FARMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $33,053 |
| **3.60933** DADDY'S PRIDE FARMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,496 |
| **3.60934** DADO, TODD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60935** DADSON, ALFRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60936** DAGNALL, NIGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60937** DAGOVITZ 2005 TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60938** DAGOVITZ, MELVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,441 |
| **3.60939** DAI, CHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60940** DAIRE, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.60941** DAKAN, GARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60942** DAKIN, JULIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60943** DALBEC, CLYDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $941 |
| **3.60944** DALCON, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60945** DALE RUTLEDGE CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60946** DALIRI, NADER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60947** DALPAR INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,649 |
| **3.60948** DALRADDY VINEYARDS, A TENANCY IN CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,374 |
| **3.60949** DALTON, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60950** DALY CITY SERRAMONTE CENTER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $55,042 |
| **3.60951** D'AMBROSIO, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.60952** D'AMBROSIO, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60953** DAMIANI, MAURIZIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,062 |
| **3.60954** DAMIREDDY, ALOK, AN INDIVIDUAL 3230 WESTBRIDGE LN PLEASANTON, CA 94566 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $722 |
| **3.60955** DAMON, DARISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60956** DAN A FERREIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60957** DAN BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60958** DAN DORKIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60959** DAN ESTRANERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60960** DAN ESTRANERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60961** DAN ESTRANERO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60962** DAN FERREIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.60963** DAN HARTMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60964** DAN LA, DA TRAN AND<br>1417 20TH AVE<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $112 |
| **3.60965** DANAO, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60966** DANAVON L. HORN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60967** DANCO BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60968** DANCO BUILDERS NW INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.60969** DANCO GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.60970** DANDEKAR, MANISH<br>7456 MILLPORT DRIVE<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $102 |
| **3.60971** DANDELION CHOCOLATE REAL<br>ESTATE LLC<br>298 ALABAMA ST<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,473 |
| **3.60972** DANELL, RANCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60973** DANG, CONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.60974** DANG, CONG PHON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60975** DANG, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60976** DANIEL ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60977** DANIEL FERGUSON, VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60978** DANIEL FERGUSON, VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60979** DANIEL L. ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.60980** DANIEL LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.60981** DANIEL NOBBS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.60982** DANIEL TURNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60983** DANIEL TURTURICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.60984** DANIEL, LEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60985** DANIELS, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60986** DANIELSEN, LANCE<br>P O BOX 991<br>OCCIDENTAL, CA 95465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $63 |
| **3.60987** DANINO, ALON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $150 |
| **3.60988** DANSK, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.60989** DAO, VIVIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,225 |
| **3.60990** DAOU VINEYARDS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60991** DAOU VINEYARDS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60992** DAR CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.60993** DARCUS S WALKER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60994** DARCY TRUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.60995** DARRELL SMITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.60996** D'ARRIGO BROS OF CA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.60997** D'ARRIGO BROS OF CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.60998** D'ARRIGO BROS. CO., OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $46,390 |
| **3.60999** D'ARRIGO BROS. CO., OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,036 |
| **3.61000** D'ARRIGO BROS. CO., OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61001** DARROW, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61002** DARRYL THOMAS CRAWFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61003** DARTING, CESSNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61004** DARTON, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61005** DASHIELL, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61006** DASILVA DAIRY FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,081 |
| **3.61007** DATTANI, KAUSHIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.61008** DAUGHERTY, KYLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61009** DAVARY GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61010** DAVE HANYCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61011** DAVE J FLYNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61012** DAVE MCCALMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61013** DAVE VACCREZZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61014** DAVE WAITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61015** DAVE, AKSHAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61016** DAVENPORT BUILDERS COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61017** DAVI, ANTHONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61018** DAVID ANTHONY PANKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.61019** DAVID BAKER CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Main Line Extension Advances | ☐ | $2,424 |
| **3.61020** DAVID GRABHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.61021** DAVID HERRERA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $5,000 |
| **3.61022** DAVID HINMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $3,000 |
| **3.61023** DAVID HUNTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $8,000 |
| **3.61024** DAVID JAMES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $6,492 |
| **3.61025** DAVID JEPSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $2,500 |
| **3.61026** DAVID LANDS DBA LANDS ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.61027** DAVID LANGON CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $16,000 |
| **3.61028** DAVID MC LOUGHLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $2,126 |
| **3.61029** DAVID MELCHNER DBA: CAPONIO & SONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61030** DAVID OCHOA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61031** DAVID PARKER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61032** DAVID PARKER PROPERTIES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61033** DAVID S. DHALIWAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61034** DAVID SHEN DENTAL CORP.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,654 |
| **3.61035** DAVID TEVELDE DAIRY DIGESTER NU (1425-RD)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $0 |
| **3.61036** DAVID V SIMEONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61037** DAVID W. PRATT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.61038** DAVID WARD DBA WARD & SON CONSTRUCT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61039** DAVID WHITING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61040** DAVIDON HOMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61041** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61042** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61043** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61044** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61045** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61046** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61047** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61048** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61049** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61050** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61051** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61052** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.61053** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,357 |
| **3.61054** DAVIDON HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61055** DAVIDON HOMES, A CA LIMITED PARTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61056** DAVIDSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,932 |
| **3.61057** DAVIS SENIOR HOUSING COMMUNITIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,293 |
| **3.61058** DAVIS VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $125 |
| **3.61059** DAVIS, AMIRH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61060** DAVIS, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,714 |
| **3.61061** DAVIS, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61062** DAVIS, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61063** DAVIS, JED, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,374 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.61064** DAVIS, MARGARET<br>490 SONOMA MOUNTAIN RD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,646 |
| **3.61065** DAVIS, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61066** DAVIS, STORMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61067** DAVIS, TOM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61068** DAWSON - CLINTON GENERAL CONTRACTOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61069** DAX, KATHLEEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61070** DAY, DON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.61071** DAY, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61072** DAYTOM ENTERPRISES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,760 |
| **3.61073** DB COFFEE FRESNO, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61074** DB LLC- 93-1233485<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.61075** DB2 CONTRACTORS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61076** DBA JFB RANCH, SOLE PROPRIETORSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,453 |
| **3.61077** DBA WILLOW RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61078** DBO DEVELOPMENT NO 30, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61079** DCITDP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61080** DCT VALLEY DRIVE CA LP, C/O DCT IND USTRIAL 6001 SHELLMOUND, SUITE 145 EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $69 |
| **3.61081** DDG 235 VALENCIA REALTY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $67,954 |
| **3.61082** DDYS-SPRUCE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61083** DE ANZA PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61084** DE ANZA PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61085** DE ANZA PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61086** DE BERNARDI DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61087** DE FIRMIAN, NICHOLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61088** DE GROOT, JOHANNES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61089** DE JONG, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,479 |
| **3.61090** DE LA CRUZ, CYNTHIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,637 |
| **3.61091** DE LA CRUZ, JESSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61092** DE LA RIVA, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61093** DE MARTINI, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61094** DE MATTEI CONSTRUCTION CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61095** DE MATTEI CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61096** DE MATTEI CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.61097** DE MATTEI CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61098** DE MEGA ELECTRIC, CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61099** DE PUE WAREHOUSE CO. INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61100** DE SIEYES BROTHERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61101** DE SIEYES, NICHOLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61102** DE YOUNG, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61103** DEACON CONSTRUCTION, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $56,429 |
| **3.61104** DEAN CREEK PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,488 |
| **3.61105** DEAN LAING DBA T4 MANUFACTURING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61106** DEAN WINEMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61107** DEANGELIS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.61108** DEARMAN, LARRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,003 |
| **3.61109** DEBENEDETTO, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $26,717 |
| **3.61110** DEBENEDETTO, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,875 |
| **3.61111** DEBRA HALL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61112** DECARION, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,913 |
| **3.61113** DEDO, TONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $250 |
| **3.61114** DEDOMENICO, DENNIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61115** DEDRICK CONSTRUCTION,INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61116** DEE, GERRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61117** DEEP & PREET LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61118** DEES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.61119** DEEVY, CAROLINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61120** DEFAZIO, TED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61121** DEFAZIO, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61122** DEFENSE MANPOWER DATA CENTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61123** DEFENSE MANPOWER DATA CENTER (DMDC)<br>400 GIGLING RD<br>SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $69 |
| **3.61124** DEFTY, SPENCER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61125** DEGROOT, CHARLENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61126** DEHNOW,  IRAJ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61127** DEIR DIBWAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.61128** DEJAGER, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61129** DEJONG, JACK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.61130** DEJONG, PETER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61131** DEL CASALE, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61132** DEL CURTO BROS CONSTRUCTION INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $250 |
| **3.61133** DEL DON FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61134** DEL DONO COURT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,443 |
| **3.61135** DEL MAR FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61136** DEL MAR FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61137** DEL MAR FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61138** DEL MAR FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,885 |
| **3.61139** DEL MAR FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61140** DEL MAR FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61141** DEL MAR FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61142** DEL MESA CARMEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61143** DEL MONTE FRESH PRODUCE N.A., INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61144** DEL RIO FOODS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61145** DEL SOL NRG, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61146** DEL TACO LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $983 |
| **3.61147** DELAMATER, TERRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61148** DELANCEY, JAMES<br>407 NORTHHAVEN DR<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $314 |
| **3.61149** DELASHMUTT, KRISTIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61150** DELAVEAGA ELEM SCHOOL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61151** DELFAVERO, JAMES<br>3725 LAUREL WAY<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $260 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61152** DELGRANDE, WILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61153** DELICATO VINEYARDS 12001 S HIGHWAY 99 MANTECA, CA 95336 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $185 |
| **3.61154** DELIJA, JOE 2911 SPICEWOOD CT FAIRFIELD, CA 94533 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $620 |
| **3.61155** DELLABARCA DESIGN & BUILD, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61156** DELMON, DIRK 2 MEADOW AVE KENTFIELD, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.61157** DELP, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61158** DELSID, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61159** DELTA DIABLO INTEGRATED FINANCING C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61160** DELTA PACKING CO OF LODI 6021 E. KETTLEMAN LANE LODI, CA 95240 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $470 |
| **3.61161** DELUCCHI MECHANICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61162** DEMAR, DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.61163** DEMARS, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61164** DEMARTINI, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61165** DEMAS, JOSHUA PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $222 |
| **3.61166** DEMIR, OZGUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61167** DEMITRI ENTERPRISES, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,642 |
| **3.61168** DEMLER ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61169** DEN DULK POULTRY FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61170** DENARDI, KEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.61171** DENG, YONGHONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61172** DENG, ZHIFENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61173** DENIO, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |