## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.61174** DENIS DESAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61175** DENIS DESAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61176** DENIS DESAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61177** DENIS DESAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61178** DENIS MATSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61179** DENIS MATSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61180** DENKABE, JACQUELINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61181** DENNING, RIVER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61182** DENNIS AND PETER FRICK, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,022 |
| **3.61183** DENNIS BELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61184** DENNIS DILLARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61185** DENNIS MORESCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.61186** DENNIS MORESCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61187** DENNISON, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,461 |
| **3.61188** DENNO, CLYDE AND SHELLEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61189** DENOVA HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61190** DENOVA HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61191** DENOVA HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61192** DENOVA HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61193** DENOVA HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61194** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61195** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61196** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61197** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.61198** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61199** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61200** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61201** DENOVA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61202** DEO, VIVEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61203** DEPARTMENT OF FORESTRY & FIRE PROTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $29,556 |
| **3.61204** DEPARTMENT OF PUBLIC WORKS, MARIN C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61205** DEPARTMENT OF THE INTERIOR/NPS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $497,124 |
| **3.61206** DEPARTMENT OF TRANSPORTATION 477 NORTH CANYON PKWY LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $11 |
| **3.61207** DEPARTMENT OF WATER RESOURCES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61208** DEPARTMENT OF WATER RESOURCES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $342 |
| **3.61209** DEPIANO, SETH 2315 W CELESTE AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $165 |
| **3.61210** DEPT OF TRANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $85 |
| **3.61211** DEPT OF TRANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $79 |
| **3.61212** DEPT. OF TRANSPORTATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,210 |
| **3.61213** DEPT. OF TRANSPORTATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,595 |
| **3.61214** DERBY ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61215** DEREK A SELF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61216** DEREK THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61217** DERICK STRAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61218** DEROSA, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61219** DEROSE, CHAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61220** DERREL'S MINI STORAGE L.P.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61221** DESAI, HIMANSHU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61222** DESERET FARMS OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $58,748 |
| **3.61223** DESERET FARMS OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,987 |
| **3.61224** DESERT ICE HOLDINGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $870 |
| **3.61225** DESERT TOPAZ PV2 (FIRST SOLAR) (Q242)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $2,281,072 |
| **3.61226** DESHMESH DARBAR OF LODI AND STOCKTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $35,094 |
| **3.61227** DESIGN DRAW BUILD, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $375 |
| **3.61228** DESING DRAW BUILD INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61229** DESMOND & WALLACE CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61230** DESMOND, DAYNA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61231** DESOTO CAB COMPANY INC., A CORPORAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61232** DESSERTS ON US, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,336 |
| **3.61233** DETERDING, JAKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61234** DETLEFS, ROBB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61235** DETTLE, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61236** DEVAUX, CAROLINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,753 |
| **3.61237** DEVI VINEYARD LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61238** DEVINCENTIS, AMY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $36,877 |
| **3.61239** DEVINCIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61240** DEVLIN, CATHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61241** DEVLIN, EILEEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,256 |
| **3.61242** DEWAAL, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.61243** DEWAYNE BROWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61244** DEWAYNE ZINKIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61245** DEWAYNE ZINKIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61246** DEWAYNE ZINKIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61247** DEWELL, TODD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61248** DEWEY LAND COMPANY, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,325 |
| **3.61249** DEWIT DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,963 |
| **3.61250** DEWYER, CLAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61251** DEYOUNG PROPERTIES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

Case: 19-30088     Doc# 906-19     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 7 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61252** DEYOUNG PROPERTIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61253** DFA COTTAGE VILLAGE ASSOCIATES LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61254** DG-BAKERSFIELD, CA-4, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61255** DGCALI, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61256** DGCALI, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61257** DG-CORNING, CA-1-UT, LLC 4747 WILLIAMS DR GEORGETOWN, TX 78633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,184 |
| **3.61258** DGDG CONCORD MAZDA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61259** DG-FOWLER, CA-1-UT, LLC 4747 WILLIAMS DR GEORGETOWN, TX 78633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,609 |
| **3.61260** DG-HURON, CA-1, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61261** DG-OAKDALE, CA-1-UT, LLC 4747 WILLIAMS DR GEORGETOWN, TX 78633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,271 |
| **3.61262** DG-PALO CEDRO, CA-1-UT, LLC 4747 WILLIAMS DR GEORGETOWN, TX 78633 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,711 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 8 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61263** DHA ARCHITECTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61264** DHALIWAL, RAJINDER 4289 SANTA RITA RD EL SOBRANTE, CA 94803 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $149 |
| **3.61265** DHALIWAL, RAJINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61266** DHAMI, DALBIR & BALWINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61267** DHAMI, SANDEEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.61268** DHAMI, SANDEEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $789 |
| **3.61269** DHAMI, SANDEEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61270** DHAND, ROHIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61271** DHANOTA, KRISHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $80 |
| **3.61272** DHARMAPALAN, JONATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61273** DHILLON, BALRAJ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61274** DHUGGA, ARVINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61275** DI SHAW VIEW, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61276** DIAB, FAROUK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61277** DIABLO VALLEY VENTURES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61278** DIALED IN ENTERPRISES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61279** DIAMOND HILLSIDE APARTMENTS PROPERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61280** DIAMOND WEST FARMING COMPANY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61281** DIAMOND WEST FARMING COMPANY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61282** DIAMOND, ALINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61283** DIAMONDR, ROSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61284** DIAS FAMILY DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $951 |
| **3.61285** DIASTOLE INVESTMENT GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $149 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61286** DIAZ ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61287** DIAZ SERRANO, J MAGDALENO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61288** DIAZ, ENRIQUE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61289** DIAZ, GUILLERMO<br>620 N. BROADWAY<br>SANTA MARIA, CA 93454 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |
| **3.61290** DIAZ, JAVIER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.61291** DIAZ, JOSE LUIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61292** DIAZ, RAYMOND SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61293** DIBA, FRED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61294** DIBBLE, OLIVER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61295** DICKINSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61296** DICKSON, DIANE<br>339 JOOST AVE<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $16 |
| **3.61297** DICKSON, KYLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61298** DIDOMENICO, JOHN<br>1330 SHRADER ST<br>SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $225 |
| **3.61299** DIDRECKSON, SHERI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $682 |
| **3.61300** DIEDE CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61301** DIEDRICH, JAMES, AN<br>INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,102 |
| **3.61302** DIEGO BROS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,162 |
| **3.61303** DIENER, JUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61304** DIENER, JUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,430 |
| **3.61305** DIENER, JUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61306** DIENER, JUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61307** DIERHISING, MADELINE<br>1413 LINCOLN AV<br>CALISTOGA, CA 94515 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,088 |
| **3.61308** DIESEL MOTIVE CO INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61309** DIETRICH, MARK<br>315 16TH AVE.<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $54 |
| **3.61310** DIFFENBAUGH, RANDY<br>145 VIA DEL SALINAS<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $36 |
| **3.61311** DIGIORNO, WENDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61312** DIGITAL 60 & 80 MERRITT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61313** DIGNITY HEALTH<br>PO BOX 5651<br>BISMARCK, ND 58506 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $97,585 |
| **3.61314** DIGNITY HEALTH INC<br>3400 DATA DR<br>RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $160 |
| **3.61315** DILIP DAHAYA DBA SITRAM<br>ENTERPRISES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61316** DILLARD, KEITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.61317** DILLARD, KEITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.61318** DILLON POINT PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61319** DILLON POINT PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.61320 DILLON POINT PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.61321 DILLON POINT PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.61322 DILLON POINT PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.61323 DINH, CUC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.61324 DINO ROMEO 513 EAST CHESTNUT AVE LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $66 |
| 3.61325 DINUBA HOUSE MOVERS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,355 |
| 3.61326 DINUBA UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| 3.61327 DIRBAS, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,462 |
| 3.61328 DIRECTOR KEN GREHM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.61329 DIRIDON HOSPITALITY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| 3.61330 DIRTY GIRL PRODUCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,519 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61331** DISCO HI-TEC AMERICA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61332** DISCOVERY BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61333** DISCOVERY BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61334** DISCOVERY BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61335** DISCOVERY BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61336** DISCOVERY BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61337** DISCOVERY BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $100 |
| **3.61338** DISCOVERY BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61339** DISCOVERY BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61340** DISCOVERY BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61341** DISCOVERY INVESTMENTS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.61342** DISH WIRELESS HOLDING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61343** DISH WIRELESS HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61344** DISTINCTIVE DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61345** DITAS ESPERANZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61346** DIVERSIFIED CENTRAL DEVELOPMENT LLC 5114 E. CLINTON WAY, STE 111 FRESNO, CA 93380 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $6,150 |
| **3.61347** DIVERSIFIED INV PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61348** DIVINE ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.61349** DIVITA, JULIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,626 |
| **3.61350** DIXON II, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,689 |
| **3.61351** DIXON LANDSCAPE MATERIALS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61352** DIXON RIDGE FARMS 5430 PUTAH CREEK RD WINTERS, CA 95694 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $137 |
| **3.61353** DIXON UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 16 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61354** DIXON, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61355** DIXON, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61356** DIXON, ROBERTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61357** DJ BALLING CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61358** DJ DUNN CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61359** DJR CONSTRUCTION SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61360** DK FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61361** DK TRANSPORT INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61362** DL JONES CONTRUCTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61363** DLC 225 CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,406 |
| **3.61364** DLC 930 BRITTAN, A CALIFORNIA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |

Case: 19-30088      Doc# 906-19      Filed: 03/14/19      Entered: 03/14/19 23:02:08      Page 17 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.61365** DLW CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61366** DM 2465 VAN NESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61367** DM OLIVEIRA ENTERPRISES, INC, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61368** DM VENTURES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61369** DMB DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61370** DMD GENREAL CONSTRUCTION INC., CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61371** DMJ HOME SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.61372** DMJ HOME SOLUTIONS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61373** DMJ HOME SOLUTIONS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61374** DMJ HOME SOLUTIONS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61375** DMP DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 18 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.61376** DMP DEVELOPMENT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61377** DMP DEVELOPMENT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61378** DNG FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61379** DO, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61380** DOBBINS, SALLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61381** DOBBS, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61382** DOBLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61383** DOBLE AND SONS CUSTOM HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61384** DOCKSTADER, MICHAEL, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $89 |
| **3.61385** DODSWORTH, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61386** DOGALI, DENO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61387** DOGTOWN<br>3294 LOUISE ST<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.61388** DOLAN, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61389** DOLBY LABORATORIES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61390** DOLIO, DEBBIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61391** DOLL, CINDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.61392** DOLMEN PROPERTY GROUP<br>263 GOLDEN GATE AVE<br>SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $211 |
| **3.61393** DOM CAMPAIGN LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61394** DOMAIN CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61395** DOMASHUK, PETER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61396** DOMINGOS, MARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61397** DOMINGUEZ, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61398** DOMINICAN HOSPITAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,754 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61399** DOMUS CONSTRUCTION & DESIGN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61400** DOMUS CONSTRUCTION & DESIGN, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61401** DOMUS CONSTRUCTION & DESIGN, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61402** DON A COSE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61403** DON PICKETT & ASSOCIATES INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $38,685 |
| **3.61404** DON PICKETT & ASSOCIATES INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61405** DON PICKETT & ASSOCIATES INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61406** DON PICKETT & ASSOCIATES INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61407** DON PICKETT & ASSOCIATES INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61408** DON PICKETT & ASSOCIATES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

**Pacific Gas and Electric Company**                           Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61409** DON PICKETT AND ASSOCIATES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,253 |
| **3.61410** DONAGHY, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61411** DONAHUE SCHRIBER REALTY GROUP L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61412** DONAHUE SCHRIBER REALTY GROUP L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61413** DONAHUE SCHRIBER REALTY GROUP L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61414** DONAHUE SCHRIBER REALTY GROUP, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,422 |
| **3.61415** DONAHUE SCHRIBER REALTY GROUP, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61416** DONAHUE SCHRIBER REALTY GROUP, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,091 |
| **3.61417** DONAHUE SCHRIBER REALTY GROUP, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.61418** DONALD B HICKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61419** DONALD N FOWLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $300 |
| **3.61420** DONALD T. WILCOX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61421** DONALD VANNI LAND COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.61422** DONALDSON, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61423** DONALDSON, GARRETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61424** DONATO BUILDERS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61425** DONDERO, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,481 |
| **3.61426** DONG, KRYSTAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61427** DONG, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.61428** DONG, YIWEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61429** DONGHUE SCHRIBER REALTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,071 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61430** DONHAM, JAKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61431** DONNELLEY, MONICA<br>971 MORSE AVE<br>SACRAMENTO, CA 95864 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $220 |
| **3.61432** DONNELLY, SEAN<br>8 WILLIAM AVE<br>LARKSPUR, CA 94939 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $654 |
| **3.61433** DONNELLY, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61434** DONNER SUMMIT PUBLIC UTILITY DISTRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61435** DONNIE MALONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61436** DONOVAN ROAD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61437** DORENDORF, STEVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61438** DOREVA PRODUCE COMPANY INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,851 |
| **3.61439** DOS COYOTES SUNRISE, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61440** DOSANJH, AMARJIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61441** DOSANJH, ROGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61442** DOSTAL, DON L.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,210 |
| **3.61443** DOUBLE EAGLE INVESTMENTS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61444** DOUG BRUNNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61445** DOUG PETERSEN DBA THIESSEN CONSTRUC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61446** DOUGHERTY CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61447** DOUGHTY ENTERPRISES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61448** DOUGHTY, EVERETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61449** DOUGLAS BROWN DBA LAGUNA ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61450** DOUGLAS CIRCLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61451** DOUGLAS FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61452** DOUGLAS V. MULL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61453** DOUGLAS, LISA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61454** DOUGLAS, SHANE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61455** DOUGLASS MSZANOWSKI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61456** DOULOS ENVIRONMENTAL, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61457** DOUMA, FRED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,164 |
| **3.61458** DOVE PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61459** DOVER, JULIE<br>518 STEVENSON ST<br>SALINAS, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $28 |
| **3.61460** DOWD, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61461** DOWLATSHAHI, MORTEZA<br>2 HEATHCLIFF DR<br>TIBURON, CA 94920 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |
| **3.61462** DOWNEY, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61463** DOWNTOWN RAILYARD VENTURE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61464** DOYLE, KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61465** DOYLE, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $586 |
| **3.61466** DP VENTURES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61467** DP VENTURES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61468** DP&DK INVESTMENTS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61469** DPC SERVICES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61470** DPIF CA 12 VACAVILLE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61471** DR DUKE & ASSOCIATES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61472** DR GEORGE SORIANO DMD, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,123 |
| **3.61473** DR HORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61474** DR HORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,437 |
| **3.61475** DR HORTON AMERICAS BUILDER, CORPORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,544 |
| **3.61476** DR HORTON BAY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $43,538 |
| **3.61477** DR HORTON BAY, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61478** DR HORTON BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,958 |
| **3.61479** DR HORTON BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $74,804 |
| **3.61480** DR HORTON BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $57,310 |
| **3.61481** DR HORTON BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,827 |
| **3.61482** DR HORTON BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $47,237 |
| **3.61483** DR HORTON BAY, INC. A DELAWARE CORP 6630 OWENS DRIVE PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,817 |
| **3.61484** DR HORTON BAY, INC. A DELAWARE CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,904 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61485** DR HORTON CA3 INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61486** DR HORTON CA3, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $204,951 |
| **3.61487** DR HORTON DBA WESTER PAC HOUSING, I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,130 |
| **3.61488** DR HORTON LOS ANGELES HOLDING CO., CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,828 |
| **3.61489** DR. NAEEM AKHTAR DBA AS CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,908 |
| **3.61490** DRAGOMIR, DANUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61491** DRAGONFLY ASSETS C-54 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61492** DRAGONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61493** DRAGOO, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61494** DRAPER, JERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61495** DREAM BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $23,410 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61496** DREAMWORKS CONSTRUCTION 10905 BEECHWOOD LN LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,620 |
| **3.61497** DREISSEN, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.61498** DRESKIN, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61499** DREW, DEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61500** DRI/CT STOCKTON BUILDING 2&3 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61501** DRISCOLL'S CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61502** DRISCOLL'S INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61503** DRL INVESTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61504** DRUMONDE, MARCUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61505** DRVO BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,098 |
| **3.61506** DRY CREEK JOINT ELEMENTARY SCHOOL D CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61507** DRYCO CONSTRUCTION INC 4275 BOSCELL RD FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $551 |
| **3.61508** DSKG MINI STORAGE L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61509** DTC BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61510** DTL PARKING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61511** DUANE HEIL CONSTRUCTION ION 1614 WEBSTER ST STE 319 OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,185 |
| **3.61512** DUARTE, LAURO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61513** DUBLIN CROSSING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61514** DUBLIN CROSSING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,787 |
| **3.61515** DUBLIN CROSSING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61516** DUBLIN CROSSING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61517** DUBLIN FAMILY L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $21,773 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61518** DUBLIN SAN RAMON SERVICES DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61519** DUBLIN SAN RAMON SERVICES DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61520** DUBON, MIGUEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61521** DUCHARME CONSTRUCTION<br>18 PACHECO AVE<br>FAIRFAX, CA 94930 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.61522** DUCHESS OF WINDSOR APARTMENTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61523** DUFFEL FINANCIAL AND CONSTRUCTION, INC<br>1430 WILLOW PASS RD STE 220<br>CONCORD, CA 94520 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $529 |
| **3.61524** DUFFY, EDWARD<br>414 PINEHILL RD<br>HILLSBOROUGH, CA 94010 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.61525** DUGAN, LEE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61526** DUGGAN, SUSAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61527** DUKE, HALE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61528** DULAI, JOGINDER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.61529** DUNBAR, CLAYTON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.61530** DUNBARR ELECTRIC & SOLAR,<br>SOLE PROP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,728 |
| **3.61531** DUNCAN FAMILY WINE CO LLC<br>1191 CALLE CALICHE<br>AUSTIN, TX 78733 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,605 |
| **3.61532** DUNCAN, ADAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,092 |
| **3.61533** DUNCAN, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61534** DUNCAN, MICHAEL<br>112 JANES ST<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $260 |
| **3.61535** DUNHAM, BRUCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61536** DUNKEL LOGISTICS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61537** DUNKEL, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61538** DUNKIN' BRANDS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,245 |
| **3.61539** DUNLAP, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61540** DUNNETT, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61541** DUNNETT, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61542** DUNNING, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61543** DUONG, NHON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61544** DURAN, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61545** DURAN, RAFAELA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61546** DURJAN, KURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61547** DURNALL, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61548** DUSI, ADRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $46,750 |
| **3.61549** DUSIN, ROBERT 6402 EUCALYPTUS AVE WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $66 |
| **3.61550** DUSIN, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $668 |
| **3.61551** DUSTIN GREGG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.61552** DUSTY ROBERTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.61553** DUTCH BROS COFFEE OF WOODLAND, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61554** DUTCH BROS. COFFEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61555** DUTCHINTS DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,394 |
| **3.61556** DUTCHINTS DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,564 |
| **3.61557** DUTCHINTS DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61558** DUTCHINTS DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61559** DUTRA, STEVE 6109 E PELTIER RD ACAMPO, CA 95220 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.61560** DUVAL, JACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.61561** DWF IV NAPA LOGISTICS CENTER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.61562** DWH RESTAURANTS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,316 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61563** DYER, KEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.61564** DYKSTRA, DARREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61565** DYKSTRA, DEREK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61566** DYNAMIC DESIGN BUILD INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61567** DYNAMIC DESIGN BUILD INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61568** DYOK, WAYNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,230 |
| **3.61569** E & B NATURAL RESOURCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61570** E & P PROPERTIES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61571** E WEST CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61572** E&B NATURAL RESOURCES MANAGEMENT CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61573** E. & J. GALLO WINERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61574** E. DUNNE INVESTORS LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61575** E.A. DAVIDOVITS & CO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61576** E.J. DE GROOT FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61577** EAGLE GARDEN, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.61578** EAGLE LAND DEVELOPMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61579** EAGLEPICHER TECHNOLOGIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61580** EARL GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61581** EARTHBOUND FARM ORGANIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61582** EAST BAY CHANNING WAY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61583** EAST BAY DISCHARGERS AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61584** EAST BAY GLASS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.61585** EAST BAY MUD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61586** EAST BAY MUNICIPAL UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61587** EAST BAY MUNICIPAL UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61588** EAST BAY MUNICIPAL UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61589** EAST BAY MUNICIPAL UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61590** EAST BAY MUNICIPAL UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61591** EAST BAY MUNICIPAL UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61592** EAST BAY MUNICIPAL UTILITY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61593** EAST BAY REGIONAL PARK DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61594** EAST BAY REGIONAL PARK DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.61595 EAST BAY REGIONAL PARK DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,084 |
| 3.61596 EAST BAY VENTURES, LLC, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| 3.61597 EAST BAY VETERINARY PROPERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.61598 EAST DUNNE INVESTORS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.61599 EAST NILES CSD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.61600 EAST RIDGE HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.61601 EAST RIDGE HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.61602 EAST RIDGE HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.61603 EAST TABOR ESTATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,324 |
| 3.61604 EASTBAY EQUITIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.61605 EASTON PLAZA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61606** EASTON PLAZA LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61607** EASTON PLAZA LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61608** EASTWOOD DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61609** EASTWOOD DEVELOPMENT, INCORPORATED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61610** EASY BREEZY YOGURT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61611** EBMUD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61612** EBN ENTERPRISE LLC A CA LIMITED LIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61613** ECCLESTON, ADAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61614** ECD, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.61615** ECHELON CONSTRUCTION & DESIGN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61616** ECHELON CONSTRUCTION AND DESIGN DBA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,350 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61617** ECHEVERRIA 1999 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61618** ECKERT, DANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61619** ECKERT, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,123 |
| **3.61620** ECO TERRENO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61621** ECOLE BILINGUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,387 |
| **3.61622** ECOS ENERGY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61623** ECO-SITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61624** ECO-SITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61625** ECR PRINCIPAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61626** ED MEIR CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61627** EDAIS, MOHAMAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 41 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61628** EDDIE SNELGRO HANDYMAN SERVICES<br>1107 AZUAR DR<br>VALLEJO, CA 94592 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.61629** EDDY STREET LLC<br>PIER 38 - THE EMBARCADERO<br>SAN FRANCISCO, CA 94104 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,847 |
| **3.61630** EDDY STREET MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61631** EDDY STREET MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61632** EDEN HOUSING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $36,831 |
| **3.61633** EDEN HOUSING, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61634** EDENBRIDGE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61635** EDENBRIDGE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61636** EDF GOOSE LAKE (Q0032WD)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $209,307 |
| **3.61637** EDF RE CORCORAN CITY (Q0094WD)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $102,091 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61638** EDF RENEWABLE SERVICES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61639** EDGAR MARTINEZ    DBA: TEN-FOUR CO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61640** EDGAR MEDIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61641** EDGAR TEJADA<br>PO BOX 64265<br>SUNNYVALE, CA 94088 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $84 |
| **3.61642** EDGEWATER CONSULTANTS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61643** EDMOND NEMANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61644** EDMONDS, DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61645** EDRINGTON, GENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,679 |
| **3.61646** EDSON, JEREMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61647** EDUARDO DIAZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61648** EDUCATION FOR CHANGE PUBLIC SCHOOLS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.61649** EDUCATIONAL EMPLOYEES CREDIT UNION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61650** EDWARD F. OLIVERA JR. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61651** EDWARD WEISBERG DBA A24 ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61652** EDWARDS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61653** EDWARDS, J MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61654** EDWARDS, JIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61655** EDWARDS, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61656** EDWARDS, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61657** EDWARDS, ROBERT 865 HERDSMAN WAY TEMPLETON, CA 93465 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $197 |
| **3.61658** EFIMKIM, VLAD 1111 KIMBERLY CT ROSEVILLE, CA 95661 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $211 |
| **3.61659** EGAN, CONAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61660** EGAN, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61661** EGAN, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61662** EGAN, PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61663** EGIK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61664** EI DUPONT DE NEMOURS AND COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61665** EICHER, CLAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.61666** EIGHT MILE DEVELOPMENT, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61667** EIGHT MILE DEVELOPMENT, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61668** EIGHTY-EIGHT HOMES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61669** EILEEN M. WHITE, DIRECTOR OF WASTEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61670** EJ WEBER ELECTRIC COMPANY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61671** EJENDOM HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61672** EKAM CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61673** EL CAMINO AND SPRUCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61674** EL DORADO IRRIGATION DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61675** EL DORADO OWNERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $169,330 |
| **3.61676** EL POLLO LOCO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61677** EL POLLO LOCO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61678** EL TANGO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,595 |
| **3.61679** ELACORA RIVERFRONT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61680** ELAINE HOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61681** ELAN REDWOOD CITY, LLC 221 MAIN ST., SUITE 1280 SAN FRANCISCO, CA 94105 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $12,041 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.61682 ELCONIN, MARK<br>7594 PASEO VISTA<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $923 |
| 3.61683 ELDER CREEK TRANSFER & RECOVERY, IN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.61684 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.61685 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.61686 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.61687 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $49,459 |
| 3.61688 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.61689 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $87,664 |
| 3.61690 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.61691 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $177,800 |
| 3.61692 ELECTRIFY AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61693** ELECTRIFY AMERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61694** ELECTRIFY AMERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,771 |
| **3.61695** ELECTRIFY AMERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61696** ELECTRIFY AMERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61697** ELECTRIFY AMERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61698** ELECTRIFY AMERICA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61699** ELECTRIFY AMERICA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61700** ELECTRIFY AMERICA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61701** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61702** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61703** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088 Doc# 906-19 Filed: 03/14/19 Entered: 03/14/19 23:02:08 Page 48 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61704** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $54,601 |
| **3.61705** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $136,711 |
| **3.61706** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61707** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,208 |
| **3.61708** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61709** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $52,660 |
| **3.61710** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $27,367 |
| **3.61711** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61712** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $36,250 |
| **3.61713** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61714** ELECTRIFY AMERICA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.61715** ELECTRIFY AMERICA, LLC, A VA LIMITE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $119,349 |
| **3.61716** ELECTRO MAGNETIC TEST, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61717** ELEFANTE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $301 |
| **3.61718** ELIAS MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61719** ELIAS MARTINEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61720** ELIOPOULOS, TYLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61721** ELITE DEVCO, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61722** ELITE DEVCO, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61723** ELITE ELECTRIC<br>PO BOX 825<br>WOODBRIDGE, CA 95258 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3 |
| **3.61724** ELITE ENTERPRISES VEGAS LLC<br>3095 AVENIDA DEL SOL<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $124 |
| **3.61725** ELITE ENTERPRISES VEGAS LLC<br>3095 AVENIDA DEL SOL<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $139 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 50 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61726** ELITE HOME DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61727** ELITE INVESTMENTS INC 7604 SYCAMORE DR CITRUS HEIGHTS, CA 95640 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.61728** ELITE INVESTMENTS INC 7604 SYCAMORE DR CITRUS HEIGHTS, CA 95640 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.61729** ELIZABETH BOHL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61730** ELK GROVE - SILVERLEAF, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61731** ELK GROVE INDEPENDENT LIVING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61732** ELK GROVE SENIOR COMMUNITIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61733** ELK RIVER NURSERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61734** ELKHORN 3A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61735** ELKHORN FARM MANAGMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61736** ELKUS, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61737** ELLERS, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $176 |
| **3.61738** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61739** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61740** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61741** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61742** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61743** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61744** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61745** ELLIOTT HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61746** ELLIOTT HOMES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61747** ELLIS SELF STORAGE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61748** ELLIS, CHRISTOPHER<br>4703 CHILENO VALLEY RD<br>PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $399 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61749** ELLIS, DONNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61750** ELMAR KAPFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61751** ELMASYON INVESTMENT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61752** ELMIRA BAPTIST CHURCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61753** ELPIDIO RAMOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,106 |
| **3.61754** ELSON ELECTRIC INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61755** ELSWORTH, PHEBE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,586 |
| **3.61756** EMAMI, JONATHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61757** EMBREE GROUP INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61758** EMBREE GROUP INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61759** EMERALD KINGDOM GREENHOUSE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61760** EMERALD KINGDOM GREENHOUSE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61761** EMERALD POINT DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61762** EMERALD POLK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $24,989 |
| **3.61763** EMERALD PROPERTIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61764** EMERY BAY VILLAGE HOMEOWNERS ASSOCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61765** EMGEM LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61766** EMILY BAGGETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61767** EMILY CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61768** EMMONS, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61769** EMPIRE CONTRACTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.61770** EMPIRE INDUSTRIAL COURT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61771** EMPORIO RULLI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.61772** EMSR COMMISSIONING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61773** ENCLAVE AT FOLSOM RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61774** ENCLAVE AT FOLSOM RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61775** ENCLAVE PROPERTY HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61776** ENCORE  DEV. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61777** ENCORE LIBERTY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61778** ENCORE MCKINLEY VILLAGE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $31,252 |
| **3.61779** ENEL X CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,616 |
| **3.61780** ENERGY GROWTH PARTNERSHIP I (HYPOWER) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $76,058 |
| **3.61781** ENERGY REMODELIN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61782** ENERGY SAVING PROS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61783** ENGELBERT, PHILIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $41,147 |
| **3.61784** ENGELKE, JEROLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $77 |
| **3.61785** ENGELS, ROLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61786** ENGIE STORAGE NA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.61787** ENGIE STORAGE SERVICES NA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,897 |
| **3.61788** ENGINE 8 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61789** ENGINEERING/REMEDIATION RESOURCES G CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61790** ENGLISH, MICHAEL 450 MARQUITA AVE PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,949 |
| **3.61791** ENGLISH, MICHAEL 450 MARQUITA AVE PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $244 |
| **3.61792** ENGSTROM & WEST DBA GROZA CONSTRUCT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.61793** ENGSTROM, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.61794** ENNIS, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61795** ENNIX, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,041 |
| **3.61796** ENS ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,046 |
| **3.61797** ENTERPRISE PLAN B, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61798** ENTRADA DE PASO ROBLES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61799** ENVIRO-SERVICES &<br>CONSTRUCTORS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61800** EPIC WIRELESS GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61801** EPICK INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61802** EPL HALLECK INVESTORS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61803** EPOCH CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61804** EPOCH REALTY CAPITAL, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61805** EQR-MISSION BAY BLOCK 13 LIMITED PA RTNERSHIP 2 NORTH RIVERSIDE PLAZA SUITE 450 CHICAGO, IL 60606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,930 |
| **3.61806** EQUILON ENTERPRISES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61807** EQUINIX INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61808** EQUINIX, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.61809** EQUINIX, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,050,000 |
| **3.61810** EQUISOLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61811** EQUISOLAR INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61812** EQUISOLAR INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61813** EQUITY BUILDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61814** EQUITY OFFICE PARTNERS 1300 DEXTER AVE N SEATTLE, WA 98109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $45,075 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61815** EQUITY SMART INVESTMENTS LP <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61816** EQUITY SMART INVESTMENTS LP <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61817** EQUITY-TASMAN APARTMENTS LLC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,453 |
| **3.61818** ERA CONSTRUCTION INC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61819** ERAS CONSTRUCTION, INC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61820** ERDMAN, GUY <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61821** ERIC BOSLEY <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61822** ERIC ELDRIDGE <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61823** ERIC J HAUPT <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61824** ERIC J HAUPT <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61825** ERIC JENSEN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61826**  ERIC MILLER ARCHITECTS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,500 |
| **3.61827**  ERIC PARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61828**  ERICH P KELLNER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61829**  ERICK MENDEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61830**  ERICK'S CONSTRUCTION INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61831**  ERICKSON, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61832**  ERICKSON, LINDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.61833**  ERICKSON, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61834**  ERICKSON, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61835**  ERICKSON, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61836**  ERICKSON, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61837**  ERICKSON, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61838** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61839** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61840** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61841** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61842** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61843** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61844** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61845** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61846** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61847** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61848** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61849** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 61 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61850** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61851** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61852** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61853** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61854** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61855** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61856** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61857** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61858** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61859** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61860** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61861** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088     Doc# 906-19     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 62 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.61862** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61863** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61864** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61865** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61866** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61867** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61868** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61869** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61870** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61871** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61872** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61873** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61874** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61875** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61876** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61877** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61878** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61879** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61880** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61881** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61882** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61883** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61884** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61885** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 64 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C   U   D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61886** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61887** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61888** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61889** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61890** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61891** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61892** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61893** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61894** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61895** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61896** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61897** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61898** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61899** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61900** ERICKSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61901** ERICSON ELECTRIC & INTEGRATION 3923 HAUSSMAN CT SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $105 |
| **3.61902** ERIKSSON LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,820 |
| **3.61903** ERIKSSON, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $32,930 |
| **3.61904** ERM-WEST, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61905** ERNEST AMBEGIA, SPENCER THOMAS & CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61906** ERNEST F FERRARI ELECTRICAL CONTRAC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61907** ERNEST F. FERRARI ELECTRICAL CONTRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61908** ERNST DEVELOPMENT INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61909** ERSKINE, KEVIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61910** ERTL, JEREMY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61911** ERTL, JEREMY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61912** ERV COMMUNITY PARTNERS, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61913** ESAJIAN, ED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61914** ESAJIAN, GARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61915** ESALEN INSTITUTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61916** ESCHE, RAYMOND<br>160 CUTTER DR<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.61917** ESCHELON CONSTRUCTION &<br>DESIGN INC.<br>DBA GJ GARDNER HOMES<br>1019 STINE RD<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $13 |
| **3.61918** ESCOBEDO, JORGE<br>1809 E KEYES RD<br>CERES, CA 95307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.61919** ESCUTIA, LUCINO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.61920 ESMAILI, MASOD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.61921 ESPARZA, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.61922 ESPARZA, JOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,532 |
| 3.61923 ESPARZA, RAMON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.61924 ESPINO, MARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.61925 ESPINOSA, MIGUEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.61926 ESPIRITU, ELENA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.61927 ESPOSITO, DOUG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.61928 ESQUIVEL, TONI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,230 |
| 3.61929 ESSER, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.61930 ESSEX PORTFOLIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $125,006 |
| 3.61931 ESSEX PROPERTIES TRUST INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.61932** ESTABROOK SENIOR HOUSING L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $72 |
| **3.61933** ESTAHBANATY, MOHAMMAD 110 ALTURA VISTA LOS GATOS, CA 95032 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.61934** ESTATE BUILDERS, INC. 2020 RESEDA WAY ANTIOCH, CA 94509 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.61935** ESTELLE'S BAKING COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61936** ESTENSON ELECTRICAL ENTERPRISE INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61937** ESTRADA, KARINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61938** ETCHAMENDY, CHRISTINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61939** ETCHAMENDY, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61940** ETCHEGARAY FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,211 |
| **3.61941** ETCHEVERRY, RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61942** ETTIE STREET DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

**Pacific Gas and Electric Company**   Case Number:   **19-30089 (DM)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.61943** ETZEL, LON, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,389 |
| **3.61944** EUBANKS, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61945** EUING, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61946** EUREKA CITY SCHOOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61947** EUREKA GRANITE BAY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.61948** EUROCRAFT DEVELOPMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61949** EUROFINS DQCI LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61950** EUROMOTORS OAKLAND INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $546 |
| **3.61951** EUROPIAN CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61952** EVANGELICAL IMMANUEL LUTHERAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,034 |
| **3.61953** EVANS, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $27,937 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.61954** EVANS, CLIFTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61955** EVANS, ERIC 12681 MIRALOMA WAY LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.61956** EVANS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61957** EVANS, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61958** EVANS, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.61959** EVENSEN, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61960** EVENSEN, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61961** EVENSON, DONNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61962** EVERGREEN BUILDING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.61963** EVERWEST REAL ESTATE INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61964** EVGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.61965** EVGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61966** EVGO SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61967** EVGO SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61968** EVGO SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61969** EVGO SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61970** EVGO SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61971** EVGO SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61972** EVGO SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61973** EVGO SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61974** EVGO SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61975** EVGO SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61976** EVGO SERVICES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.61977** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61978** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61979** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61980** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61981** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,598 |
| **3.61982** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61983** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61984** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61985** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61986** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61987** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61988** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.61989** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61990** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61991** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61992** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,961 |
| **3.61993** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61994** EVGO SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61995** EWALD, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.61996** EWING, BRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.61997** EWING, BRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.61998** EXCEL CONSTRUCTION & DEVELOPMENT, I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.61999** EXCEL PASO ROBLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

**Pacific Gas and Electric Company**                     Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62000** EXCEL PROPERTYMANAGEMENT SERVICES, INC. PO BOX 5357 LOS ANGELES, CA 90049 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $8,219 |
| **3.62001** EXCEL REALTY PARTNERS, LP 3636 NOBEL DR, SUITE 300 SAN DIEGO, CA 92122 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $691 |
| **3.62002** EXCELSIOR SOLAR (BURFORD FIVE POINTS) (Q678) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $4,380,648 |
| **3.62003** EXCELSIOR SOLAR SS (Q678) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $11,844,538 |
| **3.62004** EXCHANGE BANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62005** EXCLUSIVE HOLDINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62006** EXETER PROPERTY GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62007** EXTENET SYSTEMS ATTN: PATRICK DAVIS 3030 WARRENVILLE RD, STE 340 LISLE, IL 60532 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,079 |
| **3.62008** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62009** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 75 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62010** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62011** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62012** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62013** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62014** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62015** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62016** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62017** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62018** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62019** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62020** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62021** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62022** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62023** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62024** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62025** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62026** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62027** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62028** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62029** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62030** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62031** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62032** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62033** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62034** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62035** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62036** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62037** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62038** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62039** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62040** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62041** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62042** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62043** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62044** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62045** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62046** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62047** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62048** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62049** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62050** EXTENET SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62051** EXTENET SYSTEMS (CALIFORNIA) LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $57,202 |
| **3.62052** EXTENET SYSTEMS (CALIFORNIA) LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62053** EXTENET SYSTEMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62054** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62055** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62056** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62057** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62058** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62059** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62060** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62061** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62062** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62063** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62064** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62065** EXTENET SYSTEMS LLC (CALIFORNIA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62066** EXTENET SYSTEMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62067** EXTENET SYSTEMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62068** EXTENET SYSTEMS, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62069** EXTENET SYSTEMS, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62070** EXTREME NETWORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62071** EXTREME NETWORKS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62072** EXTREME NETWORKS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62073** EYRE, ADAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62074** EZ FOODMART, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,804 |
| **3.62075** EZZATYAR, PARVIN 5569 BOBBYWOOD AVE SAN JOSE, CA 95124 | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $113 |
| **3.62076** F D E S HALL, CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,624 |
| **3.62077** F N LAND LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $16,815 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.62078** F4 TRANSBAY PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.62079** FABER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62080** FACEBOOK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62081** FACEBOOK, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $60,000 |
| **3.62082** FAE HOLDINGS 490733R, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62083** FAGAN, SYLVIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62084** FAGGIOLI, JUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.62085** FAGUNDES BROS. DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62086** FAGUNDES BROS. DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62087** FAGUNDES, KEITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62088** FAHEY, BRIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62089** FAHEY, KYLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $17,612 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.62090** FAIAL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62091** FAIRBANKS RANCH I, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62092** FAIRCHILD, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62093** FAIRFIELD 150 AIRPORT LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62094** FAIRFIELD 150 AIRPORT LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62095** FAIRFIELD CHEVROLET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62096** FAIRFIELD DEVELOPMENT LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62097** FAIRFIELD SUISUN SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,066 |
| **3.62098** FAIRFIELD SUISUN UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62099** FAIRFIELD SUISUN UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62100** FAIRFIELD SUISUN UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.62101** FAIRFIELD SUISUN UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62102** FAIRFIELD-SUISUN UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62103** FAIRWAY OAKS SOUTH, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $169,346 |
| **3.62104** FAIRWAY OAKS SOUTH, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $20,870 |
| **3.62105** FAIZAN CORPORATION 311 LAKE MENDOCINO DRIVE UKIAH, CA 95482 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,347 |
| **3.62106** FAKURNEJAD, REZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $49,505 |
| **3.62107** FALK, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62108** FALL RIVER VALLEY COMMUNITY SERVICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $18,529 |
| **3.62109** FALLON STREET LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62110** FALLOONS, LES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,824 |
| **3.62111** FALVEY, J TIMOTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.62112** FAMILY MEMBER OF ALL PARTNERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62113** FAMILY REAL PROPERTY, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62114** FANCHER CREEK PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62115** FANNING, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62116** FANONI, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62117** FARADAY FUTURE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62118** FARAJ, FADI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62119** FARIA DAIRY INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,047 |
| **3.62120** FARIA PRESERVE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.62121** FARIA PRESERVE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $244,323 |
| **3.62122** FARIA PRESERVE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $298,601 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62123** FARLEY, BETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62124** FARLOUGH, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62125** FARM CREDIT WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62126** FARM CREDIT WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62127** FARM LAND RESERVE INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,834 |
| **3.62128** FARM LAND RESERVE INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,200 |
| **3.62129** FARM MANAGEMENT INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62130** FARM MANAGEMENT, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,855 |
| **3.62131** FARM STAND LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62132** FARMER, CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62133** FARMHOUSE CULTURES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.62134** FARMLAND MANAGEMENT SERVICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62135** FARMLAND MANAGEMENT SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62136** FARMLAND MANAGEMENT SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62137** FARMLAND MANAGEMENT SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62138** FARMLAND MANAGEMENT SERVICES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62139** FARMLAND MANAGEMENT SERVICES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62140** FARMLAND MANAGEMENT SERVICES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62141** FARMLAND MANAGEMENT SERVICES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62142** FARMLAND MANAGEMENT SERVICES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62143** FARMLAND RESERVE, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,211 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62144** FARR, ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62145** FARRAGUT HOLDINGS, LLC<br>2782 DIAMOND ST,<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $722 |
| **3.62146** FARRELL COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62147** FARRELL COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62148** FARRELL, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62149** FARRER, RAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $969 |
| **3.62150** FARRIS ELECTRIC, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,391 |
| **3.62151** FARRIS FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,607 |
| **3.62152** FARSAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62153** FARSAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62154** FARSAI, CARL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62155** FARWEST CORROSION CONTROL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62156** FASTABEND, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62157** FATIMA ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62158** FAUTT HOMES CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62159** FAVELA, FRANCISCO PO BOX 52665 CORNING, CA 96021 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,194 |
| **3.62160** FAVREAU, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62161** FAZ, RAY 21411 CHATSWORTH, CA 91311 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $205 |
| **3.62162** FAZILAT, SHAHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $22,595 |
| **3.62163** FC 5M H1, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.62164** FC M2 EXCHANGE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.62165** FCB LAND COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62166** FCB LAND COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62167** FCP SOUTH DELAWARE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62168** FD PARTNERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62169** FEATHER CREEK PROPERTIES, INC 39630 LARKSBURG PL DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,274 |
| **3.62170** FEDERAL BUREAU OF PRISONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,249 |
| **3.62171** FEDERAL REALTY INVESTMENT TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62172** FEDERICO CUSIGCH DBA FEDERICO CUSIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62173** FEENEY, PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,373 |
| **3.62174** FEHER, JULES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62175** FEHR, TIMOTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62176** FEICHTMEIR, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62177** FEITSER, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62178** FEITSER, PAUL<br>1700 EUREKA RD STE 155F<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62179** FEITSER, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62180** FEL PROPERTIES B14 DE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $178 |
| **3.62181** FELIX AISPURO, JOSE<br>PO BOX 5885<br>CORNING, CA 96021 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $10 |
| **3.62182** FELIX, ALBERTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62183** FELIX, ISMAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62184** FELIX, JINGYING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62185** FELLOWES, PAT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62186** FELSMAN, DERICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62187** FENG, ERIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62188** FENG, KATHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $18,500 |
| **3.62189** FENNELLY, JACK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62190** FERGUSON, GINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62191** FERGUSON, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62192** FERIANTE, RANDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62193** FERN STREET BLUES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62194** FERNANDEZ, GILBERTO<br>1821 S BASCOM AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62195** FERNANDEZ, JOSE LUIS<br>14082 W F ST<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $234 |
| **3.62196** FERNANDEZ, MANUEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62197** FERNANDEZ, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62198** FERNANDO DACOSTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62199** FERRARI, MARK<br>PO BOX 3487<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 92
of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.62200** FERREIRA SERVICE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62201** FERREIRA SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62202** FERREIRA, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62203** FERREIRA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62204** FERRERI & BLAU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $644 |
| **3.62205** FERRIN, DOUG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62206** FESKO, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62207** FESTA ESPIRITO SANTO OF MANTECA,INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $714 |
| **3.62208** FETSCO, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62209** FETTINGER, D CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62210** FETZER, LUKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.62211** FFJ ARCHITECTS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62212** FFREO LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62213** FIDALGO, ALEXANDRIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62214** FIELD STORAGE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $83,947 |
| **3.62215** FIELDS, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62216** FIELDS, ROGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62217** FIFER, TIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62218** FIG GARDEN LAND HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62219** FIGARDEN PETROLEUM LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $23,000 |
| **3.62220** FIGUEROA GARCIA, GENOVEVA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62221** FIGUEROA, ADAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62222** FILIPPONI FAMILY LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,025 |
| **3.62223** FILL, CHIARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62224** FILSHIE, GLENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62225** FINANCIALSOFT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62226** FINDERUP FARM INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $34,026 |
| **3.62227** FINEBERG, JOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62228** FINESTONE, SARAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62229** FINKBEINER, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62230** FINKELSTEIN, KRISTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62231** FINLEY, CURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62232** FIRE IN THE HOLE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

**Pacific Gas and Electric Company**

Case Number: 19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| 3.62233 FIREBAUGH CANAL WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,912 |
| 3.62234 FIREBAUGH CANAL WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.62235 FIREBAUGH CANAL WD, GOVERNMENT AGEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,879 |
| 3.62236 FIREEYE, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.62237 FIRESTONE WALKER, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.62238 FIRESTONE, JOSHUA, AN INDIVIDUAL<br>1625 SILVERADO TRAIL<br>NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $129 |
| 3.62239 FIRMIN, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.62240 FIRST BAPTIST CHURCH OF PITTSBURG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $25,900 |
| 3.62241 FIRST CAPITAL AUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.62242 FIRST HEBREW CONG OF OAKLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,152 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62243** FIRST PRESBYTERIAN CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $45,250 |
| **3.62244** FIRST SOLAR INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62245** FIRSTELEMENT FUEL INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62246** FIRSTELEMENT FUEL INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62247** FISH SIX RESTAURANT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.62248** FISHER WIRELESS SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $70 |
| **3.62249** FISHER, ELIZABETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62250** FISHER, MATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62251** FISHER, MATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62252** FISHER, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62253** FISHER, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62254** FISHER-FRECKMAN, JOSEPHINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62255** FISKE, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62256** FISTER, LEROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62257** FITBIT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62258** FITZE, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,062 |
| **3.62259** FITZE, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62260** FITZGERALD REH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62261** FITZGIBBON, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62262** FIVE STAR DAIRY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $665 |
| **3.62263** FLAHERTY, JULIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62264** FLANNERY, TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62265** FLATHER, BERNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62266** FLATLANDS DEVELOPMENT, LLC 1030 GRAYSON STREET BERKELEY, CA 94710 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $65 |
| **3.62267** FLEISCHMAN, JOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.62268** FLEISHMAN, HELGA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62269** FLEMING, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62270** FLETCHER, CHRISTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62271** FLICK, JASSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62272** FLINT, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62273** FLIVINSKIY, VALMCIN PO BOX 1743 RANCHO CORDOVA, CA 95741 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62274** FLO TV INCORPORATED, A QUALCOMM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $18 |
| **3.62275** FLORACAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,378 |
| **3.62276** FLORENCE, JESSIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62277** FLORES HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62278** FLORES, AL 1812 79TH AVE OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $65 |
| **3.62279** FLORES, ERIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62280** FLORES, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $56 |
| **3.62281** FLORES, LES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62282** FLORES, RAYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62283** FLOREZ, ERNIE 925 COUNTRY CLUB DR MORAGA, CA 94556 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62284** FLORIO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,000 |
| **3.62285** FLORIO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,000 |
| **3.62286** FLOYD MASALTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.62287** FLYING FOOD GROUP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.62288** FLYNN, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,267 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.62289** FLYNN, MICAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,482 |
| **3.62290** FMC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62291** FN LAND, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $378 |
| **3.62292** FO 245 LEAVENWORTH STREET PROPERTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62293** FOGG, RICK<br>3795 OLD ADOBE RD<br>PETALUMA, CA 94954 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1 |
| **3.62294** FOLGER & BURT BUILDERS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $499 |
| **3.62295** FOLLET, MATTHEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62296** FOLMER, DAVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62297** FOLSOM & 23RD STREET LLC<br>2713 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $60 |
| **3.62298** FOLSOM COUNTRYHOUSE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62299** FOLSOM COUNTRYHOUSE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62300** FOLSOM DEVCO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62301** FOLSOM RESIDENCES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $67,369 |
| **3.62302** FONG, CARSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62303** FONG, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62304** FONG, LYDIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.62305** FONSTAD, JENNIFER 2730 VALLEJO ST SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |
| **3.62306** FONTANA, OLIVIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62307** FOOD SAFETY ANALYTICS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,712 |
| **3.62308** FOOTHILL DE ANZA COMMUNITY COLLEGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.62309** FOOTHILL DE ANZA COMMUNITY COLLEGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.62310** FOOTHILL ELECTRIC,INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.62311** FORCIER, BRADLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62312** FORD, LEIGHTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62313** FORE GREEN DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62314** FOREBAY FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62315** FOREST CITY ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $17,500 |
| **3.62316** FOREST LAKE MUTUAL WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,305 |
| **3.62317** FORESTWOOD LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,589 |
| **3.62318** FORMAGGI CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,376 |
| **3.62319** FOROOD, NATALIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,763 |
| **3.62320** FORSTER, KRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62321** FORSYTHE, JULIE, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $341 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.62322** FORTAYON, SANDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62323** FORTES, ROBERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62324** FORTINET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62325** FORTINET, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $126,296 |
| **3.62326** FORTUNE PROEPRTIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62327** FOSS, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62328** FOSTER FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62329** FOSTER FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62330** FOSTER FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.62331** FOSTER SQUARE RETAIL OWNER LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62332** FOSTER, DYLAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.62333** FOSTER, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,055 |
| **3.62334** FOSTER, ROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62335** FOUNTAIN WIND (Q1106) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $104,881 |
| **3.62336** FOUR ONE FIVE , LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62337** FOVEL, JORDAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62338** FOWLER DEVELOPMENT COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.62339** FOWLER UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62340** FOWLER VILLAGE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62341** FOWLER, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $187,500 |
| **3.62342** FOWLER, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62343** FOWLER, GREG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62344** FOWLER, STEPHEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62345** FOWLKES, ROSE<br>21132 79TH ST<br>CALIFORNIA CITY, CA 93505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62346** FOX, ANN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62347** FOX, BEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62348** FOX, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62349** FOX, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62350** FOX, TIMOTHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62351** FOX, WAYNE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62352** FP BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.62353** FP INVESTMENTS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62354** FPI-NJII, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62355** FRAN CROWDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.62356** FRANADA, RODERICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62357** FRANCASTI HOMES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,361 |
| **3.62358** FRANCINE BALDERAMA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62359** FRANCIS, ALBERT<br>4707 BOYCE DR<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5 |
| **3.62360** FRANCIS, ALBERT<br>4707 BOYCE DR<br>SACRAMENTO, CA 95823 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62361** FRANCISCO LOPEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62362** FRANCISCO PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62363** FRANCWAY, JESSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62364** FRANK A MUZZI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62365** FRANK DI MASSA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62366** FRANK DIAL LOGGING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Deposits - Timber Sales | ☐ | $10,000 |
| **3.62367** FRANK FLORES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Advances & Other Deposits</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.62368 FRANKLIN TEMPLETON COMPANIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $19,718 |
| 3.62369 FRANKLIN, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.62370 FRANTOIO GROVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| 3.62371 FRAZIER, JOSHUA 24120 ARNOLD DR SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,551 |
| 3.62372 FRAZIER, RUSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.62373 FRAZIER, TYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,500 |
| 3.62374 FRED SHERMAN PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $18,735 |
| 3.62375 FREDRICK, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,092 |
| 3.62376 FREDRIKS, GLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,275 |
| 3.62377 FREEDOM SOLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.62378 FREED'S EXCAVATING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62379** FREEMAN ORGANICS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62380** FREEMAN, FAYE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,629 |
| **3.62381** FREEMAN, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,268 |
| **3.62382** FREEMAN, RICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62383** FREEMON, LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62384** FREESE, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62385** FREIBERG, FRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,671 |
| **3.62386** FREITAS BROS. FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62387** FRESHWATER SOLAR (CORCORAN 3) (Q529) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $608,641 |
| **3.62388** FRESNO COMMUNITY HOSPITAL & MEDICAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62389** FRESNO COMMUNITY HOSPITAL AND MEDIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62390** FRESNO COMMUNITY HOSPITAL AND MEDIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62391** FRESNO COMMUNITY HOSPITAL AND MEDIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62392** FRESNO COMMUNITY HOSPITAL CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,116 |
| **3.62393** FRESNO COUNTY ECONOMIC OPPORTUNITIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $725 |
| **3.62394** FRESNO FOODS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,247 |
| **3.62395** FRESNO GEM & MINERAL SUPPLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62396** FRESNO HUMANE ANIMAL SERVICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62397** FRESNO LAND COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $415 |
| **3.62398** FRESNO LAND COMPANY INC 385 W BEDFORD AVE #103 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $64 |
| **3.62399** FRESNO LAND COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.62400** FRESNO METROPOLITAN FLOOD CONTROL D CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62401** FRESNO METROPOLITAN FLOOD CONTROL D CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62402** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62403** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62404** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62405** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62406** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62407** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62408** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62409** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62410** FRESNO MSA LIMITED PARTERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62411** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62412** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62413** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62414** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62415** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62416** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62417** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62418** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62419** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| **3.62420** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62421** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62422** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62423** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62424** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62425** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62426** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62427** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62428** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62429** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62430** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62431** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62432** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62433** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62434** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62435** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62436** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62437** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62438** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62439** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62440** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62441** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62442** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62443** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62444** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62445** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62446** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62447** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62448** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62449** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62450** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62451** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62452** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62453** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62454** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62455** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62456** FRESNO MSA LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62457** FRESNO MSA LIMITED PARTNERSHIP D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62458** FRESNO MSA LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62459** FRESNO MSA LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62460** FRESNO MSA LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62461** FRESNO MSA LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62462** FRESNO MSA LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62463** FRESNO MSA LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62464** FRESNO MSA LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62465** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62466** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62467** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62468** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62469** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62470** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62471** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62472** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62473** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62474** FRESNO MSA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62475** FRESNO RENAISSANCE AT ALTA MONTE, L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,647 |
| **3.62476** FRESNO UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62477** FRESNO UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62478** FRESNO UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62479** FRESNO UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,747 |
| **3.62480** FREY, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62481** FREY, TINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62482** FRIAR, BRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62483** FRIEDMAN, KEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62484** FRIES CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62485** FRIESEN, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62486** FRISCH, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62487** FRIT SAN JOSE TOWN & COUNTRY,LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,500 |
| **3.62488** FRITZ PROPERTY GROUP INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $97,996 |
| **3.62489** FRIZZELL, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62490** FROMMEL, THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62491** FRONCKOWIAK, KYLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $85 |
| **3.62492** FRONT OFFICE PROPERTIES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,138 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62493** FRONTIER AG BOOSTERS, INC<br>6401 ALLEN ROAD<br>BAKERSFIELD, CA 93314 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.62494** FRONTIER COMMUNICATIONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62495** FRONTIER COMMUNICATIONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,600 |
| **3.62496** FRONTIER COMMUNICATIONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62497** FRONTIER COMMUNICATIONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62498** FROST ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62499** FROST ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62500** FRUITION CAPITAL SOLUTIONS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62501** FRUITION INVESTMENTS GROUP<br>12995 TORRY PINES DR<br>AUBURN, CA 95602 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $17 |
| **3.62502** FRUITWOOD MEADOWOOD LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62503** FRV ADOBE SOLAR (Q622B)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $224,913 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.62504 FRV ORION KERN SOLAR PROJECT (Q621A) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $364,661 |
| 3.62505 FRV REGULUS SOLAR LP (Q559) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $2,987,340 |
| 3.62506 FRV VEGA SOLAR (Q548) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $546,243 |
| 3.62507 FRV VEGA SOLAR SWITCHING STATION (Q548) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $2,261,853 |
| 3.62508 FRY, RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.62509 FRY, TRAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.62510 FRYE ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.62511 FRYE ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.62512 FRYN, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.62513 FT CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.62514 FU, SHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,115 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62515** FUATA ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62516** FUCILLO, VINCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62517** FUENTES DE VIDA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62518** FUJINAKA CASTLE LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62519** FUKUDA, CARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62520** FULBRIGHT, WYATT DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62521** FULCRUM-DAVIS, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62522** FULGONI, BRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62523** FULL MOON HOSPITALITY, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $429 |
| **3.62524** FULL POWER PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.62525** FULL STANDARD PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62526** FULLMER CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62527** FULLMER CONSTRUCTION COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62528** FULTON ROAD INVESTORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.62529** FULTONIA WEST/CEDAR HEIGHTS SCATTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,128 |
| **3.62530** FUNG, ANDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $750 |
| **3.62531** FUNG, SHING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62532** FURBER, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62533** FUSARI, GARY 221 SANTA CRUZ STREET SANTA CRUZ, CA 95060 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62534** FUSION DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62535** FW CA-PLEASANT HILL SHOPPING CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62536** G & C AUTO BODY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,601 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62537** G & M FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,939 |
| **3.62538** G B P & B TAX & BUSINESS SERVICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.62539** G L BRUNO ASSOCIATES INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62540** G&M FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,458 |
| **3.62541** G. L. BRUNO & ASSOCIATES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62542** G. M. & ASSOCIATES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62543** G.A.M MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,207 |
| **3.62544** G.L. BRUNO ASSOCIATES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $653 |
| **3.62545** G3 ENTERPRISES, INC. WHICH WILL DO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,889 |
| **3.62546** G4 ENTERPRISES LTD., A LIMITED PART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $36,147 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 124 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62547** GABRIS, CHRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,500 |
| **3.62548** GADDIE FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62549** GAETANI REAL ESTATE<br>783 22ND AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $28 |
| **3.62550** GAETANI REAL ESTATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62551** GAGANDIP BATTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62552** GAGANDIP S BATTH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62553** GAGE, DIETRICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62554** GALEA, FRANK<br>940 WASHINGTON ST<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62555** GALEA, FRANK<br>940 WASHINGTON ST<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62556** GALLAGHER RANCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62557** GALLAGHER RANCH INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62558** GALLAGHER, DEVIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62559** GALLAGHER, PAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62560** GALLAGHER, SHANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62561** GALLO CATTLE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $209 |
| **3.62562** GALLO CATTLE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62563** GALLO VINEYARDS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62564** GALU, JOSEPH 3243 24TH ST SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62565** GAMARRA, ALEJANDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62566** GANESAN, SEETHARAMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62567** GANESH JANGAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62568** GANESH WORKS & CH SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62569** GANESH, CHANDRIKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,483 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62570** GANNON, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62571** GANSEL, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62572** GANZ, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62573** GARBUZOB, VLADIMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62574** GARBUZOV, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62575** GARBUZOV, VLADIMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62576** GARCHA, NAVDEEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,158 |
| **3.62577** GARCIA DEVELOPMENT CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,848 |
| **3.62578** GARCIA FARMS, SOLE PROPRIETORSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,752 |
| **3.62579** GARCIA, ANTONIO 1640 35TH AVE OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $7 |
| **3.62580** GARCIA, BRYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62581** GARCIA, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,417 |
| **3.62582** GARCIA, EDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $14,298 |
| **3.62583** GARCIA, ELIBERTO 511 ST. ALBANS WY SALINAS, CA 93905 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $677 |
| **3.62584** GARCIA, JORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62585** GARCIA, MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62586** GARCIA, OLIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62587** GARCIA, REENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62588** GARCIA, ROBERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62589** GARCIA, ROBERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62590** GARCIA, ROGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $961 |
| **3.62591** GARCIA, SANDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,304 |
| **3.62592** GARCIA, SARAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.62593** GARCIA, SERGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62594** GARCIA, VERONICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62595** GARDEN CITY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62596** GARDEN HIGHWAY MUTUAL WATER CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62597** GARDINER FAMILY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62598** GARDNER, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62599** GARDNER, LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62600** GARDNER, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,286 |
| **3.62601** GARETH J O' CONNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $100 |
| **3.62602** GARG, NITIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62603** GARG, TANU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62604** GARGES, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62605** GARLAND AND SUMMERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,070 |
| **3.62606** GARLAND, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62607** GARLEN COURT MUTUAL WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $651 |
| **3.62608** GARNER, ELTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62609** GARRET TEVELDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62610** GARRETT ROGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62611** GARRIGAN, THERESE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,674 |
| **3.62612** GARRIGUES, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62613** GARRISON, PHLIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62614** GARRITY, BRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.62615** GARSTANG, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62616** GARTEE, LARRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,123 |
| **3.62617** GARY & SHERESA MOORE, A<br>LIVING TRUS<br>T<br>8440 ELDER CREEK RD<br>SACRAMENTO, CA 95828 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,504 |
| **3.62618** GARY BLAKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62619** GARY DUCKETT<br>CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62620** GARY KING　DBA: GKI<br>CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $800 |
| **3.62621** GARY KING DBA: GKI<br>CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62622** GARY MCDONALD<br>DEVELOPMENT COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62623** GARY P MENEFEE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62624** GARZA, MARISELA<br>34227 SIWARD DR<br>FREMONT, CA 94555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $49 |
| **3.62625** GARZA, MARISELA<br>22766 VERMONT AVE STE 202<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $41 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.62626** GARZIERI, ANGELO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62627** GARZIERI, ANGELO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62628** GAS RECOVERY SYSTEMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $22,061 |
| **3.62629** GASTELUM, SIMON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62630** GASTO COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,025 |
| **3.62631** GASTO COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,520 |
| **3.62632** GASTON, NEIL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62633** GATEWAY 80 INDUSTRIAL, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62634** GATEWAY HOMES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62635** GATEWAY PARTNERS 1 LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $116,255 |
| **3.62636** GATEWAY PARTNERS 1 LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62637** GATEWAY STATION, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,808 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.62638** GATTUSO CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62639** GAVRILCHIK, PAVEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62640** GAVRILCHIK, SERGEY 11565 MARISSA WAY RANCHO CORDOVA, CA 95670 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $105 |
| **3.62641** GAWFCO ENTERPRISE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62642** GAWFCO ENTERPRISES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62643** GAWFCO ENTERPRISES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62644** GAWRONSKI, CHRISTIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62645** GAY, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62646** GB DUNES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62647** GBD COMMUNITIES 3001 DOUGLAS BLVD SUITE 200 GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $4,450 |
| **3.62648** GC CONSTRUCTION COMPANY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62649** GC HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62650** GEBHARDT, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62651** GEE, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62652** GEISSBERGER, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62653** GEJEIAN, TOM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62654** GELFAND, DANIEL<br>791 DOLORES ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $572 |
| **3.62655** GENDELL/WN STOCKTON LLC<br>3201 OLD GLENVIEW, SUITE 300<br>WILMETTE, IL 60091 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,544 |
| **3.62656** GENE WHITEHOUSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62657** GENENTECH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62658** GENENTECH, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62659** GENENTECH, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62660** GENERA, FERNANDO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62661** GENESIS KC DEVELOPMENT LLC 2000 16TH STREET, 8TH FLOOR DENVER, CO 80202 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $6,314 |
| **3.62662** GENESIS QUALITY CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62663** GENOMIC HEALTH, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62664** GENUINE CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62665** GEOBLE HOMES 761 ENTERPRISE CT ATWATER, CA 95301 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $154 |
| **3.62666** GEORGE 7280 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62667** GEORGE AMARAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62668** GEORGE BEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62669** GEORGE COHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62670** GEORGE GRIFFITH, SAC WIRELESS * CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62671** GEORGE GRIFFITH, SAC WIRELESS * CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.62672** GEORGE JAMES, LLC<br>150 SPEAR ST<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $116 |
| **3.62673** GEORGETOWN PARTNERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62674** GERANEN CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62675** GERARD VIRAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62676** GERASIMOV, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62677** GERBING, GEORGE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62678** GEREMIA, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62679** GERRIETS, WESLEY<br>2229 SHENANDOAH PL<br>DAVIS, CA 95616 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62680** GERRY JENSEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62681** GERSHWIN, MERRILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62682** GERTON, RAYMOND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62683** GERVASE, CHRISTY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62684** GET LEAN FOODS LLC<br>655 CARLSON CT<br>ROHNERT PARK, CA 94928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,505 |
| **3.62685** GEYER, ZACHARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62686** GG E16 APARTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62687** GGH RANCH, LLC<br>P.O. BOX 156<br>CAYUCOS, CA 93430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,945 |
| **3.62688** GHAI MANAGEMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62689** GHAI MANAGEMENT SERVICES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62690** GHANZCHI, SHAWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62691** GHASAN ARIGAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62692** GHASSAN ARIQAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62693** GHASSAN ARIQAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62694** GHASSAN ARIQAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62695** GHASSEMZADEH, BAHMAN 1256 HOWARD ST SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5 |
| **3.62696** GHASSEMZADEH, BAHMAN 1256 HOWARD ST SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3 |
| **3.62697** GHASSEMZADEH, BAHMAN 1256 HOWARD ST SAN FRANCISCO, CA 94103 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3 |
| **3.62698** GHAZALY, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62699** GHAZANCHYAN, HANYBAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62700** GHC LUND RANCH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62701** GHEBREMEDHIN, AMANUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62702** GHEZA, DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62703** GHODRAT, CATHERINE 17110 SCOTT DR MONTE SERENO, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62704** GHUMAN PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,457 |
| **3.62705** GIALIS, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.62706** GIANNINI, CHRIS<br>2995 WOODSIDE RD CTE 400-309<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $12,365 |
| **3.62707** GIANT PROPERTIES INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62708** GIAQUINTA, ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62709** GIBBS, STEVEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62710** GIBSON, JEFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62711** GIESBRECHT, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62712** GIESBRECHT, CARL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62713** GIESBRECHT, HARRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,047 |
| **3.62714** GIESBRECHT, SHAWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,944 |
| **3.62715** GILAD, DOTAN MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62716** GILBERT, ELAINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62717** GILBERTSON, KURT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,484 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62718** GILDED CREEK PARTNERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,882 |
| **3.62719** GILEAD SCIENCES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62720** GILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62721** GILL RANCH COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62722** GILL, AJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $303,635 |
| **3.62723** GILL, AJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62724** GILL, DALJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $30,573 |
| **3.62725** GILL, LUIS P.O. BOX 787 CHOWCHILLA, CA 93610 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $8 |
| **3.62726** GILL, MALKEET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62727** GILL, RAWLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62728** GILL, SUKHCHAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62729** GILL, TRAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,806 |
| **3.62730** GILLESPIE, DALE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62731** GILLETTE, DAWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62732** GILLETTE, JAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,414 |
| **3.62733** GILLIGAN, LUKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.62734** GILLILAND, WILLIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62735** GILLON, JEAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62736** GILROY ELECTRIC, INC.<br>8155 SWANSON LN<br>GILROY, CA 95020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $958 |
| **3.62737** GILROY INVESTMENT PARTNERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62738** GILROY MONTEREY LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62739** GILROY PACIFIC ASSOCIATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $72,086 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62740** GILSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62741** GILSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62742** GIN, DEBBIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62743** GIN, WAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,662 |
| **3.62744** GINDER DEVELOPMENT CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,705 |
| **3.62745** GINDER DEVELOPMENT CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $39,762 |
| **3.62746** GINDER DEVELOPMENT CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $67,374 |
| **3.62747** GINZBURG, ANDREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62748** GINZBURG, ANDREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62749** GINZBURG, ANDREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62750** GINZBURG, ANDREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62751** GINZBURG, ANDREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62752** GINZBURG, ANDREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62753** GIPE, ALPHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62754** GIRAUDO, CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62755** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62756** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62757** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62758** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62759** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62760** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62761** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62762** GIUMARRA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62763** GIUMARRA VINEYARDS CORPORATION 3646 AVE 416 REEDLEY, CA 93654 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $415 |
| **3.62764** GIYER, HAROLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62765** GLAB, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62766** GLADSTONE LAND CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,108 |
| **3.62767** GLADSTONE LAND CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,299 |
| **3.62768** GLASGOW, LIVIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62769** GLAUM, SHARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62770** GLEASON & TANKARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62771** GLEASON, GAYNELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62772** GLEASON, SEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62773** GLEMBOCKI, JERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62774** GLEN EDWARDS MIDDLE SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62775** GLEN LOMA CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.62776** GLEN-LOMA CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.62777** GLENN CONLEY DBA G CONLEY ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62778** GLENN COUNTY PLANNING & PUBLIC WORK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62779** GLENN, LORI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62780** GLENN, ROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62781** GLESS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,779 |
| **3.62782** GLEYZER, MARINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.62783** GLOBAL AG PROPERTIES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62784** GLOBAL AG PROPERTIES II USA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62785** GLOBAL AG PROPERTIES II USA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62786** GLOBAL AG PROPERTIES II USA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62787** GLOBAL ENGINEERING ENTERPRISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62788** GLOBAL LAND INVESTORS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,806 |
| **3.62789** GLYNN, DAVID<br>3412 WASHINGTON ST<br>SAN FRANCISCO, CA 94118 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $748 |
| **3.62790** GLYNN, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62791** GM CRUISE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62792** GNJJR LAND COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62793** GODINHO HOLSTEINS, SOLE PROPRIETORS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,770 |
| **3.62794** GODINHO, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62795** GOEHRING, GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.62796** GOEHRING, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,126 |
| **3.62797** GOEL, ARVIND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62798** GOETHALS, WIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62799** GOLD & SONS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62800** GOLD ELECTRIC INC PO BOX 1008 MURPHYS, CA 95247 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $28 |
| **3.62801** GOLD ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,537 |
| **3.62802** GOLDBERG, ANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62803** GOLDBERG, STAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62804** GOLDEN APPLE PROP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62805** GOLDEN COAST CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62806** GOLDEN EMPIRE COUNCIL BSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.62807** GOLDEN EMPIRE COUNCIL BSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62808** GOLDEN ESTATE DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62809** GOLDEN FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $112 |
| **3.62810** GOLDEN GATE BRIDGE HIGHWAY AND TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Main Line Extension Advances | ☐ | $45,202 |
| **3.62811** GOLDEN GATE DOUGHNUTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62812** GOLDEN GATE ELECTRIC SERVICE PARTNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62813** GOLDEN GATE INSTITUTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62814** GOLDEN GATE NATIONAL PARKS CONSERVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.62815** GOLDEN GATE RAILROAD MUSEUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62816** GOLDEN HILLS 2 WIND (Q709) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $249,513 |
| **3.62817** GOLDEN OAK HOMES LLC 425 PEARLSTONE CT. ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $698 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.62818** GOLDEN OAKS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62819** GOLDEN OAKS CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,497 |
| **3.62820** GOLDEN SAND ORCHARDS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62821** GOLDEN SAND ORCHARDS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $919 |
| **3.62822** GOLDEN STATE CELLULAR DBA CA RSA 3 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,481 |
| **3.62823** GOLDEN STATE ENTERPRISES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62824** GOLDEN STATE ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62825** GOLDEN STATE RECYCLING COLLECTIVE I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62826** GOLDEN STATE WATER CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,252 |
| **3.62827** GOLDEN VALLEY APARTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $24,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62828** GOLDEN VALLEY APIARIES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62829** GOLDEN VALLEY HEALTH CENTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62830** GOLDEN, JOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62831** GOLDFIEN, BOB 3 TARTAN RD MILL VALLEY, CA 94941 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62832** GOLDFINE, RON PO BOX 10 RIO LINDA, CA 95673 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $183 |
| **3.62833** GOLDMAN, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62834** GOLDSILVERISLAND CAPITAL, LLC. 3964 RIVERPARK PLAZA # 136 SANTA CLARA, CA 95054 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62835** GOLDSMITH, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62836** GOLDSTEIN, MICHAELJOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62837** GOLL, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62838** GOMER, GREG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62839** GOMES FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,895 |
| **3.62840** GOMES, DAREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62841** GOMEZ DAIRY SERVICE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62842** GOMEZ, ARTURO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,389 |
| **3.62843** GOMEZ, MARCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62844** GOMEZ, MATT 925 TANKLAGE RD SUITE C SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,358 |
| **3.62845** GOMEZ, MATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62846** GOMEZ, WENDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62847** GOMM, AUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.62848** GONSALVES & SANTUCCI, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $26,442 |
| **3.62849** GONSALVES, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,352 |
| **3.62850** GONSALVES, JOE & DENISE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.62851** GONSALVES, TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62852** GONZALES DEVELOPEMENT COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62853** GONZALES DEVELOPEMENT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62854** GONZALES DEVELOPMENT COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62855** GONZALES DEVELOPMENT COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,522 |
| **3.62856** GONZALES DEVELOPMENT COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62857** GONZALES DEVELOPMENT COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62858** GONZALES FAMILY RESIDENTIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62859** GONZALES, ALFRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62860** GONZALES, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62861** GONZALES, SERGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62862** GONZALEZ CONSTRUCTION & GENERAL CON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62863** GONZALEZ ELECTRIC INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62864** GONZALEZ FARMS 408 LAUREL AVE GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $56 |
| **3.62865** GONZALEZ JR, SERGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62866** GONZALEZ ZAPIEN, EVARISTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62867** GONZALEZ, ADRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62868** GONZALEZ, ANTONIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62869** GONZALEZ, ARTURO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62870** GONZALEZ, AURELIO PO BOX 44 DOS PALOS, CA 93620 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62871** GONZALEZ, BENINGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62872** GONZALEZ, CARLOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62873** GONZALEZ, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62874** GONZALEZ, EUGENIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62875** GONZALEZ, FELIX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62876** GONZALEZ, JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62877** GONZALEZ, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62878** GONZALEZ, MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62879** GONZALEZ, MYRIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62880** GONZALEZ, PEDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62881** GONZALEZ, RAFAELA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62882** GOOD EARTH FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62883** GOOD RIVER FARM LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62884** GOODELL, GRETCHEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62885** GOODMAN, KEITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62886** GOODMAN, RON & PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62887** GOODRICH GREGORY FABRE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62888** GOODRICH GREGORY FABRE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62889** GOODRICH GREGORY FABRE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62890** GOODRICH, ARTHUR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62891** GOODWILL OF SAN FRANCISCO<br>SAN MATEO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62892** GOODWIN, CHARLES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62893** GOOGLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62894** GOOGLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,762 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62895** GOOGLE INC<br>1600 AMPITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,955 |
| **3.62896** GOOGLE INC<br>1600 AMPITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $501 |
| **3.62897** GOOGLE INC<br>1600 AMPITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,621 |
| **3.62898** GOOGLE INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.62899** GOOGLE INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.62900** GOOGLE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.62901** GOOGLE NORTH AMERICA INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,326 |
| **3.62902** GOOGLE, INC.<br>1600 AMPITHEATRE PARKWAY<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $549 |
| **3.62903** GORDON, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $375 |
| **3.62904** GORDO'S BAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,720 |
| **3.62905** GORE, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62906** GORMLEY, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62907** GOSDIS, JUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.62908** GOSS, SOFIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62909** GOVE, ALEXANDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62910** GOYENETCHE DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62911** GP EQUITIES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62912** GPRV10, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62913** GR BLOCK B, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.62914** GRACER, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62915** GRACIE CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62916** GRAEAGLE GROUP<br>PO BOX 1218<br>MENLO PARK, CA 94026 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.62917** GRAFF, PAIGE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62918** GRAFF, TIANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62919** GRAHAM, CLAYTON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62920** GRAHAM, CYNTHIA<br>1132 S. BRAWLEY AVE.<br>FRESNO, CA 93706 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $535 |
| **3.62921** GRAHAM, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62922** GRAHAM, JONATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62923** GRAHAM, SHANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62924** GRAHAM, TYSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62925** GRAMM, KAREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,500 |
| **3.62926** GRANADA LITTLE LEAGUE, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62927** GRANADOS, VICTOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62928** GRAND PRIX SILI II LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62929** GRANITE CONSTRUCTION COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,464 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62930** GRANITE CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.62931** GRANITE EXCAVATION & DEMOLITION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62932** GRANITE ROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62933** GRANITE ROCK COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62934** GRANITEROCK CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62935** GRANT CUESTA CONVALESCENT HOSPITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62936** GRANT, SUZANNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62937** GRANT, THOMAS 18510 BECK AVE MONTE SERENO, CA 95030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62938** GRANUM PARTNERS, A CALIFORNIA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,032 |
| **3.62939** GRANVILLE FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62940** GRANVILLE HOMES 1396 W HERNDON AVE, SUITE #101 FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $800 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62941** GRANVILLE HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62942** GRANVILLE HOMES, INC. A CA CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $626 |
| **3.62943** GRANVILLE, SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62944** GRAPE TREE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62945** GRAPEVINE HOLDINGS L-1, LLC, DOING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62946** GRAPEVINE LAND MANAGEMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62947** GRASSGREEN, DEBRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,645 |
| **3.62948** GRASSI, JOHN & DEB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62949** GRASSI, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,318 |
| **3.62950** GRAVELLY FORD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62951** GRAVITY PULL ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.62952** GRAY, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,268 |
| **3.62953** GRAY, DILLON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62954** GRAY, PHILIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62955** GRAY, PHILIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62956** GRAY, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62957** GRAYNOR, RAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62958** GRAZIANO, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62959** GREAT OCEAN CONTRACTOR INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62960** GREAT VALLEY SOLAR PORTFOLIO HOLDIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62961** GREAT WAY TRADING & TRANSPORTATION, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62962** GRECO, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.62963** GREEN CEUTICAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62964** GREEN DAY POWER, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62965** GREEN GATE FARMS SLO-WEST, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.62966** GREEN HOUSE PROPERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.62967** GREEN LINE DEVELOPMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62968** GREEN LIVING BUILDERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62969** GREEN RIVER GRADENS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62970** GREEN SRP, OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62971** GREEN SRP, OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62972** GREEN SRP, OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62973** GREEN SRP, OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.62974** GREEN VALLEY CORP. DBA SWENSON BUIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.62975** GREEN VALLEY CORPORATION 5200 SOQUEL AVE., STE 202 SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.62976** GREEN VALLEY CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.62977** GREEN VALLEY FLORAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62978** GREEN VALLEY FLORAL DBA OLD STAGE G CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62979** GREEN VALLEY LAND AND FARM LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62980** GREEN, BARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62981** GREEN, SEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.62982** GREENBERRYDESIGN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62983** GREENCYCLE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62984** GREENE, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.62985** GREENE, JASON<br>175 BALTUSROL DR<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.62986** GREENE, JOSEPH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.62987** GREENE, PRESTON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.62988** GREENFIELD COUNTY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62989** GREENFIELD PROP OWNER, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62990** GREENFIELD PROP.OWNER LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62991** GREENLEAF GROUP LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.62992** GREENLEAF UNIT TWO-ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $36,759 |
| **3.62993** GREENOAK INVESTMENT GROUP CORP.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62994** GREENSEED FOLSOM, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62995** GREENTREE PROPERTY MANAGEMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.62996** GREENTREE PROPERTY MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.62997** GREENVALLEY CORPORATION DBA BARRY S CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.62998** GREENVILL STAR CENTER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.62999** GREENWICH PROPERTIES LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63000** GREENWOOD, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63001** GREENWOOD, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.63002** GREENWOOD, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63003** GREER, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63004** GREG CHANIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.63005** GREG GERLOMES, AN INDIVIDUAL, DBA C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63006** GREG MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63007** GREG MOORE CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63008** GREG PARIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63009** GREG RICHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63010** GREGG PATTERSON DBA CCOI GATE & FEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63011** GREGORY GALLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63012** GREGORY GALLO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63013** GREGORY L VALLERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63014** GREGORY URMINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63015** GREISEN, GALE P.O. BOX 2022 SAUSALITO, CA 94966 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.63016** GRESSER, BRYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63017** GREVEMBERG, NEIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63018** GREWAL, BALJIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63019** GREWAL, DR. HARPREET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63020** GREWAL, HIMMAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,096 |
| **3.63021** GREYHAWK LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63022** GREYSTAR GP II, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $285 |
| **3.63023** GREYSTONE PLASTERING INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,111 |
| **3.63024** GRH CALIFORNIA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63025** GRH CALIFORNIA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63026** GRIDLEY PACIFIC ASSOCIATES, A CALI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $17,077 |
| **3.63027** GRIFFIN BEEMILLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63028** GRIFFIN, JOHN<br>1004 61ST ST<br>OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $26 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63029** GRIFFIOEN, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63030** GRIFFITH COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,004 |
| **3.63031** GRIFFITH FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,276 |
| **3.63032** GRIFFITH, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.63033** GRIFFITH, TIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63034** GRIJALVA, RONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63035** GRIMES, DWIGHT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63036** GRIMM, BONNIE<br>3550 CHERRY ACRES RD<br>COOL, CA 95614-9424 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $12 |
| **3.63037** GRIMMWAY ENTERPRISES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63038** GRIMMWAY ENTERPRISES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $152 |
| **3.63039** GRINDSTAFF, CHUCK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63040** GRINNELL, JUNE<br>1650 WILSHIRE DR<br>APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63041** GRISHKOFF, NICHOLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63042** GRITSTONE ONCOLOGY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63043** GROCERY OUTLET<br>2000 5TH ST.<br>ALBANY, CA 94710 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $145 |
| **3.63044** GROEN, KEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63045** GROPPETTI, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63046** GROSE, STEPHEN B<br>PO BOX 296<br>PIONEER, CA 95666 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $4,336 |
| **3.63047** GROSS, JACKI<br>35 WOLFE GLEN WAY<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $287 |
| **3.63048** GROSS, JESSE<br>110 SANTA CRUZ AVE<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $11 |
| **3.63049** GROSZ, KARI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63050** GROTH VINEYARDS & WINERY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63051** GROULEFF, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $517 |
| **3.63052** GROVE CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63053** GROVE, KRISTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63054** GROVE, ROBERT<br>62 CHICORY RD<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.63055** GROVE, RON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $361 |
| **3.63056** GROVE, RON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63057** GROVELAND DEVELOPMENT CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.63058** GROWN SMART FARMS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63059** GROZA CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63060** GRUBER, JON DE ROY, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,774 |
| **3.63061** GRUNIGEN, ERIK<br>1610 FIRE ROCK LOOP<br>TEMPLETON, CA 93465 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $491 |
| **3.63062** GRUPE INVESTMENT COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63063** GRUPE INVESTMENT COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,536 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63064** GRUPO FLOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63065** GRUPO FLOR CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63066** GRYSPOS, NICKO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $750 |
| **3.63067** GSA EUREKA SKYLINE 26<br>PARTNERS, LLC<br>4895 PACIFIC HWY<br>SAN DIEGO, CA 92110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $202 |
| **3.63068** GSFCA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63069** GT JORDAN ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63070** GTE MOBILENET CALIFORNIA<br>LP, A LIMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63071** GTE MOBILENET CALIFORNIA<br>LP, A LIMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63072** GTE MOBILENET CALIFORNIA<br>LP, A LIMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63073** GTE MOBILENET CALIFORNIA<br>LP, A LIMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63074** GTE MOBILENET CALIFORNIA<br>LP, A LIMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63075** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63076** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63077** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63078** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63079** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63080** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63081** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63082** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63083** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63084** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63085** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63086** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63087** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63088** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63089** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63090** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63091** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63092** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63093** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63094** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63095** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63096** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63097** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63098** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63099** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63100** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63101** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63102** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63103** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63104** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63105** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63106** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63107** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63108** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63109** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63110** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63111** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63112** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63113** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63114** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63115** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63116** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63117** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63118** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63119** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63120** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63121** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63122** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63123** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63124** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.63125** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63126** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63127** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63128** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63129** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63130** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63131** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63132** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63133** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63134** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63135** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63136** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63137** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63138** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63139** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63140** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63141** GTE MOBILENET CALIFORNIA LP, A LIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63142** GTE MOBILENET OF CA DBA VERIZON WIR ELESS 2785 MITCHELL DR., BLDG 9 WALNUT CREEK, CA 94598 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $88 |
| **3.63143** GTE MOBILENET OF CA DBA VERIZON WIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63144** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63145** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63146** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63147** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63148** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63149** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63150** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63151** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63152** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63153** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63154** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63155** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63156** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63157** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63158** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63159** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63160** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63161** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63162** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63163** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63164** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63165** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63166** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63167** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63168** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63169** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63170** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63171** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63172** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63173** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63174** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.63175** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63176** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63177** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63178** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63179** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63180** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63181** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63182** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63183** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63184** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63185** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63186** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63187** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63188** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63189** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63190** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63191** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63192** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63193** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63194** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.63195** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63196** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63197** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63198** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63199** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63200** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63201** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63202** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63203** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63204** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63205** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63206** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63207** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63208** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63209** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63210** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63211** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63212** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63213** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63214** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63215** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63216** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63217** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63218** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63219** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63220** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63221** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63222** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63223** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63224** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63225** GTE MOBILENET OF CA, DBA VERIZON WI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63226** GTE MOBILENET OF SANTA BARBARA LP D CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63227** GTE MOBILINET OF CA DBA VERIZON WIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63228** GTE MOBILINET OF CA DBA VERIZON WIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63229** GTE MOBILINET OF CA DBA VERIZON WIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63230** GTE MOBILINET OF CA DBA VERIZON WIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63231** GTE MOBILNET CA DBA VERIZON WIRELES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63232** GTE MOBILNET CA DBA VERIZON WIRELES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63233** GTE MOBILNET CA DBA VERIZON WIRELES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63234** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.63235** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63236** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63237** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63238** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63239** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63240** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63241** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63242** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63243** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63244** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63245** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63246** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.63247** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63248** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63249** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63250** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63251** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63252** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63253** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63254** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63255** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63256** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63257** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63258** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63259** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63260** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63261** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63262** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63263** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63264** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63265** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63266** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63267** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63268** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63269** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63270** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63271** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63272** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63273** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63274** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63275** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63276** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63277** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63278** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63279** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63280** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63281** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63282** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63283** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63284** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63285** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63286** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63287** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63288** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63289** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63290** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63291** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63292** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63293** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63294** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.63295** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63296** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63297** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63298** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63299** GTE MOBILNET CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63300** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63301** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63302** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63303** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63304** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.63305** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.63306** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63307** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63308** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63309** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63310** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63311** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63312** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63313** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63314** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63315** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63316** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63317** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63318** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63319** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63320** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63321** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63322** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63323** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63324** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63325** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.63326** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63327** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63328** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63329** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63330** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63331** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63332** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63333** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63334** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63335** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.63336 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63337 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63338 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63339 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63340 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63341 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63342 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63343 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63344 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63345 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| 3.63346 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63347 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63348 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63349 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.63350 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63351 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63352 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63353 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63354 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63355 GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63356** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63357** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63358** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63359** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63360** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63361** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63362** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63363** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63364** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63365** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63366** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63367** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63368** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63369** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63370** GTE MOBILNET CALIFORNIA, LP VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63371** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63372** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63373** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63374** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63375** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63376** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63377** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63378** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63379** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63380** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63381** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63382** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63383** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63384** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63385** GTE MOBILNET OF CA DBA VERIZON WIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63386** GTE MOBILNET OF CA L.P., A CA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63387** GTE MOBILNET OF CA L.P., A CA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63388** GTE MOBILNET OF CA L.P., A CA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63389** GTE MOBILNET OF CA L.P., A CA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63390** GTE MOBILNET OF CA L.P., A LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63391** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63392** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63393** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63394** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63395** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.63396** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63397** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63398** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63399** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63400** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63401** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63402** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63403** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63404** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63405** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63406** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63407** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63408** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63409** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63410** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63411** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63412** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63413** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63414** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63415** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63416** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63417** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63418** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63419** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63420** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63421** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63422** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63423** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63424** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63425** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63426** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63427** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63428** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63429** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63430** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63431** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63432** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63433** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63434** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63435** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63436** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63437** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63438** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63439** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63440** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63441** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63442** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63443** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63444** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63445** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.63446 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63447 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63448 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| 3.63449 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63450 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63451 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63452 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63453 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63454 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63455 GTE MOBILNET OF CA LP, DBA VERIZON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.63456** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63457** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63458** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63459** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63460** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63461** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63462** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63463** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63464** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63465** GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.63466 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63467 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63468 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63469 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63470 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63471 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63472 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63473 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63474 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63475 GTE MOBILNET OF CA LP, DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63476** GTE MOBILNET OF CA, A LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,792 |
| **3.63477** GTE MOBILNET OF CA, A LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,944 |
| **3.63478** GTE MOBILNET OF CA, A PARTNERSHIP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $13,973 |
| **3.63479** GTE MOBILNET OF CA, L.P., A LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,939 |
| **3.63480** GTE MOBILNET OF CA, L.P., A LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63481** GTE MOBILNET OF CA. LP DBA VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63482** GTE MOBILNET OF CAIFORNIA L.P. CA L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63483** GTE MOBILNET OF CAIFORNIA L.P. CA L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63484** GTE MOBILNET OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63485** GTE MOBILNET OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $59,405 |

**Pacific Gas and Electric Company**                                   Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63486** GTE MOBILNET OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63487** GTE MOBILNET OF CALIFORNIA L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63488** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63489** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63490** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63491** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63492** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63493** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63494** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63495** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

# Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| 3.63496 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63497 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63498 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63499 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63500 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63501 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63502 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63503 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| 3.63504 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63505 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

**Advances & Other Deposits**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.63506** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63507** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63508** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63509** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63510** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63511** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63512** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63513** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63514** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63515** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63516** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63517** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63518** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63519** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63520** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63521** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63522** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63523** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63524** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63525** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.63526 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63527 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63528 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63529 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63530 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63531 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63532 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63533 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63534 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63535 GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63536** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63537** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63538** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63539** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63540** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63541** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63542** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63543** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63544** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63545** GTE MOBILNET OF CALIFORNIA LIMITED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63546** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63547** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63548** GTE MOBILNET OF CALIFORNIA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63549** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63550** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63551** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63552** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63553** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63554** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63555** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63556** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63557** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63558** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63559** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63560** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63561** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63562** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63563** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63564** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63565** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63566** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63567** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63568** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63569** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63570** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63571** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63572** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.63573** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63574** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63575** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63576** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63577** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63578** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63579** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63580** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63581** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63582** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63583** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63584** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63585** GTE MOBILNET OF CALIFORNIA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63586** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63587** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63588** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63589** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63590** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63591** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63592** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63593** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63594** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63595** GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| 3.63596 GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63597 GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63598 GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63599 GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63600 GTE MOBILNET OF CALIFORNIA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63601 GTE MOBILNET OF CALIFORNIA LP, A CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63602 GTE MOBILNET OF CALIFORNIA LP, A CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63603 GTE MOBILNET OF CALIFORNIA LP, A CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63604 GTE MOBILNET OF CALIFORNIA LP, A CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63605 GTE MOBILNET OF CALIFORNIA LP, A CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63606** GTE MOBILNET OF CALIFORNIA LP, A CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63607** GTE MOBILNET OF CALIFORNIA LP, A CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63608** GTE MOBILNET OF CALIFORNIA LP, A CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63609** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63610** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63611** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63612** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63613** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63614** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63615** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.63616** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63617** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63618** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63619** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63620** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63621** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63622** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63623** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63624** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63625** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.63626 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63627 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63628 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63629 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63630 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63631 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63632 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63633 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63634 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63635 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.63636 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63637 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63638 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63639 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63640 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63641 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63642 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63643 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63644 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63645 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| 3.63646 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63647 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63648 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63649 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63650 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63651 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63652 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63653 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63654 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63655 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63656** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63657** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63658** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63659** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63660** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63661** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63662** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63663** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63664** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63665** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63666** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63667** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63668** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63669** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63670** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63671** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63672** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63673** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63674** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63675** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| 3.63676 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.63677 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63678 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63679 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63680 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63681 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63682 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63683 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63684 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63685 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63686** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63687** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63688** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63689** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63690** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63691** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63692** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63693** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63694** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63695** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.63696 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63697 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63698 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63699 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63700 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63701 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63702 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63703 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63704 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63705 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.63706** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63707** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63708** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63709** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63710** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63711** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63712** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63713** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63714** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63715** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63716** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63717** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63718** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63719** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63720** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63721** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63722** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63723** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63724** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63725** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63726** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $122,500 |
| **3.63727** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63728** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63729** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63730** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63731** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63732** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63733** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63734** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63735** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63736** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63737** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63738** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63739** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63740** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63741** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63742** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63743** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63744** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63745** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63746** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63747** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63748** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63749** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63750** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63751** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63752** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63753** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63754** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63755** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.63756** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63757** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63758** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63759** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63760** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63761** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63762** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63763** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63764** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63765** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63766** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63767** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63768** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63769** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63770** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63771** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63772** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63773** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63774** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63775** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63776** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63777** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63778** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63779** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63780** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63781** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63782** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63783** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63784** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63785** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| 3.63786 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63787 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63788 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63789 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63790 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63791 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63792 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63793 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63794 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.63795 GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63796** GTE MOBILNET OF CALIFORNIA LP, D/B/ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63797** GTE MOBILNET OF CALIFORNIA, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63798** GTE MOBILNET OF SANTA BARBARA 2785 MITCHELL DR  BLD 9 WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $955 |
| **3.63799** GTE MOBILNET OF SANTA BARBARA LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63800** GTE MOBILNET SANTA BARBARA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63801** GTE MOBILNET SANTA BARBARA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63802** GTE MOBILNET SANTA BARBARA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63803** GU, LIQUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63804** GUADALUPE CULTURAL CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63805** GUAN, KEN 1425 CAYUGA AVE SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $184 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.63806** GUAN, KEN<br>1310 GENEVA AVE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $946 |
| **3.63807** GUAN, RONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63808** GUBARIK, NATALIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63809** GUDGIN, GRAHAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63810** GUENDELMAN, DAVID<br>1010 CRAGMONT AVE UNIT 1<br>BERKELEY, CA 94708 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.63811** GUENOC VALLEY<br>DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.63812** GUERRA, RAFAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63813** GUETTA, SHANNA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63814** GUEVARA, MARIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63815** GUIBORD, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $40,000 |
| **3.63816** GUIDUCCI, LYNDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63817** GUILD CRAFT BUILDER INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63818** GUILFOYLE, ROBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63819** GUILLAUME GRAPEVINE NURSERY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63820** GUILLIAMS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63821** GUIZAR, ALBERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63822** GUNAPU, SUBHASHINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63823** GUNASEKARA, ONIELL 721 5TH ST OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $121 |
| **3.63824** GUNER, ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63825** GUNLUND, RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63826** GUNN, LISA 544 HILL ST SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $84 |
| **3.63827** GUNN, STEPHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.63828** GUNNERSON CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63829** GUNSAULS, SETH PO BOX 778 RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1 |
| **3.63830** GUO, XIAOFANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.63831** GUPTA, MAYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63832** GURRIES ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63833** GUSTAFSON, JOEY PO BOX 208 LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $261 |
| **3.63834** GUSTAV ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63835** GUSTAV ANDERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63836** GUSTAVO SALDANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63837** GUTIERREZ, ABRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $449 |
| **3.63838** GUTIERREZ, VERONICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.63839** GUTTERIDGE, PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63840** GUY E WILKINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.63841** GUY, YING YING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $26,617 |
| **3.63842** GUYUDWARA NANAK SAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63843** GWF HENRIETTA (CYCLE PP) (Q272) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $1,231,532 |
| **3.63844** GWR MANTECA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $28 |
| **3.63845** GWS HEALTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63846** GWS HEALTH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63847** GXYZ INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63848** H & A CHARTER FARMS 6682 GREENBAY AVE ARBUCKLE, CA 95912 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1 |
| **3.63849** H & A CHARTER FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $15,306 |
| **3.63850** H & M HENNES & MAURITZ 8570 W SUNSET BLVD #6.2 WEST HOLLYWOOD, CA 90069 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $67 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.63851** HA, CHUC<br>1866 PEACOCK AVE<br>MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $806 |
| **3.63852** HA, HIEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63853** HA, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63854** HAAS, RONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63855** HAAS, RONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63856** HABAG, MOSHE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63857** HABERFELD FORD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63858** HABERFELD FORD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63859** HABIB, ASEF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63860** HABIB, DAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63861** HABIBI, AREMON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63862** HABITAT FOR HUMANITY<br>PO BOX 490<br>LITTLE RIVER, CA 95456 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.63863** HABITAT FOR HUMANITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63864** HABITAT FOR HUMANITY EAST BAY/SILIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.63865** HABITAT FOR HUMANITY OF BUTTE COUNT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $803 |
| **3.63866** HABTAY, MENGES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63867** HACIENDA 2 LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,038 |
| **3.63868** HACKER RANCH & DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63869** HACKETT, CYRIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63870** HADFIELD, NEIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63871** HAGAR, SABRINA 638 8TH AVE SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $179 |
| **3.63872** HAGEN COLBERT, INC. 533 SANTA MARGUARITA DR. APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.63873** HAGERTY, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.63874** HAGGARTY, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63875** HAGOPIAN, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,187 |
| **3.63876** HAHN, ANNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63877** HAIDILAO HOT POT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63878** HAL HAYS CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $18,000 |
| **3.63879** HAL ROBERTSON FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,116 |
| **3.63880** HALBROOK, JUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63881** HALE, ELLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63882** HALE, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63883** HALES, SAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.63884** HALF DOME CAPITAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63885** HALL, PETER<br>20685 5TH ST E<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $100 |
| **3.63886** HALL, ROSIE<br>7405 HOLIDAY AVE<br>OAKLAND, CA 94605 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $47 |
| **3.63887** HALL, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63888** HALLBERG, JOSH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63889** HALLING, SUSAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,243 |
| **3.63890** HALSELL BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63891** HALTER, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63892** HAM, LARRY<br>140 LEXFORD RD<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,388 |
| **3.63893** HAMADANI, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63894** HAMADANI, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63895** HAMADANI, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63896** HAMDY, AHMED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63897** HAMERS CONSTRUCTION PO BOX 1013 TEMPLETON, CA 93465 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $290 |
| **3.63898** HAMID ALAGHEMAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63899** HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63900** HAMILTON COLD STORAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $483 |
| **3.63901** HAMILTON PLAZA INVESTORS, LLC C/O H CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63902** HAMILTON, PHILIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63903** HAMLIN SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63904** HAMMON, HENRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63905** HAMMOND, DRU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63906** HAMMONS, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63907** HAMPSTEAD CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,772 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63908** HAMRAH GROUP, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63909** HANA HAWAIIAN BBQ INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63910** HANARAY CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63911** HANCOCK, STEFANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63912** HANDAL INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63913** HAN-DAYTON, YUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63914** HAN-DAYTON, YUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63915** HANDY CONSTRUCTION TEAM INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63916** HANEFFANT, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63917** HANKS, RICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.63918** HANNAN, MICHELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63919** HANNIBAL SALOMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63920** HANOVER PROPERTIES, LLC 47 SUMMERVIEW DR OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $594 |
| **3.63921** HANOVER R.S. CONSTRUCTION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63922** HANOVER R.S. CONSTRUCTION, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63923** HANOVER R.S. CONSTRUCTION, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63924** HANOVER, DANIELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,000 |
| **3.63925** HANRAHAN, REBECA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63926** HANSEN HALL DESIGN, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,606 |
| **3.63927** HANSEN RANCHES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63928** HANSEN, CHRIS 2626 LARKIN ST SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $285 |
| **3.63929** HANSEN, CODY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,451 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63930** HANSEN, KEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63931** HANSEN, TOM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63932** HANSEN, YARDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63933** HANSON, CHERYL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63934** HANSON, HENRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63935** HANSON, KEITH, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,582 |
| **3.63936** HANSON, STEVE<br>3430 DIVISADERO STREET<br>SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.63937** HANZA FARM, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63938** HANZA FARM, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63939** HAO CHEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63940** HAPPY AVENUE 7 LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Advances & Other Deposits**

| | | | | | |
|---|---|---|---|---|---|
| **3.63941** HAPPY HOLMES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63942** HAPPY TEAM, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63943** HARB, CHARLES<br>3986 26TH ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $39 |
| **3.63944** HARBERT, ROBIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,896 |
| **3.63945** HARBOR CONSTRUCTION CORP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63946** HARDING ENTERPRIZE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63947** HARDING, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63948** HARDISON, OSBORNE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63949** HARFORD, JON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63950** HARLAN, ROB AND DEBORAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63951** HARLEY, DEBORAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63952** HARLOW, GRETCHEN<br>2721 GOLDEN GATE AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $29 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.63953** HARMAN MANAGEMENT CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63954** HARMAN, FRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,280 |
| **3.63955** HARMON GARDENS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $962 |
| **3.63956** HARMON, LENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63957** HARMON, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63958** HARMON, WESLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63959** HARNEY, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.63960** HARO, JESUS 112 N BAYSHORE BLVD APT 14 SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.63961** HAROLD HAKSUN CHOI, DDS, INC 3454 W 1ST ST LOS ANGELES, CA 90004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $199 |
| **3.63962** HAROLD HAKSUN CHOI, DDS, INC 3554 W 1ST ST LOS ANGELES, CA 90004 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $41 |
| **3.63963** HAROON, YOUSUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.63964** HAROON, YOUSUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63965** HARPREET SINGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63966** HARRAH INDUSTRIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63967** HARRAH INDUSTRIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63968** HARRINGTON, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63969** HARRIS CONSTRUCTION CO., INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.63970** HARRIS CONSTRUCTION CO., INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63971** HARRIS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63972** HARRIS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63973** HARRIS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.63974** HARRIS FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.63975** HARRIS FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63976** HARRIS FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,168 |
| **3.63977** HARRIS FARMS OR LINKS RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,006 |
| **3.63978** HARRIS, AARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63979** HARRIS, ALBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63980** HARRIS, BARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.63981** HARRIS, HEATHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63982** HARRIS, IVAN 8307 YOSEMITE BLVD MODESTO, CA 95357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,032 |
| **3.63983** HARRIS, JJ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63984** HARRIS, RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63985** HARRIS, RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.63986** HARRIS, RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63987** HARRIS, TED 574 CONGO ST SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $27 |
| **3.63988** HARRISON MENLO PRESERVATION L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63989** HARRISON SIX LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.63990** HARRISON, DEIDRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63991** HARROD & MORANDA ENTERPRISES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63992** HARROD AND MORANDA ENTERPRISES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.63993** HARROD, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63994** HARROD, RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.63995** HARRY T. PRICE C/O COMMUNITY DEVELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.63996** HARSCH INVESTMENTS PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,873 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.63997** HARSTAD & ROEHLK PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,506 |
| **3.63998** HART DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.63999** HART, NATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64000** HART, RICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,394 |
| **3.64001** HARTB, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.64002** HARTBERG PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64003** HARTER, GAIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,260 |
| **3.64004** HARTMANN, RAYMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64005** HARTNELL COMMUNITY COLLEGE DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64006** HARTY, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64007** HARTY, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.64008** HARTY, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,731 |
| **3.64009** HASELTON, ALLISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64010** HASHEMI, SIA<br>POBOX 320665<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64011** HASTINGS CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64012** HAT, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64013** HAT, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64014** HATCH, CHRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64015** HATCH, ROBERT<br>5370 DAVENPORT CREEK RD<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $124 |
| **3.64016** HATHAWAY DINWIDDEE CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.64017** HATHAWAY, LINDSAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64018** HATTERSLEY, NANCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64019** HATVANY, LAUREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64020** HAU, ELLEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64021** HAUSCHILDT, SEAN<br>P O BOX 538<br>CHESTER, CA 96020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $24 |
| **3.64022** HAVILAND, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64023** HAWKINS COMPANIES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64024** HAWKINS COMPANIES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,250 |
| **3.64025** HAWKINS, CY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64026** HAWKINS, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64027** HAWKINS, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64028** HAWKINS, MISTY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64029** HAWKS, GERRY<br>5935 VIA MADRID<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64030** HAWKS, GERRY<br>5935 VIA MADRID<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.64031** HAWKS, GERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64032** HAWKS, MARCUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64033** HAYDEN, JEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64034** HAYES, DAN 409 MANZANITA AVE CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,591 |
| **3.64035** HAYHURST RANCHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64036** HAYHURST RANCHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64037** HAYNES, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,282 |
| **3.64038** HAYNES, WES, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $22,881 |
| **3.64039** HAYS, DARREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64040** HAYWARD UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64041** HAYWARD VERTICAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 264 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64042** HAZEN, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64043** HB AG INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64044** HB AG INVESTMENTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64045** HBT OF BERRIMAN RANCH, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64046** HBT OF RIOLO VINEYARDS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64047** HBT OF WINTERS HIGHLANDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64048** HBT OF WINTERS HIGHLANDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64049** HCP LS BRISBANE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64050** HD CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64051** HD CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64052** HE, DUOJIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64053** HEALTH MASSAGE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64054** HEALY, SARAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64055** HEARST CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64056** HEATHORN, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64057** HEAVEN'S GATE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64058** HEELY, MARGARET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64059** HEER, HARI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64060** HEERS, ALAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64061** HEGDE, SANTOSH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64062** HEGDE, SUSHMA<br>17120 CRESCENT DR<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64063** HEIDA, RICH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64064** HEIDI SAMUELS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64065** HEIDI SAMUELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64066** HEIDI SAMUELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64067** HEIDI SAMUELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64068** HEIDI SAMUELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64069** HEIDI SAMUELS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64070** HEIGHTS AT URBAN - OAK SAN JOSE, L. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.64071** HEIN RANCH CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64072** HEIN RANCH COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64073** HEIN RANCH COMPNAY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64074** HEITMAN, JOSHUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64075** HELANDER, GAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64076** HELDER, DIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.64077** HELLMAN, SABRINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,881 |
| **3.64078** HELMUTH, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64079** HEMANG DESAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64080** HENDEE, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64081** HENDERSON, ALLEN 115 LYSTRA CT SANTA ROSA, CA 95403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $778 |
| **3.64082** HENDERSON, KENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64083** HENDERSON, MARCUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,719 |
| **3.64084** HENDRICKSON, DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64085** HENDRICKSON, MATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64086** HENDRIX, NEAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64087** HENEGHAN, SHANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64088** HENLEY, CHET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64089** HENRIETTA/KING SOLAR I (Q581)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $8,226,073 |
| **3.64090** HENRY HARNEY JR INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64091** HENRY MILLER RECLAMATION<br>DEPARTMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,203 |
| **3.64092** HENRY WONG, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64093** HENSEL PHELPS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $800 |
| **3.64094** HENSEL, LILY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64095** HERCULES BLOCK N<br>DEVELOPMENT PARTNE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64096** HERDELL PRINTING, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64097** HERDOCIA, JULIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64098** HERITAGE CONSERVATION LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64099** HERITAGE INN OF WALNUT CREEK, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64100** HERKLOTS, TIMOTHY<br>10510 S TENTAU AVE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64101** HERMLE, TOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64102** HERNAN OVIEDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64103** HERNANDEZ CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64104** HERNANDEZ ENGINEERING INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64105** HERNANDEZ, BALMORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,364 |
| **3.64106** HERNANDEZ, BLANCA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64107** HERNANDEZ, CIRIACO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64108** HERNANDEZ, ELSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,575 |
| **3.64109** HERNANDEZ, FABIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64110** HERNANDEZ, HERMELINDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64111** HERNANDEZ, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64112** HERNANDEZ, MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64113** HERNANDEZ, MIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64114** HERNANDEZ, RICARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64115** HERNANDEZ, RICARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.64116** HERNANDEZ, ROB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.64117** HERNANDEZ, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64118** HERNANDEZ, RODOLFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64119** HERNANDEZ, ROXANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64120** HERNANDEZ, YSIDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $17,406 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.64121 HERRERA AND SONS TWO INC DBA FAMILY TOWING 624 W EL CAMINO REAL MOUNTAIN VIEW, CA 94040 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $499 |
| 3.64122 HERRERA, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.64123 HERRERA, JONATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| 3.64124 HERRERA, ROGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64125 HERRLINGER, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.64126 HERRON, JEREMIAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64127 HERSHBERG, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64128 HESTER, JAN AND MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64129 HETH, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64130 HETLAND, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64131 HEVERY, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64132** HEWITSON FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64133** HEWITT, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64134** HEWLETT, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64135** HEYDAYIAN, NADER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64136** HFBUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64137** HHH PROPERTY GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $36,284 |
| **3.64138** HI REL MICRO ELECTRONICS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64139** HIBISCUS PROPERTIES, LLC ATTN: GABE PATTEE 1 HACKER WAY MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $262,356 |
| **3.64140** HIBMA, JACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64141** HICKMAN, TOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64142** HICKMAN, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,076 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64143** HICKS, TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,396 |
| **3.64144** HIETT, MICAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64145** HIGAREDA, FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $954 |
| **3.64146** HIGGINS, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64147** HIGGINS, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $662 |
| **3.64148** HIGH DEFINITION SOLAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64149** HIGH GROUND CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64150** HIGH RANCH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64151** HIGH TOWN JOINT VENTURE PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,582 |
| **3.64152** HIGHBRIDGE OAKLAND II, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64153** HIGHER ON THE HOG FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64154** HIGHMARK LAND COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64155** HIGHMARK LAND COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64156** HIGHVIEW LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64157** HILBERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.64158** HILBERS NEW HOME COMMUNITIES LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $14,000 |
| **3.64159** HILBRICH, ELLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64160** HILDEBRAND, MARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $96 |
| **3.64161** HILKEY, JR, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64162** HILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64163** HILL, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64164** HILL, KENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64165** HILL, ROCKY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64166** HILLIARD, PETER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64167** HILLSIDE HOMES GROUP, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64168** HILLSIDE VISTAS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64169** HIMAT INVESTMENT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64170** HINES, NOEMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64171** HING WAH CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64172** HINGORANI, RAJU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64173** HINGSTON, THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64174** HIRST SHAFER CONSTRUCTION & DEVELOP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $14,993 |
| **3.64175** HIS DESIGN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64176** HISENSE REUS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64177** HISENSE REUS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64178** HISENSE REUS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64179** HISTORIC PIER 70 LLC 1475 POWELL ST EMERYVILLE, CA 94608 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,356 |
| **3.64180** HIX, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64181** HK INNOVATIVE FUNDING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64182** HO, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64183** HO, MATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64184** HO, STANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64185** HO, TOM 2964 COHANSEY DR SAN JOSE, CA 95132 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $88 |
| **3.64186** HOANG, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64187** HOBBS, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.64188** HOCKER CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64189** HODEL, KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64190** HODGE, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64191** HODGES, BRENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64192** HODGES, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64193** HODGSON, JUDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64194** HOEFER, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64195** HOEL, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64196** HOFFMAN, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64197** HOFFMAN, RUDOLPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64198** HOFFMANN HOSPICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64199** HOFMANN, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.64200** HOG ISLAND OYSTER COMPANY INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,275 |
| **3.64201** HOLBERT, GEORDIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64202** HOLBROOK, CINDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $307,500 |
| **3.64203** HOLCOM, BLANCA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64204** HOLDERMAN, HOLLY<br>603 WOODDINE DR<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64205** HOLIDAY DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64206** HOLLAND CONSTRUCTION, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64207** HOLLAND PARTNER GROUP MANAGEMENT, I<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64208** HOLLAND PARTNERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64209** HOLLAND, REBECCA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64210** HOLLANDALE FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,272 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64211** HOLLES, GAVIN<br>PO BOX 122<br>SAN ANSELMO, CA 94979 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $125 |
| **3.64212** HOLLIDAY DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64213** HOLLIDAY, PETER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64214** HOLLINGSWORTH, OWEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64215** HOLLISTER HILLS SVRA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,937 |
| **3.64216** HOLMAN INVESTORS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,239 |
| **3.64217** HOLSTEN, LOREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64218** HOME DEPOT USA INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64219** HOME DEPOT USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,950 |
| **3.64220** HOME FIX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64221** HOME SWEET HOME HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.64222** HOMEGLEN LANE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64223** HOMESTAR BUILDING PERFORMANCE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $829 |
| **3.64224** HOMESTEAD COMUNITY BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64225** HONARMAND, SOMAYEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64226** HONDA OF SANTA MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64227** HONEGGER, GREG & KATHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64228** HONEY LAKE HYB. GEO PROD. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $213,465 |
| **3.64229** HONG THOA T PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64230** HONG, DAVID, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,062 |
| **3.64231** HONGQING, SHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64232** HONIGHAUSEN, AMANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.64233** HOOD, RANDOLPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64234** HOOFATT, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64235** HOOVEN & COMPANY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64236** HOPE, CYNTHIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64237** HORAN, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,803 |
| **3.64238** HORIZON EDGE PARTNERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64239** HORIZON NUT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $34,922 |
| **3.64240** HORIZON TOWER LIMITED PARTNERSHIP - CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64241** HORIZON TOWER LIMITED PARTNERSHIP - CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64242** HORIZON TOWER LIMITED PARTNERSHIP - CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64243** HORIZON TOWER LIMITED PARTNERSHIP - CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64244** HORN, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64245** HORN, MATT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64246** HORNBURG, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64247** HORNITOS TELEPHONE CO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64248** HORNITOS TELEPHONE CO.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64249** HORTON, ANDREA<br>PO BOX 1396<br>BURLINGAME, CA 94011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64250** HOSHIYAMA, DAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64251** HOSKINS, SHIRLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64252** HOSOPO CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64253** HOSPITALITY INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.64254** HOSTETLER RANCHES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64255** HOSTETLER RANCHES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.64256** HOSTETLER RANCHES LLC, LIMITED LIAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,612 |
| **3.64257** HOTEL SLO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64258** HOTEL TIOGA INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64259** HOTEL WINTERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64260** HOU, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64261** HOU, YUNFUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64262** HOUCHIN, TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64263** HOULDING, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64264** HOULIHAN, LILLIANA 9224 CHERRY AVE. ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64265** HOUN, HUY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,766 |
| **3.64266** HOUPT, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64267** HOUSING AUTHORITY OF THE COUNTY OF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $9,793 |
| **3.64268** HOUSING AUTHORITY OF THE COUNTY OF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64269** HOUSTON DESIGN & CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64270** HOUSTON, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64271** HOWARD E CAYWOOD INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64272** HOWARD LAND COMPANY LP DBA SACRAMEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64273** HOWSE, MARC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64274** HOY, JUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64275** HOYT DINGWALL DBA FAULTLINE BUILDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64276** HP FARMS, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,767 |
| **3.64277** HP FARMS, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,471 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64278** HP HOOD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64279** HPN 55 GRAND, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64280** HPS FARMING INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64281** HSIEH, KUOKUEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64282** HSU, TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $30,272 |
| **3.64283** HSU, TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64284** HSU, TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64285** HSU, TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64286** HSU, TRACY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64287** HU, SERENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64288** HUANG, ALBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64289** HUANG, CHENG-LIANG<br>53 BRIDLEWOOD CT<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $369 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64290** HUANG, CHRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64291** HUANG, LUCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64292** HUANG, MING<br>4655 W OSWEGO AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $362 |
| **3.64293** HUANG, NICOLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64294** HUANG, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64295** HUANG, SIMON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $25,437 |
| **3.64296** HUANG, SUKY<br>3130 LA SELVA ST STE 109<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64297** HUBER, JESSICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64298** HUCKLEBERRY FRIENDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,064 |
| **3.64299** HUDSON ORCHARDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64300** HUDSON, GERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $15,542 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64301** HUDSON, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64302** HUEBERT FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64303** HUECKSTEADT, BARBARA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64304** HUETHER, GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64305** HUGAIS, SALMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64306** HUGH FUTRELL CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64307** HUGH FUTRELL CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64308** HUGH FUTRELL CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64309** HUGH SEATON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64310** HUGHES & COMPANY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64311** HUGHES, JEREMY, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $32,597 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64312** HUGHES, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64313** HUGHSTON, BOOTS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64314** HUIFEN CHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64315** HULI INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64316** HULTGREN RANCHES<br>8244 W. PALM AVE.<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,472 |
| **3.64317** HULTGREN, JOHN<br>8244 W. PALM AVE.<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $18 |
| **3.64318** HUMBERTO CASTANEDAS<br>PRODUCE<br>2859 FULTON RD<br>FULTON, CA 95439 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $201 |
| **3.64319** HUMBLE, ROBERSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64320** HUMBOLDT EMERALD<br>TRIANGLE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,500 |
| **3.64321** HUMBOLDT GROUP, LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.64322** HUMBOLDT REDWOOD<br>COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.64323** HUMBOLDT TRANSIT AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64324** HUMISTON, RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64325** HUMMEL, TYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64326** HUMPHREY DESIGN & CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $478 |
| **3.64327** HUMPHRIES, LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64328** HUNNICUTT, JEDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64329** HUNT FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64330** HUNT, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64331** HUNT, GARY 504 S AUBURN ST GRASS VALLEY, CA 95945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64332** HUNTER PORTER ELDRIDGE ARCHITECTURE 591 LIGHTHOUSE AVENUE PACIFIC GROVE, CA 93950 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,562 |
| **3.64333** HUNTER, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64334** HUNTER, JACQUELYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64335** HUNTER, KEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,612 |
| **3.64336** HUNTERS VIEW ASSOCIATES LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $620 |
| **3.64337** HUNTERS VIEW ASSOCIATES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.64338** HUNTERS VIEW ASSOCIATES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64339** HUNTINGTON FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64340** HUNTINGTON FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,781 |
| **3.64341** HUNTTING, ALAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64342** HURLEY CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,639 |
| **3.64343** HURLEY CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $31,677 |
| **3.64344** HURLEY CONTRACTORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64345** HURLEY CONTRACTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64346** HURLEY ELECTRIC 1210 SEAWARD DR SANTA MARIA, CA 93454 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $66 |
| **3.64347** HURLOCK, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,451 |
| **3.64348** HURSEY, CASSIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64349** HURST, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64350** HURTADO, ISMAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,625 |
| **3.64351** HUSESBY, CHRIS 9515 VELVET LEAF CIR SAN RAMON, CA 94582 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $76 |
| **3.64352** HUSTON, TRACY 238 S SCHOOL ST GRASS VALLEY, CA 95945 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $26 |
| **3.64353** HUTCHINS, SHARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64354** HUTSON, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64355** HUTSON, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64356** HUTSON, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.64357** HUTTONS' FAMILY FARM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,940 |
| **3.64358** HUXLEY, BRAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $115 |
| **3.64359** HUYNH, LAN<br>3768 MASTERS CT<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $150 |
| **3.64360** HUYNH, PHUONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64361** HUYNH, SAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64362** HUZOVATYY, OLEKSANDR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,962 |
| **3.64363** HUZOVATYY, OLEKSANDR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64364** HUZOVATYY, OLEKSANDR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64365** HV-HOUSTON DEVELOPMENT INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64366** HYBRID BUILD INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64367** HYDE, GREGORY<br>1425 LAUREL ST<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64368** HYJER, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64369** HYLINE CONSTRUCTION<br>1651 CHURCH ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $31 |
| **3.64370** HYLINE CONSTRUCTION<br>1651 CHURCH ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64371** HYLINE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64372** HYNIX SEMICONDUCTOR AMERICA INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64373** HYUN, NATHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64374** I KUAN CHOI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64375** I R M CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64376** IAFRATI FARMS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64377** IANNUCCILLO, ANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64378** IBRAHIM, AYMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64379** ICAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64380** ICOAK, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64381** ICR ELECTRICAL CONTRACTOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64382** ICR ELECTRICAL<br>CONTRACTORS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64383** IDI SERVICES GROUP, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64384** IEST, JACOB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64385** IFTIKHAR MASOOD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64386** IGLESIA NI CRISTO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,039 |
| **3.64387** IGNACIO, AMIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,047 |
| **3.64388** IHLE, RYAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64389** IHLI, BRENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64390** III HOLDINGS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64391** IJ BAY AREA CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64392** IKEDA, LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64393** ILINETSKY, ZACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64394** IMAGE CUSTOM HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64395** IMAGE CUSTOM HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64396** IMANI COMMUNITY CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64397** IMBELLONI, JOSEPH 3260 19TH ST SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64398** IMPOSSIBLE FOOD INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64399** IMWALLE GARDENS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64400** IMWALLE, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64401** INDECA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.64402** INDEPENDENT IRRIGATION SYSTEMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64403** INDEPENDENT ROCK INVESTORS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64404** INDICA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64405** INDUS HOLDING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,359 |
| **3.64406** INDUSTRIAL & ARF, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.64407** INDUSTRIAL COURT HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64408** INDUSTRIAL PARTNERS GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64409** INDUSTRIAL PARTNERS GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64410** INFANTE, JAIME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64411** INGER STREET PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64412** INGLENOOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64413** INGLENOOK WINERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64414** INGRAHAM, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64415** INGRAM-CAUCHI, ALEXA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64416** IN-N-OUT BURGERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $42,993 |
| **3.64417** INNOVATIVE MANAGEMENT AND DESIGN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64418** INSITE WIRELESS GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64419** INSITE WIRELESS GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64420** INSITE WIRELESS GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64421** INTEGRATED PROPERTY COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64422** INTERIM INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,947 |
| **3.64423** INTERIM INCORPORATED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,047 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64424** INTERNATIONAL TURBINE RES. (ALTERNATE ENERGY SYSTEMS) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $41,030 |
| **3.64425** INTUIT INC. ATTN: JERRY BARCLAY, WORKPLACE 2535 GARCIA AVENUE, BUILDING 1 MOUNTAIN VIEW, CA 94043 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $249 |
| **3.64426** INTUITIVE SURGICAL, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,822 |
| **3.64427** INTUITIVE SURGICAL, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64428** ION MEDIA NETWORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,837 |
| **3.64429** IOPPINI, LANCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64430** IPT ALVARADO COMMERCE CENTER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64431** IPT HAYWARD LOGISTICS CENTER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64432** IPT RICHMOND LOGISTIC CENTER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64433** IPT TRACY DC IV LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64434** IPT TRACY DC VI,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64435** IQBALIJIT S. RAI DBA ROMA VINEYARDS 3500 W KINGDON RD LODI, CA 95242 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64436** IRA COMPTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64437** IRAHETA, RAFAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64438** IRANPOUR-ASLI, ARTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64439** IRIBARREN, PETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64440** IRIGARAY, LOUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64441** IRIGOYEN, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64442** IRIGOYEN, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64443** IRONHOUSE SANITARY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,852 |
| **3.64444** IRONHOUSE SANITARY DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,167 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64445** IRONS, JAMIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64446** IRVINE  COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64447** IRVINE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.64448** IRVINGTON TOWN CENTER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64449** IRWIN, CHARLOTTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64450** ISAAC, JOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64451** ISABEL, RONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64452** ISACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64453** ISALND BUILT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64454** ISCH, RUDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64455** ISETTA, CHRISTINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.64456** ISLAMIC SERVICE CENTER OF AMERICA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64457** ISSAC MORENO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64458** ISSEL, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64459** ISTAR SAN JOSE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64460** ITEK WINES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64461** ITT CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,427 |
| **3.64462** IVESON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64463** IVY GATE AT HARLAN RANCH LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,609 |
| **3.64464** IWV CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64465** IWV CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64466** IYER FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,382 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64467** IYER FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $178 |
| **3.64468** IYER FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,948 |
| **3.64469** IYER, LAX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $37,069 |
| **3.64470** IYER, SHANKAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64471** IZBA DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64472** J & A SOLARI, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $885 |
| **3.64473** J & D FUND, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64474** J & R DEBENEDETTO<br>ORCHARDS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,410 |
| **3.64475** J A HERNANDEZ<br>CONSTRUCTION, INC<br>5652 W KETTLE ROCK DR<br>ATWATER, CA 95301 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64476** J A MONTES CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64477** J LOHR CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64478** J LOHR VINEYARDS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64479** J LOHR VINEYARDS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,350 |
| **3.64480** J M B CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,911 |
| **3.64481** J MICHAEL HENNIGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64482** J#MIRA WINERY TOPVIEW LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64483** J&B ECE MANAGEMENT DBA LITTLE BEAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64484** J&S HIGHLAND PARK LLC ETAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64485** J. G. BOSWELL COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64486** J. G. BOSWELL COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64487** J. G. BOSWELL COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64488** J. G. BOSWELL COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64489** J. G. BOSWELL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,571 |
| **3.64490** J. G. BOSWELL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,102 |
| **3.64491** J. G. BOSWELL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,734 |
| **3.64492** J. G. BOSWELL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $95,736 |
| **3.64493** J.G. AVILA FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,052 |
| **3.64494** J.G. BOSWELL TOMATO COMPANY - KER N, LLC P O BOX 457 CORCORAN, CA 93212 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $739 |
| **3.64495** J.O.V. DIRECT GROWERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,213 |
| **3.64496** J.R.P. ELECTRIC INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64497** J.T. MASTERS CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $13,385 |
| **3.64498** J5 REAL ESTATE & DEVELOPMENT, INC. Y 2160 SAN LUIS RD WALNUT CREEK, CA 94597 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $32 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64499** JACK ANTHONY INDUSTRIAL INC DBA 7FL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64500** JACK CAPRIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64501** JACK E CUSHMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64502** JACK NEAL AND SON, INC<br>CONFIDENTIAL - AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,273 |
| **3.64503** JACK T. MURPHY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64504** JACKIE BETANCOURT<br>1920 MARK CT, STE 190<br>CONCORD, CA 94520 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $165 |
| **3.64505** JACKSON FAMILY INVESTMENTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64506** JACKSON FAMILY INVESTMENTS III, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64507** JACKSON FAMILY INVESTMENTS III, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64508** JACKSON FAMILY WINES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64509** JACKSON PROPERTIES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.64510** JACKSON RANCHERIA DEVELOPMENT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64511** JACKSON RANCHERIA DEVELOPMENT CORPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.64512** JACKSON, DOUG 1432 WASHINGTON ST SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $163 |
| **3.64513** JACKSON, GREG P O BOX 456 KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $103 |
| **3.64514** JACKSON, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64515** JACKSON, PERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64516** JACKSON, VICTORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64517** JACOB, LESLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64518** JACOBO FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,285 |
| **3.64519** JACOBS, ADRIANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64520** JACOBS, RANDALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

Case: 19-30088　　Doc# 906-19　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 307 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64521** JACOBSON, CASSAUNDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64522** JACOBSON, EDWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64523** JACOBY CREEK SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64524** JACQUES, JARED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64525** JACUZZI, DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $254 |
| **3.64526** JADALI, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64527** JAFARIASBAGH, MOHSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64528** JAFARZADEH, MEHRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64529** JAGGI, KARTIK P.O. BOX 1575 FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64530** JAGPAC LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.64531** JAHANBANI, SHAHIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64532** JAHANSHIR JAVANIFARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64533** JAIN, NISHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.64534** JAIN, RAKESH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64535** JAIN, SANJAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64536** JAJ INDUSTRIAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64537** JAJEH, BRUTUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64538** JAJEH, MUSADEH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64539** JAKAB, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64540** JAKE HUDSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64541** JAKE SANCHEZ DBA AZTECA CONSTRUCTIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64542** JAKOV DULCICH AND SONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64543** JALALIAN, VALY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64544** JAMES BOCHERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64545** JAMES BRAZZLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64546** JAMES C. DOBSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64547** JAMES HARDING JR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64548** JAMES HUDSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64549** JAMES IRRIGATION DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64550** JAMES IRRIGATION DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64551** JAMES IRRIGATION DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64552** JAMES IRRIGATION DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,195 |
| **3.64553** JAMES IRRIGATION DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,629 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64554** JAMES IRRIGATION DISTRICT, GOVERNME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,545 |
| **3.64555** JAMES MORAVEC, GENERAL PARTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64556** JAMES PARIVASH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64557** JAMES SEARBY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64558** JAMES THATCHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64559** JAMES, JIMMIE 3140 WESTWOOD DR KELSEYVILLE, CA 95451 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $55 |
| **3.64560** JAMESTOWN EQUITY PARTNERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,810 |
| **3.64561** JAMIE MALLEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64562** JAMIESON, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64563** JANATPOUR, MONTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64564** JANOVICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.64565** JANOWSKI BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64566** JANTZ FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64567** JAQOPIN, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64568** JAQUES, MARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64569** JARA, MAURILIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64570** JARAMILLO, PEDRO 564 WETLANDS EDGE RD AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $91 |
| **3.64571** JARED KRONER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64572** JARVIS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.64573** JASMINDER SIKAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.64574** JASON BOWEN / B & S SPRAYING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,424 |
| **3.64575** JASON CHAMBERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.64576** JASON KROSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.64577** JASON LANGKAMMERER DBA AT6 DESIGN B<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64578** JASPER FILISS DBA LEVEL ON THE LEVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64579** JASPER, VAN VLIET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64580** JASWAL, SUKHJIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64581** JAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64582** JAY ANDRE CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64583** JAY CHAPMAN DBA CHAPMAN CONSTRUCTIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64584** JAY CHAPMAN DBA CHAPMAN CONSTRUCTIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64585** JAY NI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64586** JAY PAUL CO DBA MOFFETT TOWERS LOT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,277 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

**Advances & Other Deposits**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.64587 JAY PAUL MANAGEMENT CO., INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $235,000 |
| 3.64588 JAY.LOHR VINEYARDS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| 3.64589 JAYNE/WESTLANDS SWITCHING STATION (Q633) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $0 |
| 3.64590 JB/TC VENTURES, INC., A CA CORPORAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64591 JBBC INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $176 |
| 3.64592 JBBC INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,134 |
| 3.64593 JBS GREEN BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64594 JBT GENERAL CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64595 JC ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64596 JC KITCHEN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,328 |
| 3.64597 JD HOME RENTAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.64598** JD HOME RENTALS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64599** JD VAN WYHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64600** JDS ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64601** JDT CAPITAL, L.L.C. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64602** JE GREEN SOLUTIONS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,500 |
| **3.64603** JEA DALE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64604** JEAN PHILIPP FAVIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64605** JEEPSTER FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64606** JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64607** JEFF BARRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64608** JEFF BURGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64609** JEFF COX BUILDER INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64610** JEFF HILLBERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64611** JEFF HILLBERG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64612** JEFF KING & CO.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64613** JEFF KOMAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64614** JEFFERS, JAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64615** JEFFERS, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64616** JEFFERSON 10 INVESTORS LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64617** JEFFERSON UNION HIGH SCHOOL DI, GOV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $915 |
| **3.64618** JEFFERY, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64619** JEFFREY CHOU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64620** JEFFREY FULTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.64621** JEFFREY PECOTA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64622** JEFFRIES, JESSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64623** JELINCICH, SARITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64624** JELUSHKI, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64625** JEM RESTAURANT MANAGEMENT CORPORATI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64626** JEN CALIFORNIA 10 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64627** JEN CALIFORNIA 6, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64628** JEN CALIFORNIA 6, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64629** JEN CALIFORNIA 6, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64630** JEN CALIFORNIA 7, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64631** JEN CALIFORNIA 7, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64632** JEN CALIFORNIA 9, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64633** JENKINS, M1, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.64634** JENNIFER BRANTLEY 3109 N MIAMI AVE #101 FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $70 |
| **3.64635** JENSEN, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64636** JENSEN, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64637** JENSEN, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64638** JEREMY HUGHES FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $677 |
| **3.64639** JEREMY P VANDERKRAATS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64640** JEREMY WILLER CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64641** JEREMY WILLER CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64642** JEREMY WILLER CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64643** JERNICK, CLAIR<br>33 GROVE DR<br>PORTOLA VALLEY, CA 94028 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $161 |
| **3.64644** JERRY BERLIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,361 |
| **3.64645** JERRY LORENZO DBA HILBERS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,483 |
| **3.64646** JERRY M HOULDING EXEMPTION TRUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64647** JESS GUPTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64648** JESSE AND EVAN, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,451 |
| **3.64649** JESSE D. FREITAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64650** JESSE GERMANO DBA JRG CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64651** JESSE KENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64652** JESSE KENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64653** JESSE KOENIG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64654** JESSE MELENDREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64655** JESSICA SULLIVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64656** JESUS MIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64657** JESUS V LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64658** JETTON CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64659** JFM DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64660** JG BOSWELL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $18,124 |
| **3.64661** JHJ INVESTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64662** JHP GLOBAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64663** JI JI MATHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64664** JIAN LOU CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.64665** JIANG, HENRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,356 |
| **3.64666** JIANG, XUAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64667** JIANG, YU YAO<br>1004 MEPHAM DR<br>PITTSBURG, CA 94565 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $471 |
| **3.64668** JIM KRUSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64669** JIM PALLIOS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64670** JIM PARDEN<br>14407 BIG BASIN WAY STE G<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64671** JIM PARDEN<br>14407 BIG BASIN WAY STE G<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64672** JIM PARDEN DBA PARDEN<br>CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64673** JIM R ADKINS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64674** JIM WALTERS CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64675** JIMENEZ, FRANK<br>3197 E. NORTH AVE STE 101<br>FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,468 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64676** JIMMY GALLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64677** JIMMY KNAUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64678** JING PANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64679** JJ LANDED INVESTMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $17,922 |
| **3.64680** JK CONSTRUCTION SPECIALTIES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64681** JKB LIVING INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64682** JKB LIVING INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64683** JKB LIVING, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,709 |
| **3.64684** JLC FOODS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64685** JLF CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64686** JLK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64687** JLS OAKLAND APARTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $35,515 |
| **3.64688** JNB PROPERTY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64689** JNT BUILDING AND REMODELING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64690** JO AND TI INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64691** JOE DIAZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64692** JOEL GOTT VINEYARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64693** JOHAL & SHARMA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64694** JOHL, JAGPAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64695** JOHL, MANDEEP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64696** JOHN A. BENSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64697** JOHN AND KAREN PEEFF FAMILY TRUST A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64698** JOHN BLANCO CONSTRUCTION<br>5811 W CORONA AVENUE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $120 |
| **3.64699** JOHN BLANCO CONSTRUCTION<br>5811 W CORONA AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $800 |
| **3.64700** JOHN CARREIRO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64701** JOHN DE FRIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64702** JOHN DOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64703** JOHN G FRANZIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64704** JOHN G ZECH DBA VICTORIA<br>ISLAND FAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,408 |
| **3.64705** JOHN J WILL FAMILY LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,250 |
| **3.64706** JOHN K CONSTRUCTION INC<br>110 DAY ST<br>NIPOMO, CA 93444 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.64707** JOHN KAZAVIS DBA KAZAVIS<br>ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64708** JOHN LAGRANDEUR DBA<br>ROCKET FARMS, I<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64709** JOHN LAWLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64710** JOHN LEE ALMONDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64711** JOHN LEWIS WATERS<br>5454 JOHNSON AVE<br>YUBA CITY, CA 95991 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $60 |
| **3.64712** JOHN MACNAUGHTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64713** JOHN MCCUNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,210 |
| **3.64714** JOHN MERWIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.64715** JOHN MOURIER CONSTRUCTION, INC.<br>1430 BLUE OAKS BLVD SUITE 190<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $3,248 |
| **3.64716** JOHN MOURIER CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64717** JOHN MOURIER CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64718** JOHN MOURIER CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64719** JOHN MOURIER CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| 3.64720 JOHN MOURIER CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $100,899 |
| 3.64721 JOHN POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| 3.64722 JOHN POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64723 JOHN POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64724 JOHN POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64725 JOHN POLLARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64726 JOHN RAZUMICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.64727 JOHN RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64728 JOHN SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64729 JOHN V HULTGREN 8244 W. PALM AVE. WINTON, CA 95388 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $18 |
| 3.64730 JOHNS, GREG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64731** JOHNSON CONSTRUCTION 78 MEADOW VIEW RD ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64732** JOHNSON CONTROLS, INC. ATTN:  LAURANCE SCHLUETER 103 WOODMERE ROAD FOLSOM, CA 95630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $145 |
| **3.64733** JOHNSON RD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64734** JOHNSON, ABELN JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64735** JOHNSON, ALLAN 871 WEEKS ST EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $170 |
| **3.64736** JOHNSON, AUDREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64737** JOHNSON, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,791 |
| **3.64738** JOHNSON, DALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64739** JOHNSON, DAVE P.O. BOX 2056 SALINAS, CA 93902 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $315 |
| **3.64740** JOHNSON, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64741** JOHNSON, GAVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.64742 JOHNSON, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $14,263 |
| 3.64743 JOHNSON, JAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| 3.64744 JOHNSON, JEFFREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64745 JOHNSON, JEROME<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,984 |
| 3.64746 JOHNSON, KEVIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64747 JOHNSON, MARYLYNN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,245 |
| 3.64748 JOHNSON, MORGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,686 |
| 3.64749 JOHNSON, OHMARI<br>17179 GREENHORN RD<br>GRASS VALLEY, CA 95945 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $708 |
| 3.64750 JOHNSON, RONALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64751 JOHNSON, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64752 JOHNSON, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| 3.64753 JOHNSTON, ANDREW 1010 SIR FRANCIS DRAKE BLVD., # 201 KENTFIELD, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| 3.64754 JOHNSTON, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,475 |
| 3.64755 JOHNSTON, LACEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64756 JOLLEY, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.64757 JON BADEAUX CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64758 JON BALLARD CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64759 JON KAZANJIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.64760 JON LEE ALMONDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64761 JON PETERSON, AN INDIVIDUAL, DBA PE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| 3.64762 JONATHAN LEVAV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64763 JONATHAN RAMOS AND ASSOICATES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64764** JONES, BRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64765** JONES, BRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64766** JONES, BRADLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64767** JONES, CASEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64768** JONES, CINDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64769** JONES, CLINTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64770** JONES, DARRELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.64771** JONES, DAVID<br>8 10TH ST APT 1401<br>SAN FRANCISCO, CA 94103 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $75 |
| **3.64772** JONES, HOWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64773** JONES, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64774** JONES, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64775** JONES, ROBIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 330 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64776** JONES, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64777** JONNADULA, RAVI<br>43393 BRYANT ST<br>FREMONT, CA 94539 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $64 |
| **3.64778** JORDAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64779** JORDAN VINEYARD & WINERY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64780** JORDAN, JOSH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64781** JORDAN, JOSH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64782** JORDAN, RANDALL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64783** JORDAN, SHANNON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64784** JORDAN, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64785** JORDAN, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64786** JORDAN, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64787** JORGENSEN & SONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $198 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64788** JORGENSEN, KATHERINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64789** JOSE FERNANDES DBA SUNRISE NURSERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64790** JOSE H NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64791** JOSE MONTES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64792** JOSE MONTES DBA JAMONTES CONSTRUCTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64793** JOSEPH E SIMONIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64794** JOSEPH NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64795** JOSEPH NGUYEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64796** JOSEPH SAVINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64797** JOSEPH VAN SWEDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64798** JOSEPH, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64799** JOSEPH, LINDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64800** JOSHI, DHAGASH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64801** JOSHUA SWEET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64802** JOURDI DEWERD, AN<br>INDIVIDUAL, DBA R<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $59,204 |
| **3.64803** JOVANNA PEINADO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64804** JOYCE OLCESE CFO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64805** JP CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.64806** JPM CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64807** JPM CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64808** JPM CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64809** JPM CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64810** JPMORGAN CHASE CALIFORNIA CORPORATI ON, 1200 EL CAMINO REAL 2ND FLOOR SAN BRUNO, CA 94066 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $58 |
| **3.64811** JR BUILDERS, LLC 2950 BEACON BLVD. SUITE 45 WEST SACRAMENTO, CA 95691 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,337 |
| **3.64812** JRP ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64813** JRS ROCKLIN PARTNERS PO BOX 160287 SACRAMENTO, CA 95816 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,509 |
| **3.64814** JRW COGEN. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $10,197 |
| **3.64815** JSG TRUCKING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $933 |
| **3.64816** JSR MICRO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64817** JSR MICRO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64818** JT ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64819** JT ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64820** JT ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64821** JT ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64822** JUACHE, EDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64823** JUAN ELVIRA    DBA: JZ CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64824** JUAREZ, MARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64825** JUDKINS, MARGARET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64826** JUDSON, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64827** JUE, CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,064 |
| **3.64828** JUMPSTART CONSTRUCTION INC 36 DEL ROSA CT WALNUT CREEK, CA 94596 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $209 |
| **3.64829** JUNG, ALBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64830** JUNG, ZHI WEN 228 SWEENEY ST SAN FRANCISCO, CA 94134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64831** JUNKIN, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64832** JURGENS, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $1,500 |
| **3.64833** JUST, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $1,500 |
| **3.64834** JUSTAMERE ENTERPRISE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Main Line Extension Advances | ☐ | $6,658 |
| **3.64835** JUSTIN HAGOOD DBA PRECISION ELECTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $1,500 |
| **3.64836** JUSTIN HASTINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $3,000 |
| **3.64837** JUSTIN JHO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,000 |
| **3.64838** JUSTIN NARTKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,500 |
| **3.64839** JUSTIN SATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,500 |
| **3.64840** JUSTIN SATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,000 |
| **3.64841** JUSTIN SATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,000 |
| **3.64842** JUSTIN SATO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64843** JUSTIN SATO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64844** JUSTIN VINEYARDS & WINERY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,000 |
| **3.64845** JUTLA, DEBBIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $55,091 |
| **3.64846** JV COELHO FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64847** JV FARMS ORGANIC, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64848** JV FARMS ORGANIC, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64849** JW DESIGN AND CONSTURCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64850** K T ENTERPRISES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,187 |
| **3.64851** K W RESTAURANT INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $37,245 |
| **3.64852** K&T FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64853** K&T RANCHES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64854** K. HOVNANIAN HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64855** K. HOVNANIAN HOMES NORTHERN CALIFOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,668 |
| **3.64856** K. HOVNANIAN HOMES OF NORTHERN CALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $97,100 |
| **3.64857** K. HOVNANIAN MEADOW VIEW AT MOUNTAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $57,447 |
| **3.64858** K. HOVNANIAN'S ASPIRE AT UNION VILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $22,501 |
| **3.64859** K.H. MCKENNY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64860** K1 DEV, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,410 |
| **3.64861** KA RESIDENTIAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64862** KABIR, HUMAYUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64863** KACHADOORIAN, NICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64864** KADIMA-SCHOEPP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64865** KAHAL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64866** KAHAN, PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.64867** KAHN, KENNETH 75 SPRING LN BELVEDERE TIBURON, CA 94920 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $594 |
| **3.64868** KAI CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64869** KAI CHENG TANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64870** KAI CHENG TANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64871** KAIN, SEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64872** KAISER FOUNDATION HEALTH PLAN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64873** KAISER FOUNDATION HOSPITALS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64874** KAISER FOUNDATION HOSPITALS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64875** KAISER HOSPITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |

**Pacific Gas and Electric Company**  Case Number: 19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.64876** KAISER PERMANENTE INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64877** KAKONIKTIS, NIKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64878** KALAFATI, ANTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64879** KALAL, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64880** KALEBJIAN, HRAG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $795 |
| **3.64881** KALFSBEEK, PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64882** KALILI, NAUDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $72 |
| **3.64883** KALKAT FRUIT AND NUT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64884** KAM, KELVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64885** KAMAKEEAINA, KATHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64886** KAMALI, TOM 1077 LELAND DR LAFAYETTE, CA 94549 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

### Advances & Other Deposits

Page 8869 of 9581 to Schedule E/F Part 2

Case: 19-30088   Doc# 906-19   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 340 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.64887** KAMANGAR, NEGIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,976 |
| **3.64888** KAMATH, NIDISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64889** KAMINO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.64890** KAMMER, MIKE 5707 E BUCKINGHAM WAY FRESNO, CA 93727 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $255 |
| **3.64891** KAMPGROUNDS OF AMERICA INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64892** KANE, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64893** KANEKA AEROSPACE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64894** KANG, AMARJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64895** KANG, KAWANSOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64896** KANG, KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $28,790 |
| **3.64897** KANGAS, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $242,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.64898** KANIU, PENINAH<br>447 GLENWOOD AVE<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.64899** KANLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64900** KANN, GREG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64901** KANNAPPAN, NARANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64902** KANWAL FARMS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64903** KANWARJIT & GAGANDIP BATTH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64904** KARAAN, JEROMY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64905** KARAMOOZ, VIDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64906** KARASAKALIDIS, PETROS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64907** KARIN DAVIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64908** KARKALEMIS, COSTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,000 |
| **3.64909** KARKAZIAN, ARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.64910** KARLIN, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $630 |
| **3.64911** KARMIN, ARNIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64912** KARN, MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64913** KARPINSKI, ZEBULON<br>4136 RUSSEL RD<br>SUISUN CITY, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.64914** KARTCH, WES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64915** KARWA, ANUPAMA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64916** KASAMSETTY, KISHORE<br>20252 CARTWRIGHT WAY<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.64917** KASHEF, ALEXANDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64918** KASHI ENTERPRISES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64919** KASSIDY CREEK INVESTMENTS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64920** KATELEY, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.64921 KATHLEEN KRAUSE, LESTER KRAUSE AND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $961 |
| 3.64922 KATHLEEN KUHNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64923 KATHY A. ROBINSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.64924 KATHY DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64925 KATHY JUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.64926 KATILIUS, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.64927 KATZ KIRKPATRICK PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.64928 KATZ, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,778 |
| 3.64929 KAUL, VIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64930 KAUR, HARINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.64931 KAURLUER, KULWINDER 471 VIRGINIA AVE CAMPBELL, CA 95008 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.64932** KAVALOS, CONSTANTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64933** KAVANAGH CONTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64934** KAWANA MEADOWS DEVELOPMENT CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64935** KAWANA MEADOWS DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64936** KAWANO, DERREK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.64937** KAZARYAN, MARGARITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64938** KAZEMINI, HASSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.64939** KB HOME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64940** KB HOME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64941** KB HOME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64942** KB HOME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,970 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64943** KB HOME CENTRAL VALLEY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64944** KB HOME NORTHERN CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $33,797 |
| **3.64945** KB HOME NORTHERN CALIFORNIA DIVISIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $31,776 |
| **3.64946** KB HOME SACRAMENTO, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64947** KB HOME SACRAMENTO, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,104 |
| **3.64948** KB HOME SACRAMENTO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64949** KB HOME SACRAMENTO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64950** KB HOME SOUTH BAY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $241,377 |
| **3.64951** KB HOME SOUTH BAY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,758 |
| **3.64952** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.64953** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.64954** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64955** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64956** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64957** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,000 |
| **3.64958** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $42,087 |
| **3.64959** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.64960** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64961** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64962** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64963** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64964** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.64965** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.64966** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $22,734 |
| **3.64967** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $26,981 |
| **3.64968** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $114,562 |
| **3.64969** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $34,821 |
| **3.64970** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $97,508 |
| **3.64971** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $34,031 |
| **3.64972** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $76,658 |
| **3.64973** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $70,895 |
| **3.64974** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,259 |
| **3.64975** KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,847 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 348 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.64976 KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $579,261 |
| 3.64977 KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $45,076 |
| 3.64978 KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $539,510 |
| 3.64979 KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $47,250 |
| 3.64980 KB HOME SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $197,697 |
| 3.64981 KB HOME SOUTH BAY, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $132,136 |
| 3.64982 KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $44,509 |
| 3.64983 KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,498 |
| 3.64984 KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,608 |
| 3.64985 KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $59,046 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.64986** KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $92,324 |
| **3.64987** KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $82,819 |
| **3.64988** KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $58,807 |
| **3.64989** KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $38,410 |
| **3.64990** KB HOME SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $71,157 |
| **3.64991** KB HOMES SOUTH BAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $36,904 |
| **3.64992** KB HOMES SOUTH BAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $24,998 |
| **3.64993** KB STONE DIAMOND CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.64994** KBARR DAUGHTERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64995** KEARNEY, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $292 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.64996** KEARNEY, NOEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.64997** KEAST, TERRY PO BOX 150208 SAN RAFAEL, CA 94915 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.64998** KEATING, HEATHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.64999** KEECH PROPERTIES, LLC, LIMITED LIAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,807 |
| **3.65000** KEENAN FARMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65001** KEENEY, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65002** KEENOM, JOANNE OR RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65003** KEHOE PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65004** KEIG, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65005** KEISNER & BARRAZA ROOFING INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $774 |
| **3.65006** KEITH ALLEN HOLDINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,086 |

**Pacific Gas and Electric Company**                                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65007** KEITH KOLKER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65008** KEITH KOLKER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65009** KEITH PRICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65010** KEITH, MARINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65011** KELLER ESTATE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65012** KELLER, JOSHUA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65013** KELLEY CONSTRUCTION CO., INC. WHICH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,808 |
| **3.65014** KELLEY CONSTRUCTION CO., INC. WHICH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65015** KELLEY, CHRISTOPHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65016** KELLEY, FREDERICK<br>15491 PASADENA AVE #47<br>TUSTIN, CA 92780 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $52 |
| **3.65017** KELLEY, TIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.65018** KELLISON, ASH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65019** KELLY CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65020** KELLY GORDON DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65021** KELLY POWER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65022** KELLY, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65023** KELLY, SARAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65024** KELLY, WADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,400 |
| **3.65025** KELLYWATTS ELECTRIC, SOLE PROPRIETO RSHIP<br>RR 2 BOX 1635<br>CHECOTAH, OK 74426 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $90 |
| **3.65026** KELSEY RANCH LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $186 |
| **3.65027** KELSEY, JON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65028** KEMEERA INC DBA FATHOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65029** KEN DUNBAR AND SONS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65030** KEN FULK, INC 310 7TH STREET SAN FRANCISCO, CA 94103 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $533 |
| **3.65031** KEN TRIGUEIRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65032** KEN WADA DBA WADA RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,138 |
| **3.65033** KENDALL, CAREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65034** KENITZER, BRYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65035** KENNEALLY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65036** KENNEDY, ANDREA 17 25TH AVE N SAN FRANCISCO, CA 94121 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $170 |
| **3.65037** KENNEDY, DAN, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,846 |
| **3.65038** KENNEDY, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,289 |
| **3.65039** KENNERLY, SARINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.65040 KENNESON FARMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $24,187 |
| 3.65041 KENNETH C WILSON DBA THE KENNETH CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.65042 KENNETH MATTSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.65043 KENNETH SIMONCINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65044 KENNETH SUTHERLAND CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65045 KENNETH TELLSTROM DBA DREAMVIEW PRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65046 KENNETH@EVERESTSF.COMG AND RESTORAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.65047 KENNISH, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.65048 KENT SOUTH (Q650AB) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $530,578 |
| 3.65049 KENT SOUTH SWITCHING STATION (Q650AB) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $1,205,583 |
| 3.65050 KENT, CLARENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65051** KENTON, BARBARA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65052** KENZO ESTATE INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65053** KERCHNER, GARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65054** KERMAN UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65055** KERMIT LYNCH WINE MERCHANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $395 |
| **3.65056** KERN CO WATER AGENCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,584 |
| **3.65057** KERN COUNTY PUBLIC WORKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65058** KERN COUNTY WATER AGENCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $24,506 |
| **3.65059** KERN COUNTY WATER AGENCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,572 |
| **3.65060** KERN COUNTY WATER AGENCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,008 |
| **3.65061** KERN COUNTY WATER AGENCY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,256 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.65062 KERN COUNTY WATER AGENCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Main Line Extension Advances | ☐ | $10,462 |
| 3.65063 KERN DELTA COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $5,000 |
| 3.65064 KERN DELTA WATER CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Main Line Extension Advances | ☐ | $50,985 |
| 3.65065 KERN DELTA WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Main Line Extension Advances | ☐ | $76,481 |
| 3.65066 KERN HIGH SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,500 |
| 3.65067 KERN HIGH SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,500 |
| 3.65068 KERN HIGH SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,048 |
| 3.65069 KERN HYDRO (OLCESE) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Income Tax Component of Contribution | ☐ | $46,844 |
| 3.65070 KERN LAND PARTNER'S, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $8,000 |
| 3.65071 KERN WATER BANK AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Engineering Advances | ☐ | $2,500 |
| 3.65072 KERN WATER BANK AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | | | Main Line Extension Advances | ☐ | $51,555 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.65073** KERN WATER BANK AUTHORITY, A JOINT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,048 |
| **3.65074** KERR JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65075** KERR, PHILIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65076** KESEMANE, TOGIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,736 |
| **3.65077** KESWANI, ANIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65078** KESWANI, ANIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65079** KETCHUM, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65080** KETTLEMAN 99 LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65081** KETTLEMAN PISTACHIO GROWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,685 |
| **3.65082** KETTLEMAN SOLAR PROJECT (Q625) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $458,274 |
| **3.65083** KEVIN ALFARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.65084** KEVIN HAMPTON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65085** KEVIN LUNNY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65086** KEVIN MAGUIRE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65087** KEVIN MCGOWAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65088** KEVIN PENG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65089** KEVIN SAEPHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65090** KEVIN SHIMKO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65091** KEYOPP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65092** KF PROPERTIES LLC DBA LA PROVENCE A<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65093** KFIR FEDERMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65094** KH MCKENNY INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.65095** KHAGURA, RANDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65096** KHALI, MUKESH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65097** KHALID, MOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65098** KHALID, MOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65099** KHALLOUF, NATASHA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,950 |
| **3.65100** KHAMSISAVATDY, AMPAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65101** KHAN, MOHAMMAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,068 |
| **3.65102** KHAN, MOHAMMED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65103** KHAN, NAEEM<br>995 PARMA WAY<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,397 |
| **3.65104** KHAN, NAEEM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65105** KHANH LU<br>1752 BARBERRY LN<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $554 |
| **3.65106** KHANS FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65107** KHASIGIAN, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65108** KHAYAT, SAMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65109** KHIROYA, ANISH 2031 DENNIS LN SANTA ROSA, CA 94503 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $482 |
| **3.65110** KHOROVETS, TATYANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65111** KHOSA, GURJANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65112** KHOSA, GURJANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65113** KHOVNANAIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65114** KHOVNANAIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65115** KIBBY ROAD LLC 124 HOWARD STREET CONCORD, CA 94952 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $264 |
| **3.65116** KIDD, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,766 |
| **3.65117** KIERAN J WOODS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65118** KIEWIT CORPORATION,DE CORPORATION, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65119** KIFER DEV. LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65120** KILAM, SUNIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65121** KILIAN, BRIAN 141 FLORA AVE, #15 WALNUT CREEK, CA 94595 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |
| **3.65122** KILLINGSWORTH, NICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65123** KILPATRICK, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65124** KILROY REALTY TRS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65125** KILROY REALTY TRS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65126** KIM, JAEYUL 10255 OASIS CT APT 3 CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $85 |
| **3.65127** KIM, KATHRYN 1347 AMERICAN WAY MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $208 |
| **3.65128** KIM, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.65129** KIM, SOO JUNG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65130** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65131** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65132** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65133** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65134** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65135** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65136** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65137** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65138** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65139** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65140** KIMBERLY GULLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65141** KIMBERLY GULLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65142** KIMBERLY GULLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65143** KIMBERLY GULLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65144** KIMBERLY GULLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65145** KIMBERLY GULLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $125 |
| **3.65146** KIMBERLY GULLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65147** KIMBERLY THOMPSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65148** KIMCO REALITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65149** KINCAID, ROD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65150** KIND FARMS CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65151** KIND FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65152** KINDER MORGAN, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65153** KINETIC PARTNERS, INC 5007 HIGHGROVE COURT GRANITE BAY, CA 95746 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65154** KINETIC PARTNERS, INC 5007 HIGHGROVE COURT GRANITE BAY, CA 95746 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65155** KING MATRIX LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $575 |
| **3.65156** KING, JACQUELINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65157** KING, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65158** KING, KEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65159** KING, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65160** KINGDIG BROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65161** KINGDOM HALL OF JEHOVAH WITNESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65162** KINGS CANYON CONNECTIVITY PROJECT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,345 |
| **3.65163** KINGS HHI, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65164** KINGS RIVER SYPHON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $19,750 |
| **3.65165** KINGSBURG COMMUNITY ASSIS PROGRAM I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65166** KINGSLEY, KASSIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65167** KIRBY, RICHARD 2908 DINWIDDIE WAY ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $10 |
| **3.65168** KIRBY, WALTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65169** KIRILYUK, EUGENE 3467 GRANT PARK DR CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65170** KIRK AZEVEDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65171** KIRK GOTT DBA SAINT HELENA DEVELOPM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65172** KIRK, JACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65173** KIRK, KEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65174** KIRKLEY CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65175** KIRKPATRICK, HOLLY, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65176** KIRSCHENMANN BROS.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65177** KIRSCHENMANN FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65178** KISELOFF, BILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65179** KISER, JEFFREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,409 |
| **3.65180** KISSICK, CHARLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,260 |
| **3.65181** KISSLER, KAREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65182** KITAURA CONSTRUCTION INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $85 |
| **3.65183** KIW DUCKHORN VENTURE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65184** KIW FOLSOM VENTURA, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65185** KIZER, REBECCA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65186** KJELSTROM, KELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65187** KJF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65188** KJFW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65189** KJM DATA & RESEARCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65190** KKS HOSPITALITY INVESTMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65191** KLA TENCOR CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65192** KLAIRCO NC 1447 W SHAW AVE FRESNO, CA 93711 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $710 |
| **3.65193** KLAMATH-TRINITY JOINT UNIFIED SCHOO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65194** KLA-TENCOR CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65195** KLAUSE, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65196** KLEIN, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.65197** KLEIN, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65198** KLEIN, JUANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65199** KLEINHEINZ, PHILLIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65200** KLEMME, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65201** KLENTOS, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65202** KLETTERWALDUSA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65203** KLEW, JESSICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65204** KLIEWER, JERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65205** KLINE, CHARLES 1080 SAN MIGUEL RD, TRLR #149 CONCORD, CA 94518 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65206** KLINE, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65207** KLINGER, EVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65208** KLUPKA, AMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,127 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.65209** KM LUXURY HOMES<br>423 SALMAR AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,083 |
| **3.65210** KMF X EL CERRITO, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65211** KN INVESTMENT AND<br>DEVELOPMENT<br>443845 GRIMMER BLVD<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $296 |
| **3.65212** KNAPEK, DANNY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65213** KNICKERBOCKER SF<br>LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $524 |
| **3.65214** KNIGHT, LENARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65215** KNIGHTS PUMPING &<br>PORTABLE SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $800 |
| **3.65216** KNIGHTS PUMPING &<br>PORTABLE SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $800 |
| **3.65217** KNOX, CLAIRE<br>1915 CLIFF AVENUE<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1 |
| **3.65218** KNOX, KEVIN<br>1000 YAMAHA PL<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $87 |
| **3.65219** KNYAZEV, OLESYA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $519 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65220** KOCH, PEGGY<br>PO BOX 123<br>BANGOR, CA 95914 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $661 |
| **3.65221** KOCHERGEN FARMS COMPOSTING, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65222** KOCHERGEN, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,465 |
| **3.65223** KOEHN, KYLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65224** KOEPKE, JASON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65225** KOERTZEN, GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65226** KOHLER, MEL<br>P.O. BOX 121<br>BURLINGAME, CA 94011 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65227** KOJAK, RICHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65228** KOLB, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65229** KOLSTAD, DYLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65230** KONDRAGUNTA, KISHORE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65231** KONG, DAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65232** KONG, JOANNA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65233** KONG, PATRICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65234** KONTECH  USA, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,992 |
| **3.65235** KONTOKANIS, LISA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65236** KOONER, AMARJIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65237** KOONTZ, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65238** KOOPAH, SAMAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65239** KOPILENKO, VERA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65240** KOPP, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65241** KOPPERT, MICHELE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65242** KORIN, YAHYA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65243** KOSAREFF, JOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65244** KOSAREFF, KATHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $592 |
| **3.65245** KOSASIH, KOMENDI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65246** KOSLA, NICHOLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65247** KOSMOWSKI, ERON<br>15 POPLAR DR.<br>GREENBRAE, CA 94904 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $244 |
| **3.65248** KOSS, GREGORY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65249** KOSTER, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,311 |
| **3.65250** KOSTIUK, KAYLEEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65251** KOTHARY, PIYUSH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65252** KOVACH, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65253** KOVALEV, NICHOLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $674 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65254** KOW LOON AUTO SALES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $31,458 |
| **3.65255** KOZEL, EDWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65256** KOZI, ARNOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65257** KOZI, ARNOLD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65258** KQED INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65259** KR 100 HOOPER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65260** KR 100 HOOPER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65261** KR ELECTRIC, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65262** KR FLOWER MART, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $45,000 |
| **3.65263** KR OYSTER POINT DEVELOPER, LLC, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65264** KR TERRA BELLA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.65265** KRAFT, GREG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65266** KRAIG KLAUER INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65267** KRAMER PROPERTIES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $18,000 |
| **3.65268** KRASILSA PACIFIC FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65269** KRASNODEMSKY, VAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,221 |
| **3.65270** KRAUSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65271** KRAUSE, ANNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $222,500 |
| **3.65272** KRAUSE, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65273** KRAVITZ, JEFF<br>PO BOX 327<br>REDWOOD CITY, CA 94064 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65274** KRAWIECKI, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65275** KRELA, KEITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65276** KRESS, DAVID<br>18905 TEN ACRES RD<br>SARATOGA, CA 95070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.65277** KRIEG, ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65278** KRINSKY, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $18,500 |
| **3.65279** KRISTA MOITA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65280** KRISTEN DIAZ-KLEIBOER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65281** KRISTIN EDWALL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65282** KRISTINA RASPE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65283** KRISTL CONSTRUCTION<br>390 MIRAMONTE RD<br>CARMEL VALLEY, CA 93924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $540 |
| **3.65284** KROEKER AG CORP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65285** KROG, JONAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65286** KROGER, MATT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65287** KROUSKUP, ROD<br>1396 E VIA MARBELLA DR<br>FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $105 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65288** KRUEGER BROS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65289** KRUEGER, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65290** KRUGER, TODD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65291** KRUM, JUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65292** KRUM, LEROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65293** KRUM, LEROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65294** KRUTS, JAMIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65295** KS 684 MAUDE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.65296** KSA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65297** KSA REALTY INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,911 |
| **3.65298** KT BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65299** KT BUILDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65300** KT BUILDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,373 |
| **3.65301** KTR PINOLE LLC<br>1419 ARENA DR.<br>DAVIS, CA 95618 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $24,366 |
| **3.65302** KU, HAMMOND<br>20642 SIGAL DR<br>SARATOGA, CA 95070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $535 |
| **3.65303** KUANG, CHUN HONG<br>307 SYBIL AVE<br>SAN LEANDRO, CA 94577 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $304 |
| **3.65304** KUANG, JANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65305** KUANG, LOUIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,231 |
| **3.65306** KUANG, WAYLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65307** KUCEK, THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65308** KUCKENS, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65309** KUDLAMATH, SADASHIV<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65310** KUHLMANN, FRANK<br>83 S EL MONTE AVE<br>LOS ALTOS, CA 94022 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.65311** KUHN, JUSTICE<br>3505 PRIMROSE AVE.<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $106 |
| **3.65312** KUKUK, JEFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65313** KULCHIN, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65314** KULDIP ATWAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $125 |
| **3.65315** KULWINDER S LALLY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65316** KUMAR CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65317** KUMAR, JAGDISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65318** KUMAR, NARENDRA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65319** KUNG, JEAN AIDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65320** KUO, CINDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65321** KUPPENS, KIMBERLY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65322** KURDOGLO, YURIY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.65323** KURIAN, GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65324** KURIAN, GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,264 |
| **3.65325** KURILYAK, VASILY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65326** KURRISS, TIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65327** KURT HERTLEIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65328** KUSHCH, MAX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65329** KUSHNIRCHUK, VITALIY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65330** KUTSOPEY, YULIYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $77,500 |
| **3.65331** KUTSOPEY, YULIYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $77,500 |
| **3.65332** KUTSOPEY, YULIYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65333** KUYKENDALL SOLAR CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65334** KUYKENDALL SOLAR CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65335** KUYKENDALL, JUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65336** KVENILD CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65337** KWAN, TAM YIN 5875 MISSION STREET SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $85 |
| **3.65338** KWON, DANNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65339** KWON, JUNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65340** KWONG ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65341** KWONG, DAVID 715 E 12TH ST OAKLAND, CA 94606 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $46 |
| **3.65342** KYBYCH, SERHIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65343** KYLE BROCK FTHS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65344** KYLE FAHEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65345** KYPRIADIS, MILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65346** L & J FARMS CARACCIOLI, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65347** L J LEDERHOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65348** L&D CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65349** L&J FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65350** L&L RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,355 |
| **3.65351** LA BELLA GRAND LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65352** LA MASCUS, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65353** LA MEXICANA MARKET, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,524 |
| **3.65354** LA PORTE, ELIZABETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65355** LA PRINCESA MARKET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65356** LA QUINTA INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65357** LA ROSA, TONY 1160 DUNSMUIR PL LIVERMORE, CA 94550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $98 |
| **3.65358** LA SALLE BUILDING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,483 |
| **3.65359** LA SOLAR GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65360** LA, JUDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65361** LABAGH, GREG 2427 GREEN STREET SAN FRANCISCO, CA 94123 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $411 |
| **3.65362** LABARON DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65363** LAC, NELSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65364** LACAP, RAYMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65365** LACASSE, TODD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65366** LACY, SALLY ANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65367** LADD, DUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.65368 LADERA PLAZA LLC C/O CA PROPERTY SE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.65369 LAFAYETTE PROPERTIES, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,357 |
| 3.65370 LAFFORT U.S.A. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.65371 LAFITTE, MARC 505 LOS CERROS DR GREENBRAE, CA 94904 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.65372 LAFRANCE, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65373 LAGO, TAMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,841 |
| 3.65374 LAGORIO BROTHERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.65375 LAGRANDE, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,788 |
| 3.65376 LAGRANDE, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,401 |
| 3.65377 LAHAV, RONEN 622 CHESHIRE WY SUNNYVALE, CA 94087 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.65378 LAI, HONGBIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.65379** LAI, MARSHALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,105 |
| **3.65380** LAI, TRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.65381** LAKE BERRYESSA RESORT IMPROVEMENT D<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $46,331 |
| **3.65382** LAKE SHORE DAIRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,937 |
| **3.65383** LAKE VIEW RANCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.65384** LAKEHOUSE DEVELOPMENT PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65385** LAKEPORT FAMILY ASSOCIATES, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65386** LAKES, CRYSTAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65387** LAKESIDE MEMORIAL LAW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65388** LAKESIDE ORGANIC GARDENS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $957 |
| **3.65389** LAKEVIEW SOLAR (Q127)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $3,444,052 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65390** LAKHY SRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65391** LAKHY SRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65392** LAKHY SRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65393** LAKHY SRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65394** LAKHY SRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65395** LAKIREDDY, PRASAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $30,468 |
| **3.65396** LAKSHMI KRISHNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65397** LAKSHMI KRISHNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65398** LAKSHMI KRISHNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65399** LAKSHMI KRISHNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65400** LAKSHMI KRISHNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65401** LAKSHMI KRISHNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65402** LAKSHMI KRISHNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65403** LAKSHMI KRISHNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65404** LAKSHMI KRISHNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65405** LALANNE, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65406** LAM RESEARCH CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.65407** LAM, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65408** LAM, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65409** LAM, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65410** LAM, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65411** LAM, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.65412** LAMANUZZI & PANTALEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,381 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65413** LAMAR TOOL & DIE CASTING, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65414** LAMARRE, PAMELA 2542 SCENIC AVE OAKLAND, CA 94602 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $686 |
| **3.65415** LAMAS, OSCAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65416** LAMMERSVILLE UNIFIED SCHOOL DISTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,287 |
| **3.65417** LAMMERSVILLE UNIFIED SCHOOL DISTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,122 |
| **3.65418** LAMMI, CHRISTIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65419** LAMONT ELEMENTARY SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65420** L'AMOURETTE CHOCOLAT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65421** LAMPROPOULOS, GEORGIOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65422** LAN, TAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $64,481 |
| **3.65423** LANCE-KASHIAN & COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $23,844 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65424** LAND DEVELOPMENT CONSULTING GROUP L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65425** LAND/SEA INTERFACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65426** LANDIVAR, CYNTHIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65427** LANDMARK CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65428** LANDMARK PROPERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65429** LANDMARK REATLY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65430** LANDRY, LAWRENCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65431** LANDVALUE 37 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65432** LANE, CHUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65433** LANG CONSTRUCTION COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,805 |
| **3.65434** LANG, AARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65435** LANG, PETER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65436** LANG, PETER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65437** LANGDON, SARAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65438** LANGE, FRED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65439** LANGELIER, CAROLYN A.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $285 |
| **3.65440** LANSING, LAWRENCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65441** LAR CONSTRUCTION & REMODELING INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65442** LARANJO, LANCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65443** LARBRE, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65444** LARKSPUR BUILDING<br>PO BOX 5176<br>LARKSPUR, CA 94977 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $718 |
| **3.65445** LARKSPUR LAND 8 OWNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $200,611 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65446** LARRY CALHOUN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65447** LARRY GUALCO, VICE<br>PRESIDENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65448** LARRY GUALCO, VICE<br>PRESIDENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65449** LARRY GUALCO, VICE<br>PRESIDENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65450** LARRY GUALCO, VICE<br>PRESIDENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65451** LARRY HERRENKOHL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65452** LARRY HICKEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65453** LARSEN, NIELS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,662 |
| **3.65454** LARSON FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,155 |
| **3.65455** LARSON, KYLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65456** LAS BRISAS BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| 3.65457 LAS GALLINAS VALLEY SANITARY DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $63,375 |
| 3.65458 LAS GALLINAS VALLEY SANITARY DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.65459 LAS ROSAS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65460 LAS ROSAS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65461 LAS ROSAS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65462 LASERNA, NATALIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.65463 LASSEN LODGE HYDRO (Q720) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $118,264 |
| 3.65464 LASSEN VIEW, LLC 2727 CHURN CREEK RD #A REDDING, CA 96002 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,738 |
| 3.65465 LASSEN VOLCANIC NATIONAL PARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65466 LATALA HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65467 LATALA HOMES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65468** LATHAM, ZOE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65469** LATHROP IRRIGATION DISTRICT<br>73 W STEWART RD<br>LATHROP, CA 95330 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $0 |
| **3.65470** LATHROPE, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65471** LATIFI, ABDUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.65472** LATON COMMUNITY SERVICES DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65473** LATON COMMUNITY SERVICES DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65474** LAU, FUNGYING<br>3794 PAINTED PONY ROAD<br>RICHMOND, CA 94803 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,738 |
| **3.65475** LAU, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65476** LAU, WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.65477** LAUGHLIN, PATRICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65478** LAURA VILLE DEVELOPMENT LLC<br>40 SOUTH MARKET ST, STE 700<br>SAN JOSE, CA 95113 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $483 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| 3.65479 LAUREL PARTNERS, LLC 519 SEABRIGHT AVE, STE 102 SANTA CRUZ, CA 95062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| 3.65480 LAURSEN, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65481 LAURSEN, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65482 LAVIN, ALEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65483 LAW, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65484 LAWRENCE EPSTEIN, CALYNX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.65485 LAWSON, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.65486 LAY, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.65487 LAYNE, GERI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.65488 LAYTON, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65489 LAYTON, PHIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65490 LAZARE, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.65491** LAZARO, YULIYA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65492** LAZO, ARNULFO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65493** LAZY DOG RESTAURANTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65494** LAZY DOG RESTAURANTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65495** LAZY DOG RESTAURANTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $44,785 |
| **3.65496** LAZY S, LLC<br>169 W BALAAM<br>EXETER, CA 93221 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $353 |
| **3.65497** LAZZAR, PHILLIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65498** LAZZAR, PHILLIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65499** LAZZARINI CONSTRUCTION INC<br>PO BOX 700<br>MORGAN HILL, CA 95038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65500** LB HOMEBUYERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65501** LB PROPERTY MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65502** LBA CALIFORNIA MANUFACTURING, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65503** LBA REALTY LLC ITY CO. 3130 AIRWAY AVE COSTA MESA, CA 92626 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $0 |
| **3.65504** LBA RIV-COMPANY IX LLC 2000 POWEL ST STE 100 EMERYVILLE, CA 94608 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $36,489 |
| **3.65505** LBA RIV-COMPANY, IX,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65506** LBG HILL TOP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65507** LC CONSTRUCTION LLC, A CA LIMITED L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65508** LC CONSTRUCTION, INC, A CA CORPORAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65509** LC CONSTRUCTION, INC: DBA LEXINGTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65510** LCD ROCKLIN, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65511** LDC COMMERCIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65512** LDH MP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.65513 LDI LAND & HOME, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $55,513 |
| 3.65514 LE GRAND ATHLONE WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.65515 LE, DUNG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $60,331 |
| 3.65516 LE, NGOC<br>242 EL PINTO<br>DANVILLE, CA 94526 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.65517 LE, THUA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.65518 LE, VINH<br>1541 HEARTHSTONE DR<br>SAN JOSE, CA 95122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $28 |
| 3.65519 LE, YUME<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65520 LEACH, LANE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65521 LEACH, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.65522 LEAD TASK INVESTMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65523 LEAH MILLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65524** LEAKE CONSTRUCTION<br>4449 PENNSYLVANIA AVE<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,387 |
| **3.65525** LEAL VINEYARDS INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65526** LEARNED, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65527** LEAS, VICTORIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65528** LEAVELL RANCH PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65529** LEBASTCHI, SARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65530** LEDBETTER, SHANTELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65531** LEDSON & LEDSON<br>DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65532** LEE ALFRED<br>1320 MARIN ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65533** LEE FAMILY TRUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65534** LEE MARTINELLI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,839 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65535** LEE ULANSEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65536** LEE, ALFRED<br>1320 MARIN ST<br>SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $32 |
| **3.65537** LEE, ALFRED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65538** LEE, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,500 |
| **3.65539** LEE, CHARLES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65540** LEE, CHIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65541** LEE, DENNIS<br>10573 GASCOIGNE DR<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65542** LEE, DERRICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65543** LEE, EDWARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65544** LEE, GE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65545** LEE, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $32,500 |
| **3.65546** LEE, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65547** LEE, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65548** LEE, JUNWOO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65549** LEE, KARL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65550** LEE, KHONG<br>411 LEWIS RD<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $383 |
| **3.65551** LEE, KIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65552** LEE, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,443 |
| **3.65553** LEE, MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65554** LEE, MAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65555** LEE, NITA<br>1952 42ND AVE<br>OAKLAND, CA 94601 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $60 |
| **3.65556** LEE, PATTY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65557** LEE, RANDALL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65558** LEE, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65559** LEE, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65560** LEE, SONG YANG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65561** LEE, SUH-CHIUEH<br>PO BOX 60627<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65562** LEE, TINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.65563** LEE, WAIDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65564** LEE, WILLIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65565** LEE, YENG<br>5344 W HOME AVE<br>FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $23 |
| **3.65566** LEE-ANN GRIGSBY-PUENTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65567** LEE-ANN GRIGSBY-PUENTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65568** LEE-SPIRA, GEORGI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65569** LEFLER ENGINEERING INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65570** LEFT COAST ELECTRIC INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65571** LEGACY PARTNERS HAYWARD PROJECT OWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65572** LEGACY UNITED CAPITAL INVESTMENT IN<br>C<br>1945 20TH AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $28 |
| **3.65573** LEGARTE, GIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65574** LEGGITT, JASON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65575** LEGORRETA, GENARO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65576** LEHMAN, ALEX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,773 |
| **3.65577** LEI, JIMMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65578** LEI, TIANMO<br>880 S CLOVER AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.65579** LEIGH AVENUE APARTMENTS LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.65580** LEILABI, MEHRAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65581** LEINFELDER, DONALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $906 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65582** LEK ENTERPRISES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,112 |
| **3.65583** LEMBURG, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65584** LEMMA CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $531 |
| **3.65585** LEMOORE PACIFIC ASSOCIATES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,142 |
| **3.65586** LEMOORE PACIFIC ASSOCIATES II, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,811 |
| **3.65587** LENCIONI CONSTRUCTION CO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65588** LENCIONI CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65589** LENCIONI, CHAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,387 |
| **3.65590** LENDCO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,913 |
| **3.65591** LENNAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65592** LENNAR COMMUNITIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,401 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65593** LENNAR FRESNO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,495 |
| **3.65594** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65595** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,816 |
| **3.65596** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65597** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65598** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65599** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65600** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65601** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65602** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65603** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65604** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65605** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65606** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65607** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65608** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.65609** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65610** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65611** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65612** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65613** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65614** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65615** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65616** LENNAR HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65617** LENNAR HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $167,387 |
| **3.65618** LENNAR HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,978 |
| **3.65619** LENNAR HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $715,190 |
| **3.65620** LENNAR HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $71,906 |
| **3.65621** LENNAR HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,438 |
| **3.65622** LENNAR HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $910 |
| **3.65623** LENNAR HOMES OF CALIFORNIA A CA COR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65624** LENNAR HOMES OF CALIFORNIA A CA COR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65625** LENNAR HOMES OF CALIFORNIA A CA COR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65626** LENNAR HOMES OF CALIFORNIA A CA COR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.65627 LENNAR HOMES OF CALIFORNIA A CA COR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65628 LENNAR HOMES OF CALIFORNIA, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.65629 LENNAR HOMES OF CALIFORNIA, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.65630 LENNAR HOMES OF CALIFORNIA, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.65631 LENNAR HOMES OF CALIFORNIA, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.65632 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65633 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65634 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.65635 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65636 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| 3.65637 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65638 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65639 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,386 |
| 3.65640 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| 3.65641 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.65642 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.65643 LENNAR HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.65644 LENNAR MULTIFAMILY COMMUNITIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.65645 LENNAR WINNCREST, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.65646 LENOX HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.65647** LENOX, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65648** LENZI, CARL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65649** LEO TIDWELL EXCAVATING CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65650** LEON TAN 1425 BELLOMY STREET SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,711 |
| **3.65651** LEON, RON 7030 VALLEY KNOLL RD CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65652** LEON, RUBEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65653** LEONARD H MCINTOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65654** LEONARD L. FLAIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,898 |
| **3.65655** LEONARD, ASHLEY 14377 PASS ROAD LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $824 |
| **3.65656** LEONARD, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65657** LEONARDO S DEPAOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65658** LEONG DENTAL INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65659** LEONTIY, MAKSIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65660** LEPIK, DAWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65661** LEPORT 50 FELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65662** LEPRECHAUN WINE GROWERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65663** LEPRINO FOODS CO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65664** LERNER, YISHAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65665** LERNER, YISHAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,921 |
| **3.65666** LERNO CONSTRUCTION 35303 AVENUE 13 1/2 MADERA, CA 93636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $299 |
| **3.65667** LES CORRIEA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65668** LES SHOVAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65669** LESTER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65670** LEUNG, EUGENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65671** LEUNG, MIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65672** LEUNG, TONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $29,168 |
| **3.65673** LEVAILEY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65674** LEVER, ANDREW 4080 SAMSON WAY SAN JOSE, CA 95124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $99 |
| **3.65675** LEVER, EDWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65676** LEVINE, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65677** LEVY, BETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,474 |
| **3.65678** LEW, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65679** LEWIS LAND DEVELOPERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65680** LEWIS LAND DEVELOPERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.65681** LEWIS LAND DEVELOPERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65682** LEWIS LAND DEVELOPERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65683** LEWIS LAND HOLDINGS,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65684** LEWIS LAND HOLDINGS,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65685** LEWIS, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65686** LEWIS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65687** LEWIS, NATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $15,849 |
| **3.65688** LEXINGTON REAL ESTATE AND DEVELOPME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65689** LEXINGTON REAL ESTATE AND DEVELOPME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65690** LEYENDEKKER, ART 9001 AVE 360 VISALIA, CA 93291 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $3 |
| **3.65691** LEYENDEKKER, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,253 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.65692** LEYVA, JOSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $554 |
| **3.65693** LEZAK, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65694** LEZHNENKO, VIKTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65695** LF2 ROCK CREEK LP<br>3829 W. SPRING CREEK PARKWAY, STE 1<br>PLANO, TX 75023 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,754 |
| **3.65696** LGI HOMES - CALIFORNIA, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $187,620 |
| **3.65697** LHC DESIGN, INC.<br>13937 LYNDE AVE<br>SARATOGA, CA 95070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $40 |
| **3.65698** LHR FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65699** LI, ARTHUR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65700** LI, GUORONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65701** LI, HENRY<br>2969 LOS ALTOS WAY<br>ANTIOCH, CA 94509 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $344 |
| **3.65702** LI, HUI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 413 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65703** LI, JING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65704** LI, LI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65705** LI, LINFAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65706** LI, RAYMOND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65707** LI, ZHEN ZHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65708** LI, ZONGCHAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65709** LIANG, ALICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.65710** LIANG, COPPER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,200 |
| **3.65711** LIANG, MATHEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65712** LIANG, QIHUAN<br>2644 HALF MOON WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $451 |
| **3.65713** LIAO, QUNNUAN<br>1903 BADGER PASS WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $404 |
| **3.65714** LIBERTY DEVELOPERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65715** LIBERTY DEVELOPMENT GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $83,944 |
| **3.65716** LIBERTY PACKING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65717** LIBERTY UNION HIGH SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65718** LIBERTY, MOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65719** LICHTBLAU, ERICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,073 |
| **3.65720** LICHTMAN, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65721** LIEBIG CONSTRUCTION COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65722** LIEN, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65723** LIEU, SINH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65724** LIFE POINTE CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65725** LIFELONG MEDICAL CARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65726** LIFESTYLE SOLAR INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65727** LIGHTFOOT, ROBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65728** LIGHTSOURCE RENEWABLE DEVELOPMENT LLC 101 CALIFORNIA STREET, SUITE 2880 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $54,791 |
| **3.65729** LIGURIAN VILLAGE PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65730** LILES, JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65731** LILEY, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65732** LILLIAN MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65733** LILLIBRIDGE, IAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65734** LIM, CHERIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65735** LIM, SUJEONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65736** LIM-AU, MINH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65737** LIMON, LUIS<br>2101 CECIL BRUNNER DR<br>BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $300 |
| **3.65738** LIN, CHIENHUNG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65739** LIN, CHRISTOPHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65740** LIN, GARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65741** LIN, JIAJAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,097 |
| **3.65742** LIN, KEN<br>5694 ROLLINGOAK DR<br>SACRAMENTO, CA 95841 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65743** LIN, YENPANG<br>1438 YORK AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65744** LINARES, HILARIO<br>PO BOX 1014<br>COVELO, CA 95428 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $35 |
| **3.65745** LINCH, TERRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65746** LINCOLN LANE COURTYARD LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,500 |
| **3.65747** LINDA MESA LLC., LIMITED LIABILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,764 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.65748** LINDEN PARTNERS INVESTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65749** LINDLEY, JACOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $142 |
| **3.65750** LINDLEY, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65751** LINDOW, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65752** LINDSAY, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65753** LINDSEY, MATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65754** LINEAGE LOGISTICS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65755** LING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65756** LINGENSJO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65757** LINKEDIN CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65758** LINKEDIN INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.65759** LINSTAD, JERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65760** LINZI LIU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65761** LIONS HALL LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $437 |
| **3.65762** LIPTON, CRAIG<br>1530 HUDSON AVE<br>SAN FRANCISCO, CA 94124 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| **3.65763** LIPTON, CRAIG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65764** LIRAKIS, GEORGE<br>4290 WILSHIRE BLVD<br>OAKLAND, CA 94602 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $28 |
| **3.65765** LIS, BOB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65766** LIS, TERRYL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65767** LISA CODDING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65768** LISA GONZALEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65769** LISA ROMANOSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65770** LISA ROMANOSKI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65771** LISENBEE, TRAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65772** LISON, JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65773** LITTERMAN, HANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65774** LITTLE BEAR 3 (Q1127) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $36,352 |
| **3.65775** LITTLE BEAR 4 (Q1128) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $14,624 |
| **3.65776** LITTLE CAESAR ENTERPRISES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65777** LITTLE SALMON CREEK, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65778** LITTLE, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,932 |
| **3.65779** LIU, BETSY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65780** LIU, CHEN WEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65781** LIU, CONNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $23,799 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65782** LIU, HENRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65783** LIU, JAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65784** LIU, JIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65785** LIU, JUN JIE<br>1355 OAK CREST WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $459 |
| **3.65786** LIU, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65787** LIU, MICHAEL<br>29 TYSON CIRCLE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65788** LIU, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65789** LIU, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,619 |
| **3.65790** LIU, XIAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65791** LIVADAS, JOANNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65792** LIVE OAK BUILDING & DESIGN INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

Case: 19-30088     Doc# 906-19     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 421 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.65793** LIVE OAK FARMS, A CALIFORNIA LIMITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $20,730 |
| **3.65794** LIVE OAK INVESTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,000 |
| **3.65795** LIVE OAK PACIFIC ASSOCIATES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65796** LIVERANT, ALEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65797** LIVERMORE ASSOCIATES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65798** LIVERMORE COMMUNITY SOLAR (1280-RD) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $0 |
| **3.65799** LIVERMORE KENNELS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65800** LIVERMORE LT VENTURES GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65801** LIVING SPACES FURNITURE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65802** LIVINGSTON PACIFIC ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,011 |
| **3.65803** LIZARRAGA, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65804** LJRD SONOMA PROPERTIES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65805** LJRD SONOMA PROPERTIES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,958 |
| **3.65806** LLACER, EFREN<br>1505 WEST ST<br>OAKLAND, CA 94612 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $106 |
| **3.65807** LLOYD SMITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,401 |
| **3.65808** LLOYD SQUARE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65809** LLOYD, CHRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65810** LMC SAN FRANCISCO I HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $25,000 |
| **3.65811** LMR WINE ESTATES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65812** LMR WINE ESTATES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65813** LMTNV, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65814** LNR HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65815** LO, FONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65816** LO, TONY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.65817** LOCATELLI WINERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65818** LOCHHEAD, KARI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,462 |
| **3.65819** LOCKE, MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65820** LOCKER, PAUL<br>2810 OLIVE STREET<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $217 |
| **3.65821** LOCKWOOD, LAURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65822** LOERA, ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65823** LOERKE & CRESCI, INC.<br>2016 EUCALYPTUS AVE.<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $800 |
| **3.65824** LOERKE & CRESCI, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65825** LOEY, GRANT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65826** LOGE, GREG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65827** LOGIC BUILD INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65828** LOGOLUSO, JERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65829** LOGORIO PROPERTIES 777 N PERSHING AVE SUITE 1-A STOCKTON, CA 95203 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $73 |
| **3.65830** LOHMAN, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65831** LOHR FAMILY VINEYARDS LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,677 |
| **3.65832** LOMPA, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,209 |
| **3.65833** LOMPOC LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65834** LONE TREE MUTUAL WATER CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,820 |
| **3.65835** LONE TREE PARTNERS INC. 323 LOCUST ST SAN FRANCISCO, CA 94118-1842 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $160 |
| **3.65836** LONE TREE PLAZA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,500 |
| **3.65837** LONE TREE WAY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65838** LONELY MOUNTIAN FARM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65839** LONETREE CREEK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,590 |
| **3.65840** LONG, ALEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65841** LONG, JOHN 2309 LAGUNA ROAD SANTA ROSA, CA 95401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $133 |
| **3.65842** LONGHORN MEAT COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65843** LONGREACH ASSOCIATES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65844** LOPER-POWERS, SUZANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65845** LOPEZ ORTEGA, BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65846** LOPEZ, EFREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,583 |
| **3.65847** LOPEZ, GUADALUPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65848** LOPEZ, HILDA 3593 FILMORE AVE CLEARLAKE, CA 95422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis | Offset | Amount |
| --- | --- | --- | --- | --- | --- |
| **3.65849** LOPEZ, LIZET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65850** LOPEZ, RAFAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65851** LOPEZ, RIGOBERTO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65852** LOPEZ, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65853** LOPEZ, SALVADOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65854** LOPEZ, STEVE<br>1177 BRANHAM LN #141<br>SAN JOSE, CA 95118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $41 |
| **3.65855** LORAX LP<br>12195 PADRE CT<br>LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,760 |
| **3.65856** LORETZ, RICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.65857** LORRAINE LARSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65858** LORRAINE TOWNSEND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65859** LORRIE DINEEN-THACKERAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65860** LOS BANOS UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65861** LOS CERROS COMMUNITY, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65862** LOS GATOS ELECTRIC, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65863** LOS GATOS PUBLIC WORKS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,903 |
| **3.65864** LOS PROMOS PROPERTIES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65865** LOS RIOS FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65866** LOST COAST ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65867** LOST HILLS SOLAR LLC (Q484)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $2,219,841 |
| **3.65868** LOT A, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65869** LOTUS SOLAR FARM (Q723)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $953,591 |
| **3.65870** LOUANGRATH, SAKOUNE<br>11680 E MCKINLEY AVE<br>SANGER, CA 93657 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $218 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65871** LOUD, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.65872** LOUIE BONINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65873** LOUKIANOFF, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65874** LOUKOS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65875** LOUTERS, TONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65876** LOVE, ALISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65877** LOVEISALLWENEED LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65878** LOVERS POINT INN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65879** LOVE'S COUNTRY STORES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65880** LOVE'S COUNTRY STORES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $242,750 |
| **3.65881** LOVETT, BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65882** LOVING VALLEY FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65883** LOW, JENNY 1879 23RD AVE SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $23 |
| **3.65884** LOWE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65885** LOWE ENTERPRISES REAL ESTATE GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65886** LOWE, DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65887** LOWE, MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65888** LOWE, MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65889** LOWES ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65890** LOWES HIW, INC. A WA CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,708 |
| **3.65891** LOYKO, RUVIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65892** LOZA, RUPERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65893** LOZANO, CARMEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,972 |
| **3.65894** LOZANO, MICHELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65895** LPMD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,862 |
| **3.65896** LR AT&T MOBILITY ATTN: LEASE ADMINISTRATION 575 MOROSGO DR.  13-F WEST TOWER ATLANTA, GA 30324 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $503 |
| **3.65897** LR AT&T MOBILITY ATTN: SHERRY PASLEY 575 MOROSGO DRIVE ATLANTA, GA 30324 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $52,875 |
| **3.65898** LR GTE MOBILNET OF CALIFORNIA, PCS DBA VERIZON WIRELESS-NETWORK REAL E 180 WASHINGTON VALLEY ROAD BEDMINISTER, NJ 07921 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $15,588 |
| **3.65899** LR T-MOBILE FKA METRO PCS WIRELESS, ATTN:  ACCOUNTS PAYABLE 2250 LAKESIDE BLVD  - MS CORP RICHARDSON, TX 75082 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $759 |
| **3.65900** LR VERIZON WIRELESS AKA AIRTOUCH CELLULAR 180 WASHINGTON VALLEY ROAD BEDMINISTER, NJ 07921 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $966 |
| **3.65901** LR/BROWNS VALLEY SERVICE DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65902** LS - DANVILLE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.65903** LS-NEWARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $145,400 |
| **3.65904** LS-NEWARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $42,267 |
| **3.65905** LS-NEWARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $40,310 |
| **3.65906** LS-SF JORDAN RANCH, LLC 18881 VON KARMAN AVE, SUITE 1450 IRVINE, CA 92612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $13,395 |
| **3.65907** LTMT TRACY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65908** LU, DONGXU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65909** LU, KENNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65910** LU, MINGZHE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65911** LU, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65912** LU, SLIM 520 N WHISMAN RD MOUNTAIN VIEW, CA 94043 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65913** LUA, DIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65914** LUBIN, HEIDI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65915** LUBLIN, DIMITRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,097 |
| **3.65916** LUBNIEWSKI, ANDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65917** LUCATERO, JULIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,577 |
| **3.65918** LUCCHESI, TONY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65919** LUCCHESI, TONY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65920** LUCERO, KEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,194 |
| **3.65921** LUCIA MAR UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65922** LUCIA MAR UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65923** LUE, ANDREW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65924** LUI, KEITH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.65925** LUIS A SCATTINI FAMILY LIMITED PART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,450 |
| **3.65926** LUIS GARCIA DBA LG CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65927** LUIS PIRES DBA PIRES ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65928** LUKE HESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65929** LUKE, KRISTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65930** LUM, ROY AND VICKY LUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,931 |
| **3.65931** LUMBERMAN CONSTRUCTION SUPPLY INCOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,426 |
| **3.65932** LUMINALT ENERGY CORPORATION 1320 POTRERO AVE SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $101 |
| **3.65933** LUN, STANLEY PO BOX 7562 FREMONT, CA 94537 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.65934** LUNA, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65935** LUNA, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65936** LUNA, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65937** LUNA, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65938** LUNA, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65939** LUNDBLADE, RON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65940** LUNDEN, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65941** LUNDY LANE LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $22,222 |
| **3.65942** LUNETTA, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65943** LUNSFORD, DALE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65944** LUNZER, THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65945** LUO, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65946** LUONG, DON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65947** LUONG, SEAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,276 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65948** LUPULANDIA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65949** LUQUE, PEDRO<br>174 S LIND AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.65950** LUSTRE, CHRISTIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65951** LUTHER BURBANK CENTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $462 |
| **3.65952** LUU, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65953** LY, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65954** LY, SINH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65955** LYERLY, JONATHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65956** LYMAN, GREGG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65957** LYNAM, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65958** LYNCH ELECTRIC & SONS, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65959** LYNCH, BRYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,712 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65960** LYNDA TAYLOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65961** LYNG, RONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65962** LYON HEIGHTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65963** LYON, BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,971 |
| **3.65964** LYON, CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65965** LYON, KATHERINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65966** LYONS, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $100 |
| **3.65967** LYONS, WAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.65968** LYTEN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65969** LYTTON RANCHERIA OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.65970** M & H REALTY PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,909 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65971** M & M HEADS UNLIMITED ENTERPRISES, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,831 |
| **3.65972** M & MD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,304 |
| **3.65973** M & S NALLISIVAN 2938 GREENFIELD DR MERCED, CA 95340 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $18 |
| **3.65974** M 3 RANCHES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65975** M BRUNO ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65976** M CONSTRUCTION & DESIGN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $800 |
| **3.65977** M MIG CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65978** M PLANT PRODUCTIONS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65979** M&B INVESTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.65980** M&E REVOCABLE TRUST INTER VIVOS TRU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,845 |
| **3.65981** M&H VI PROJECTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.65982** M. CENTRAL LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $34 |
| **3.65983** M. CHAVEZ AND SON FARMING, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65984** M.G.A PROPERTIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65985** M.J. CASTELO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65986** MA MARX CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,521 |
| **3.65987** MA WEST LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,552 |
| **3.65988** MA, ZHAOHUI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65989** MAC BUILDERS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65990** MAC ENTERPRISES INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.65991** MAC REGIONAL, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.65992** MAC REGIONAL, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.65993** MAC, SAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.65994** MACAITIS, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.65995** MACARAIG, ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65996** MACDONALD, EDMOND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.65997** MACDONALD, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.65998** MACERICH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.65999** MACERICH NORTHWESTERN<br>ASSOCIATES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $200,000 |
| **3.66000** MACERICH NORTHWESTERN<br>ASSOCIATES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,480 |
| **3.66001** MACERICH NORTHWESTERN<br>ASSOCIATES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,592 |
| **3.66002** MACERICH, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66003** MACFARLANE PARTNERS<br>201 SPEAR STREET 14TH FLOOR<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,640 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66004** MACHADO DAIRY & FARMING CO., INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66005** MACIAS, ANGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66006** MACKIE, JANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66007** MACLER, STEPHANIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66008** MACPHERSON OIL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,353 |
| **3.66009** MACPHERSON, CALUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66010** MACQUIDDY, BARBARA, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $398 |
| **3.66011** MACROBUILD CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66012** MADDALENA, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,487 |
| **3.66013** MADDEN, KURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66014** MADDEX, KYLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66015** MADDOX, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66016** MADERA COUNTY ROAD DEVELOPMENT 2037 W CLEVELAND AVE MADERA, CA 93637 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $803 |
| **3.66017** MADERA UNIFORM & ACCESSORIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66018** MADERA WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,025 |
| **3.66019** MADFES, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66020** MADISON PARK OF CAMPBELL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66021** MADONNA PLAZA, SRT, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66022** MADRID, RAYMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66023** MADRONE PROJECT LLC 551 BRET HARTE RD SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66024** MAESTRI HILL RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66025** MAFFIA, MICHAEL 5 NARANJA PORTOLA VALLEY, CA 94028 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,137 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66026** MAGANA, ROBERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66027** MAGERS 2010 RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66028** MAGGETTI CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66029** MAGGETTI CONSTUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,065 |
| **3.66030** MAGGI, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66031** MAGGIO, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66032** MAGNOLIA COURT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,689 |
| **3.66033** MAGNUM DRYWALL, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66034** MAGOLINA VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66035** MAH, ANSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66036** MAHANNAH, SEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088   Doc# 906-19   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 443 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66037** MAHIL, JAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66038** MAHIL, JOGA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66039** MAHONEY, JOSHUA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66040** MAHONY, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66041** MAHRT, HEATHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66042** MAHSHI, JAMES OR RENA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66043** MAI CHARCOT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66044** MAI, HAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66045** MAIERO, THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66046** MAIN STREET ENTERPRISES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66047** MAIN STREET SUPPLY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66048** MAIN, ZACH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66049** MAINE ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66050** MAINE PRAIRIE WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66051** MAINSTONE CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,651 |
| **3.66052** MAIORINO FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,194 |
| **3.66053** MAITA, JOAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66054** MAJ STOCKTON LCC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.66055** MAJESKI, MICHELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66056** MAJESTIC CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.66057** MAK, TAI LAM 59 FORTUNA AVE SAN FRANCISCO, CA 94115 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $960 |
| **3.66058** MAKI, TONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.66059** MAKING WAVE ACADEMY AND FOUNDATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66060** MAKING WAVE ACADEMY AND FOUNDATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66061** MAKOVEY, IVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66062** MAKOVEY, VITALIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66063** MAKRAM HANNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66064** MAKSIM, KATHLEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66065** MALABUYO, PATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66066** MALACHA HYDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $44,713 |
| **3.66067** MALDONADO & BLOCKER, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66068** MALDONADO, GLORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66069** MALEK, MEHDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66070** MALEKSALEHI, NEMAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66071** MALHI, JARNAIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66072** MALKIAT S GOSAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66073** MALKIAT S GOSAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66074** MALKIND, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66075** MALLARI, HOSPICIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66076** MALLEK, JAMIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66077** MALLON, ZACHARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66078** MALONEY, HEALANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66079** MAMOLA, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66080** MANA HANALEI LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.66081** MANAS, PETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.66082** MANCINI PROPERTIES, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66083** MANCUSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66084** MANCUSO, LAUREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66085** MANGAL, ANJALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66086** MANGANESE DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66087** MANGANO, CHRISTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66088** MANGELS, STEVE A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,344 |
| **3.66089** MANGHNANI, REKHA 10100 LEBANON DR CUPERTINO, CA 95014 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66090** MANGINI IMPROVEMENT COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66091** MANGINI IMPROVEMENT COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66092** MANGINI IMPROVEMENT COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66093** MANGINI IMPROVEMENT COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66094** MANGINI IMPROVEMENT COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66095** MANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66096** MANN, HARMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66097** MANN, STEPHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66098** MANNING, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $45,000 |
| **3.66099** MANNING, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66100** MANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66101** MANOR DEVELEOPMENT CO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66102** MANRAO, RANDIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66103** MANTECA S.D.A. CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 449 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66104** MANTIKEBAP LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66105** MANUEL SILVA, AN INDIVIDUAL,<br>DBA SI<br>LVA DAIRY FARMS<br>20316 CRANE AVE<br>HILMAR, CA 95324 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $18 |
| **3.66106** MANZANA PRODUCTS CO., INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66107** MAPES, CLIFFORD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66108** MAPLE COMMONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66109** MAPLE CONSTRUCTION CA, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66110** MAPLE VENTURE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66111** MAPLESLD, LARRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66112** MAQDOOR, QAIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66113** MARACOR DEVELOPMENT, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.66114** MARACOR DEVELOPMENT, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.66115** MARC MALFATTI DBA MM ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $23,000 |
| **3.66116** MARC STRAUCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66117** MARCH CAPITAL MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66118** MARCHANT, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66119** MARCHI, BRETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66120** MARCHINI AG PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $135 |
| **3.66121** MARCHINI, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66122** MAREN SCHRAM DBA CITY OF MILPITAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66123** MARGARETIC, IVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,526 |
| **3.66124** MARGARETIC, IVAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,681 |
| **3.66125** MARGRAVE, KAREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66126** MARIA BUSBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66127** MARICOPA WEST SOLAR (Q620) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $1,213,499 |
| **3.66128** MARIE STREET DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66129** MARIN MONTESSORI SCHOOL, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66130** MARIN MUNICIPAL WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66131** MARIN MUNICIPAL WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $25,000 |
| **3.66132** MARINA DEL MAR ELEM SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66133** MARINA DEVELOPERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66134** MARINA WAY PROPERTIES, LLC. DAVID SPATZ 694 WINDSONG TRL WEST LAKE HILLS, TX 78746-3555 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,580 |
| **3.66135** MARINE COFFMAN - V3 ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66136** MARINE COFFMAN - V3 ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66137** MARINE COFFMAN - V3 ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66138** MARINE COFFMAN - V3 ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66139** MARINERS JCR WEST SACRAMENTO INDUST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66140** MARIO DE LEON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66141** MARIPOSA PUBLIC UTILITY DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66142** MARIPOSA PUBLIC UTILITY DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,397 |
| **3.66143** MARK  MORRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.66144** MARK BOLGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66145** MARK BROWN DBA MARK BROWN ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 453 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66146** MARK CLAUSEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66147** MARK D. NOCIETO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66148** MARK FOREST HORNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66149** MARK GUDMUNDS DBA MH GUDMUNDS CONST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66150** MARK HOLMAN AND ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,536 |
| **3.66151** MARK III CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66152** MARK MILLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66153** MARK ODDI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66154** MARK OTTTENWALTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66155** MARK PEEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66156** MARK TWAIN MEDICAL CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66157** MARK ZUPPAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66158** MARKDEV-DV COLMA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66159** MARKET PRIDE FARMS, LLC P O BOX 15516 SAN LUIS OBISPO, CA 93406 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $733 |
| **3.66160** MARKET STREET DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,400 |
| **3.66161** MARKO, DEBRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66162** MARLEY, DAVID 1415 GLEN ELLEN WAY SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $147 |
| **3.66163** MARLU FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66164** MARLY HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66165** MARMOL RADZINER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66166** MAROCCO, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,302 |
| **3.66167** MAROVICH HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66168** MAROVICH HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66169** MARQUEZ, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66170** MARR, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66171** MARSHALL, BRIAN PO BOX 1059 LOS ALTOS, CA 94023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.66172** MARSHALL, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $488 |
| **3.66173** MARSHALL, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66174** MARSHALL, JOSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,653 |
| **3.66175** MARSHALL, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $620 |
| **3.66176** MARSHALL, VINCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66177** MARSHALL, VINCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66178** MARSHALLS OF CALIF./TJX COMPANIES, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,730 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66179** MARTHA MORGENRATH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66180** MARTICORENA, JORGE 3668 FOLSOM ST SAN FRANCISCO, CA 94110 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $13 |
| **3.66181** MARTIN BROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,103 |
| **3.66182** MARTIN BROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,110 |
| **3.66183** MARTIN ELECTRIC & SOLAR, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66184** MARTIN HEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66185** MARTIN HEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66186** MARTIN HEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66187** MARTIN HEIN RANCH COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66188** MARTIN HEIN RANCH COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66189** MARTIN RESORTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.66190** MARTIN, CARLOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66191** MARTIN, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66192** MARTIN, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66193** MARTIN, DANIEL 7250 N MCCAMPBELL DR FRESNO, CA 93722 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66194** MARTIN, EUGENE 1941 MARTIN RD MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $26 |
| **3.66195** MARTIN, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66196** MARTIN, ISMAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,326 |
| **3.66197** MARTIN, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66198** MARTIN, MATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66199** MARTIN, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,858 |
| **3.66200** MARTIN, NICOLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66201** MARTINEZ REMODELING 1317 FREMONT BLVD SEASIDE, CA 93955 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $650 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66202** MARTINEZ, FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66203** MARTINEZ, ISIDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66204** MARTINEZ, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66205** MARTINEZ, JORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66206** MARTINEZ, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66207** MARTINEZ, LINDOLFO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66208** MARTINEZ, MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66209** MARTINEZ, NATIVIDAD C. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66210** MARTINEZ, PEDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66211** MARTINEZ, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,670 |
| **3.66212** MARTINEZ, VICTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.66213** MARTINS & MARTINS DAIRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,362 |
| **3.66214** MARTINS DAIRY SERVICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66215** MARTINS, TONY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66216** MARTINSEN, MARLA<br>9223 LOMIDA LN<br>LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $246 |
| **3.66217** MARTY BURTHELL, MICHAEL BROWNRIGG O<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66218** MARY GRACE PAWSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66219** MARY LY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66220** MASA OAK, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,283 |
| **3.66221** MASCARENHAS, NELSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66222** MASE ENTERPRISES LLC<br>1470 ST FRANCIS DR<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $696 |
| **3.66223** MASON, JULIE<br>4942 CHICO ST<br>SHASTA LAKE, CA 96019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66224** MASONIC HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66225** MASOOM, MUHAMMAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66226** MASSA, TAMMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66227** MASSEI CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66228** MASSO, ALBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66229** MASTEC NETWORK SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66230** MASTEC NETWORK SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66231** MASTEC NETWORK SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66232** MASTEC NETWORK SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66233** MASTEC NETWORK SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66234** MASTEC NETWORK SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66235** MASTEC NETWORK SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66236** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66237** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66238** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66239** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66240** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66241** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66242** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66243** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66244** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66245** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66246** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66247** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66248** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66249** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66250** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66251** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66252** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66253** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66254** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66255** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66256** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66257** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66258** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66259** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66260** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66261** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66262** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66263** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66264** MASTEC/ATT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66265** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66266** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66267** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66268** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66269** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66270** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66271** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66272** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66273** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66274** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66275** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66276** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66277** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66278** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66279** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66280** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66281** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66282** MASTEC/ATT WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66283** MASTERCRAFT CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66284** MASTERS PLAN, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,965 |
| **3.66285** MASTERS, MELISSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66286** MASUDA, RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66287** MATA, MATEO 2945 21ST AVE SACRAMENTO, CA 95820 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66288** MATAROZZI PELSINGER BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.66289** MATEEN, DOCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,405 |
| **3.66290** MATEJCZYK, LYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66291** MATEL REALTORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66292** MATH FUN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66293** MATHEW ENTERPRISE, INC., A CA CORPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $62,011 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 466 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.66294** MATHEW NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66295** MATHEW NGUYEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66296** MATHEWS, BOB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66297** MATHEWS, CHARLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66298** MATHIAS, ROBIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,893 |
| **3.66299** MATHIS PROPERTIES CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66300** MATHIS, DAVID<br>5026 OLD MINE RD<br>GRIZZLY FLATS, CA 95636 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $445 |
| **3.66301** MATOS CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66302** MATT BISS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.66303** MATT BORBA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66304** MATT GOMEZ FOR ALLWOOD CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66305** MATT HANNER/ CARMEL BUILDING & DESI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66306** MATT JABORSKI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66307** MATT LOPEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66308** MATT LOWE DBA LOWE DESIGN AND CONST RUCTION 1888 GENEVA AVE #911 SAN FRANCISCO, CA 94134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $296 |
| **3.66309** MATT NACHTWEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66310** MATT NACHTWEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66311** MATT NACHTWEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66312** MATT OLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66313** MATTAS, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66314** MATTHEW KUNZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66315** MATTHEW KUNZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66316** MATTHEW PIERCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66317** MATTHEW WILLIAMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66318** MATTHEWS, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66319** MATTHEWSON, JONAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66320** MATTHIASSON, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66321** MATTINGLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66322** MATTOS, DOUG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66323** MATTSON, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66324** MAUMOYNIER/BRINKLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,217 |
| **3.66325** MAURER, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66326** MAURER-HUERTA, HEATHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66327** MAURICE KAUFMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66328** MAURICE KAUFMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66329** MAURO, HEATHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,185 |
| **3.66330** MAUS, DONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66331** MA-WEAVER, JACOB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66332** MAX, CODY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66333** MAX, CODY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66334** MAXCO SUPPPLY, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,476 |
| **3.66335** MAXIMUS ANTONIO AVLARADO LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66336** MAXIMUS RAR2 SHARON GREEN OWNER LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66337** MAXWELL, HOWARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66338** MAY, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66339** MAYA DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66340** MAYA SAENZ, GERARDO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66341** MAYER, CHRISTOPHER, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17 |
| **3.66342** MAYER, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66343** MAYER, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66344** MAYFAIR HOTEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66345** MAYFIELD, JOSHUA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66346** MAYO ELECTRIC INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66347** MAYOR, KRISTA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66348** MAYR, BOB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66349** MAYRA TAPIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66350** MAZAL ORCHARDS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66351** MAZZEI NURSERY INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66352** MAZZEI, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66353** MAZZILIIANO, PETER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66354** MB HOSPITALITY SAROSA AC<br>2018, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66355** MB3E, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,046 |
| **3.66356** MBELEDOGU, CHUKS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66357** MBI INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66358** MBP VENTURES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66359** MC CONSTRUCTION SF LLC<br>888 N SAN MATEO DR UNIT A115<br>SAN MATEO, CA 94401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $757 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.66360** MC PRII 360 SPEAR(SF) OWNER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66361** MCALLISTER, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66362** MCALONAM, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,038 |
| **3.66363** MCARAVY, JEFFREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66364** MCBREARTY, DEREK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66365** MCBRIDE, JARROD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66366** MCCAFFERTY, AMY<br>20 MARIPOSA AVE<br>LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $47 |
| **3.66367** MCCALIP, KENNETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66368** MCCALL, KERRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66369** MCCARRICK, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,387 |
| **3.66370** MCCARTHY, VIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.66371** MCCARTY, DEBORAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66372** MCCHOLISTICCAREINC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66373** MCCLAIN, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66374** MCCLARTY FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,001 |
| **3.66375** MCCLARTY FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,075 |
| **3.66376** MCCLARTY FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $17,881 |
| **3.66377** MCCLARTY FARMS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,279 |
| **3.66378** MCCLELLAND DAIRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66379** MCCLENDON, DAVONNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66380** MCCLENDON, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66381** MCCONNELL, GARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66382** MCCONNELL, KEVIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66383** MCCORMICK, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66384** MCCURDY, JEFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66385** MCCURLEY, CLIFTON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66386** MCCUTCHEON ENT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66387** MCCUTCHEON, LARRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66388** MCDONALD, KLINT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66389** MCDONALD, KYLENE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66390** MCDONALD, MORGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66391** MCDONALD, ROGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66392** MCDONALD, STEVEN<br>PO BOX 1651<br>ELK GROVE, CA 95759 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66393** MCDONALD'S CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66394** MCDONALD'S USA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66395** MCDONALD'S USA LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $23,762 |
| **3.66396** MCDONALD'S USA, LLC<br>2999 OAK ROAD<br>WALNUT CREEK, CA 94597 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5,974 |
| **3.66397** MCDONALD'S USA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $35,615 |
| **3.66398** MCDONALD'S USA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,029 |
| **3.66399** MCDONALD'S USA, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,185 |
| **3.66400** MCDOWELL, CHARLES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66401** MCEACHRON CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66402** MCELFRESH, CRAIG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66403** MCFADDEN, ALAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66404** MCFEETERS, WIL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66405** MCGARR, MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66406** MCGEE MAPLE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66407** MCGEE, GREGORY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66408** MCGETTIGAN, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66409** MCGHEE, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66410** MCGINTY, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66411** MCGINTY, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66412** MCGOVERT, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66413** MCGOWAN, MARGOT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66414** MCGOWAN, VICTORIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66415** MCGRANAGHAN, NEIL<br>930 SHOTWELL ST<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $971 |
| **3.66416** MCGRATH, SEAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66417** MCGREAL, DEREK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66418** MCGREGOR, DON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66419** MCGREGOR, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66420** MCGUIRE, HUGH<br>1942 30TH AVE<br>SAN FRANCISCO, CA 94116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $15 |
| **3.66421** MCHUGH, SEAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,782 |
| **3.66422** MCINERNEY, LYLA<br>350 SHARON PARK DR APT F3<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,099 |
| **3.66423** MCINTIRE, INGRID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66424** MCINTURF, STANLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66425** MCINTYRE, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66426** MCINTYRE, PATRICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66427** MCKEAN, THEODORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66428** MCKENNA, ROSS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66429** MCKENNY, KEVIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66430** MCKENZIE GRAY BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66431** MCKENZIE GRAY BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66432** MCKETTRICK, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66433** MCKINLEY PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66434** MCKNIGHT, MAURY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,961 |
| **3.66435** MCMANUS, LINDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66436** MCMASTER, DENNIS 403 VIRGINIA AVE MOSS BEACH, CA 94038 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $296 |
| **3.66437** MCMILLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66438** MCMILLS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $35,866 |
| **3.66439** MCMILLS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,237 |
| **3.66440** MCMOO FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,236 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66441** MCMORGAN NORTHERN CALIFORNIA VALUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66442** MCMORGAN NORTHERN CALIFORNIA VALUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66443** MCNABB, BRET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66444** MCNELLY-CHANEY, MARIAN 577 W ELLERY AVE CLOVIS, CA 93612 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $496 |
| **3.66445** MCNITT, BILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66446** MCQUITTY, JULIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66447** MCRAE, JACKLYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $52 |
| **3.66448** MCREF ACHESON LLC, A DELAWARE LIMIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66449** MCREF SAN PEDRO SQUARE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.66450** MCREF SAN PEDRO SQUARE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $181,184 |
| **3.66451** MCREYNOLDS, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66452** MCROBIE, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66453** MCROY-WILBUR COMMUNITIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66454** MCRT INVESTMENTS, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66455** MCSORLEY, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66456** MCSORLEY, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66457** MCSWAIN UNION ELEMENTARY SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66458** MCSWEENEY, MARIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66459** MCTEER, GINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66460** MCWHERTER ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66461** MD BIODESIGN, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66462** MD DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66463** MDK BUILDERS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66464** MDK BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,872 |
| **3.66465** MDR FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66466** MDSG DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66467** MDY PROPERTIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66468** ME AND MIKE'S PIZZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $13,675 |
| **3.66469** MEADOW SPRINGS DEVELOPMENT, A CANAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66470** MEADOWOOD RESORT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66471** MEAKIN, HUGH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,500 |
| **3.66472** MEALS ON WHEELS SAN FRANCISCO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66473** MECHANICAL & IRRIGATION SOLUTIONS, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66474** MEDE, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66475** MEDEIROS FAMILY LAND LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66476** MEDEIROS FAMILY LAND, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66477** MEDEIROS, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,941 |
| **3.66478** MEDERO, FRED 111 CHESTNUT STREET, APT 603 SAN FRANCISCO, CA 94111 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,371 |
| **3.66479** MEDIN, MILO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,308 |
| **3.66480** MEDINA, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66481** MEDINA, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66482** MEDINA, MODES PO BOX 44 STOCKTON, CA 95201 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.66483** MEDINAS GENERAL CONSTRUCTION 804 N PINE ST ANAHEIM, CA 92805 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $238 |
| **3.66484** MEE MEMORIAL HOSPITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66485** MEEK, SUSANNAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.66486** MEELO CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66487** MEELO CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66488** MEELO CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66489** MEELO CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66490** MEGALODON PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66491** MEHALAKIS, JOHN, STEVE & MARIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66492** MEHR, DEANN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66493** MEHROKE, KULVIR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66494** MEHROTRA, DHRUV<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66495** MEHTA, KAUSHAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,472 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66496** MEILINGER, TODD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66497** MEISEL, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66498** MEISSNER LANE SLO LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66499** MEISSNER, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,822 |
| **3.66500** MEISSONNIER, DAVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,022 |
| **3.66501** MEJIA, BERTHA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66502** MEL RAPTON DOWNTOWN<br>SERVICE & COLLI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66503** MELAMUD, AITAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66504** MELCHOR REYES, ANTONIO<br>9517 BANDERA ST<br>LOS ANGELES, CA 90002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $183 |
| **3.66505** MELCOR HOMES<br>190 DEAN RD<br>ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $14,423 |
| **3.66506** MELENDEZ, RAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66507** MELENDEZ, RAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66508** MELENDEZ, RAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66509** MELIA SMITH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66510** MELIKIAN, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66511** MELKONIAN BROTHERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66512** MELLINGER ENGINEERING GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66513** MELNYCHEK, LEONID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66514** MELOSH, JILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66515** MELROSE, NANCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.66516** MELTON, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,003 |
| **3.66517** MENCHACA, MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66518** MENDEZ, ERICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66519** MENDEZ, GUMARO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66520** MENDEZ, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,195 |
| **3.66521** MENDOCINO CITY COMMUNITY SERVICES D CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,426 |
| **3.66522** MENDONCA SERVICES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66523** MENDONCA, KATHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66524** MENDOZA, ASCENCION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66525** MENDOZA, FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66526** MENDOZA, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66527** MENDOZA, MANUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66528** MENDOZA, MIGUEL ANGEL 1419 S SHELTON ST SANTA ANA, CA 92707 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.66529** MENDOZA, RAFAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,892 |
| **3.66530** MENDOZA, RICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66531** MENDOZA, VALENTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66532** MENENDEZ, DIANE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66533** MENG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66534** MENG, QINGHUA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66535** MENLO LAND & CAPITAL VII, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66536** MENLO PARK PORTFOLIO, TENNANTS IN C<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66537** MENTER, BRUCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66538** MENYHAY, LAURA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66539** MERCADO, AUSTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $40,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66540** MERCED COUNTY MOSQUITO ABATEMENT DI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,556 |
| **3.66541** MERCED COUNTY OFFICE OF EDUCATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66542** MERCED HOSPITATLITY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,116 |
| **3.66543** MERCED IRRIGATION DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66544** MERCED IRRIGATION DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,871 |
| **3.66545** MERCED PACIFIC ASSOCIATES LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $267 |
| **3.66546** MERCED SATER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66547** MERCHANT, MAHMOOD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $55,266 |
| **3.66548** MERCURIO, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66549** MERCY HOUSING CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66550** MERCY HOUSING CALIFORNIA 66, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66551** MERCY HOUSING CALIFORNIA 81, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66552** MERIDIAN AVENUE INVESTORS, LLC<br>386 MORAGA AVE<br>SAN FRANCISCO, CA 94129 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $25,060 |
| **3.66553** MERINO PROPERTIES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66554** MERITAGE HOMES OF CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $239,799 |
| **3.66555** MERITAGE HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66556** MERITAGE HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66557** MERITAGE HOMES OF CALIFORNIA INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66558** MERITAGE HOMES OF CALIFORNIA INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $178,357 |
| **3.66559** MERITAGE HOMES OF CALIFORNIA, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,633 |
| **3.66560** MERITAGE HOMES OF CALIFORNIA, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66561** MERITAGE HOMES OF CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $53,657 |
| **3.66562** MERLANDER, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66563** MERLANDER, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66564** MERLEONE GEIER PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66565** MERLONE GEIER MANAGMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66566** MERRIAM, LOWELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66567** MERRILL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66568** MERRILL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66569** MERRILL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66570** MERRILL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66571** MERRILL FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,868 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66572** MERRILL FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,029 |
| **3.66573** MERRILL GARDENS AT BRENTWOOD, L.P.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66574** MERRITT, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66575** MERTENS, CHRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66576** MERZOIAN, BOB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66577** MESA VINEYARD MANAGEMENT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66578** MESA VINEYARD MANAGEMENT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66579** MESA, MANON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66580** MESCHI, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66581** MESCHI, ZACH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66582** MESSAGE OF PEACE CHRISTIAN CENTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,643 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66583** MESSER, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66584** MESSER, MONIKA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66585** METAVIEW WHOLESALE<br>1232 NORVAL<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66586** METROPOL ENTERTAINMENT CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66587** METROPOLITAN TRANSPORTATION COMMISS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $13,948 |
| **3.66588** METROPOLITAN TRANSPORTATION COMMISS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66589** METROVATION LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66590** MEXICAN AMERICAN OPPORTUNITY FOUNDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66591** MEYER MERCANTILE CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66592** MEYER, CAROL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66593** MEYER, STEVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66594** MEYERS, JANICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66595** MEYLAN CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66596** MEZA, JUAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66597** MEZENTSEVA, IRINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66598** MEZGER BROTHERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66599** MEZGER SR, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,630 |
| **3.66600** MEZZAVILLA, CHRIS<br>1373 CORDILLERAS AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $27 |
| **3.66601** MG HOSPITALITY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66602** MG PARTNERS FUND VIII<br>CAPITAL VILLA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $33 |
| **3.66603** MGM CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66604** MGM CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66605** MH CONNEMARA 2013 LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $28,681 |
| **3.66606** MH LAS COLINAS 2017 LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.66607** MH VALENCIA 2015 INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $56,585 |
| **3.66608** MHC TT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66609** MI PUEBLO FOOD CENTER, CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,333 |
| **3.66610** MI PUEBLO SAN JOSE, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,003 |
| **3.66611** MI SAN LUIS RANCH LLC, A DELAWARE L<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66612** MIA RONDONE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.66613** MIAN, ARSHAD<br>11740 MAGDALENA AVE<br>LOS ALTOS, CA 94024 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.66614** MIAO, JASON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66615** MICHAEL C KLEIBER FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,404 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66616** MICHAEL CHESTONE DBA THREE POINTS I CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66617** MICHAEL HAMILTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.66618** MICHAEL HARRISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66619** MICHAEL J CLASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66620** MICHAEL JAMES MOWER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66621** MICHAEL KEEGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66622** MICHAEL LIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66623** MICHAEL MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66624** MICHAEL P. VALENTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66625** MICHAEL PICKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66626** MICHAEL PICKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66627** MICHAEL PICKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66628** MICHAEL PICKETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66629** MICHAEL ROBINSON CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66630** MICHAEL SEDANO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66631** MICHAEL TANNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66632** MICHAEL TANNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66633** MICHAEL YOUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66634** MICHAEL, SIMON 2778 GREEN ST SAN FRANCISCO, CA 94123 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,093 |
| **3.66635** MICHAELIS, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,381 |
| **3.66636** MICHAEL'S FLOORING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66637** MICHAEL'S FLOORING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66638** MICHAELS, BILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66639** MICHAELSON, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66640** MICHAUD, LEO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $195 |
| **3.66641** MICHELI, NICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66642** MICKEL CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66643** MICKEY, GEORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66644** MICROSOFT CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $65,828 |
| **3.66645** MICROSOFT CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $60,000 |
| **3.66646** MICROSOFT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66647** MID COUNTIES ELECTRIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66648** MIDDLEFIELD ROCK INVESTORS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66649** MIDGLEN STUDIO ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66650** MIDGLEY, ROSALIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66651** MIDLANDS RESTORATION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66652** MIDNIGHT EXPRESS TRUCKING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66653** MIDPEN HOUSING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66654** MIDPEN HOUSING CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66655** MIDPOINT237 COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66656** MIELE, CORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66657** MIGLIORE, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66658** MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66659** MIKE BAKER CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.66660 MIKE BOGLE CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66661 MIKE BOGLE CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66662 MIKE BRADY EMERALD CONSTRUCTION<br>748 CORDILLERAS AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.66663 MIKE DURSO DBA EMPIRE BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66664 MIKE FORREST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.66665 MIKE HARRISON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.66666 MIKE HULL CONST.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.66667 MIKE KOEHNEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.66668 MIKE ROSE'S AUTO BODY INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| 3.66669 MIKE SHERMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.66670 MIKE SHERMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088     Doc# 906-19     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 500 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.66671** MIKE ST GERMAINE<br>4120 DOUGLAS BL #306-246<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.66672** MIKEREVIC, ZORAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66673** MIKKELSEN, ELIZABETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66674** MILES, ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.66675** MILHAM, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66676** MILLENIUM BUILDERS<br>1692 LYLE DR<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $564 |
| **3.66677** MILLENNIUM CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66678** MILLENNIUM HOTELS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66679** MILLER, ADAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66680** MILLER, ADAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66681** MILLER, BRAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66682** MILLER, CARMEL<br>421 ARLETA AVE<br>SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $53 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66683** MILLER, DAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66684** MILLER, DAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66685** MILLER, DAVE<br>486 LINCOLN AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,556 |
| **3.66686** MILLER, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66687** MILLER, JEFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66688** MILLER, JESSUP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66689** MILLER, JOSHUA<br>10160 ATASCADERO AVE<br>ATASCADERO, CA 93422 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $20 |
| **3.66690** MILLER, KRISTOFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66691** MILLER, MATT & NICOLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66692** MILLER, OTTO<br>P O BOX 121<br>BURLINGAME, CA 94011 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66693** MILLER, RICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66694** MILLER, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,051 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66695** MILLIE AND SEVERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66696** MILNE DESIGN AND BUILD, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66697** MILNE DESIGN AND BUILD, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,364 |
| **3.66698** MILO SHAMMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66699** MILPITAS - DISTRICT 2 ASSOCIATES, L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66700** MILPITAS-DISTRICT 2 ASSOCIATES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66701** MIMA CAPITAL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66702** MIN, LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66703** MINASIAN & MINASIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $27,069 |
| **3.66704** MINDEN, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $25,000 |
| **3.66705** MINEO, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount |
|---|---|---|---|---|---|
| **3.66706** MINIGER, ARNOLD<br>1310 DARLENE WAY<br>BOULDER CITY, NV 89005 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $236 |
| **3.66707** MINISSALE, ZAC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66708** MIN-LYN INVESTMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66709** MINN, JANG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66710** MINOR, GWEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $45,094 |
| **3.66711** MINTON, HEIDI JO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66712** MINTONYE, RODNEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,098 |
| **3.66713** MIRA FLORES COMMUNITY DEVCO, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66714** MIRAMAR HOMEBUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66715** MIRANDA, LIZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66716** MIRANDA, MARTHA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66717** MIRANDE, GREG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66718** MISKIC, SLAVKO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66719** MISSION ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66720** MISSION INVESTMENT CO,A PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $200 |
| **3.66721** MISSION MEDICAL PATAGONA, LP<br>835 AEROVISTA LN #230<br>SAN LUIS OBISPO, CA 93401 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $10,056 |
| **3.66722** MISSION PACIFIC HOMES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66723** MISSION PARK HOMES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66724** MISSION PEAK HOMES , INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66725** MISSION POWDER COATING INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66726** MISSION SPRINGS CAMPS & CONFERENCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66727** MISSION WEST BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66728** MITANI, KATHERINE<br>5915 MONTEREY AVE<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $50 |
| **3.66729** MITCHELL DEVELOPMENT<br>16720 SUNRAY DR<br>LOS GATOS, CA 95031 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.66730** MITCHELL DEVELOPMENT<br>PO BOX 160<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| **3.66731** MITCHELL, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66732** MITCHELL, TOBY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66733** MIVI, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66734** MIYASHITA NURSERY INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66735** MIZOROKI, YOSHIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.66736** MIZRAHI, RONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66737** MJK HOMES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66738** MJSF LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.66739** MK FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,229 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.66740** MKL 2005 INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66741** MKL 2005 INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66742** MKL 2005, INC.<br>2716 OCEAN PARK BLVD, STE 300<br>SANTA MONICA, CA 90405 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $4,304 |
| **3.66743** MLANDMARK CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66744** MLDP INVESTMENTS I LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $224,273 |
| **3.66745** MM ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.66746** MM ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66747** MM ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66748** MMBS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $767 |
| **3.66749** MMR CONSTRUCTORS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66750** MO CAPITAL NURSERY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66751** MO SHATTUCK LLC<br>901 MARINERS ISLAND BLVD.,<br>SUITE 12<br>SAN MATEO, CA 94404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,072 |
| **3.66752** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66753** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66754** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66755** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66756** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66757** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66758** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66759** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66760** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66761** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66762** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66763** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66764** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66765** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66766** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66767** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66768** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66769** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66770** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66771** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66772** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66773** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66774** MOBILITIE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66775** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66776** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66777** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66778** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66779** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66780** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66781** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66782** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66783** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66784** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66785** MOBILITIE MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66786** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66787** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66788** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66789** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66790** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66791** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66792** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66793** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66794** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66795** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66796** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66797** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66798** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66799** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66800** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66801** MOBILITIE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66802** MOBILITIE SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66803** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66804** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66805** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66806** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66807** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66808** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66809** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66810** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66811** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66812** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66813** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66814** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66815** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,241 |
| **3.66816** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.66817** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66818** MOBILITIE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66819** MOBLEY, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66820** MOCK, SASHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,172 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66821** MODERN CUSTOM FABRICATION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $68,621 |
| **3.66822** MODESITT, BRUCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66823** MODJ, MASOUD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66824** MODJTEHEDI, MASSOUD 1080 KLAMATH DR MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.66825** MODJTHEDI, MASSOUD 1080 KLAMATH DR MENLO PARK, CA 94025 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.66826** MOEINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66827** MOELLER, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $224 |
| **3.66828** MOFFAT BLVD, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66829** MOFFETT PLACE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66830** MOGGIO, JON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66831** MOGHADDAM, ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66832** MOHAJER, NAZLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66833** MOHR, RHETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $555 |
| **3.66834** MOHSEN JALILI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66835** MOHSEN JALILI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66836** MOHSEN JALILI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66837** MOHSEN SALEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66838** MOHSEN, HUSSEIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66839** MOHSENIN, DARIUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66840** MOITA, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66841** MOJAS, TINISHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66842** MOLDENHAUR, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66843** MOLECULAR DEVICES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.66844** MOLES, HEATHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66845** MOLES, HEATHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66846** MOLES, HEATHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66847** MOLINA, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66848** MOLINA, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66849** MOLLER RETAIL INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66850** MOLLISON, CRAIG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66851** MOLLY AVENUE, LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66852** MOLYNEUX, DALE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66853** MONACHE MEADOWS<br>FARMING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,716 |
| **3.66854** MONAHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088     Doc# 906-19     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page
516 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66855** MONARCH DUNES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66856** MONARCH DUNES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66857** MONARCH DUNES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66858** MONARCH DUNES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66859** MONDRAGON, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,460 |
| **3.66860** MONIGHETTI, RICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66861** MONLEY CRONIN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66862** MONLEY CRONIN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66863** MONLEY CRONIN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66864** MONLEY CRONIN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66865** MONLEY CRONIN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66866** MONLEY CRONIN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.66867 MONLEY CRONIN, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.66868 MONT TERRA HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66869 MONTALBO, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,832 |
| 3.66870 MONTALVO, THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,480 |
| 3.66871 MONTANEZ, JULIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66872 MONTASSIER, SYLVAIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.66873 MONTECITO REALTY GROUP, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.66874 MONTEIEL, MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| 3.66875 MONTEIRO, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.66876 MONTEJANO, JAVIER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66877 MONTEON, ALFREDO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 518 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66878** MONTEREY BAY MILITARY HOUSING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $48,865 |
| **3.66879** MONTEREY BOTANICALS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66880** MONTEREY BOTANICALS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66881** MONTEREY BOTANICALS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66882** MONTEREY COUNTY RESOURCE MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66883** MONTEREY CTY WATER RES AGENCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $13,944 |
| **3.66884** MONTEREY PACIFIC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66885** MONTEREY PENINSULA AIRPORT DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66886** MONTEREY PENINSULA PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66887** MONTEREY PENINSULA SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66888** MONTEREY PLAZA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66889** MONTEREY REG WATER POLLUTION CTRL A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66890** MONTEREY REGIONAL WATER POLLUTION C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $34,756 |
| **3.66891** MONTEREY SALINAS TRANSIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66892** MONTES, GRISELDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66893** MONTES, JOSE 2888 ILLIONOIS ST EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.66894** MONTES, WILFREDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66895** MONTESOL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,500 |
| **3.66896** MONTESSORI ELEMENTARY SCHOOL OF TRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,736 |
| **3.66897** MONTGOMERY, MARYANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66898** MONTI, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66899** MONTIEL, LUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.66900** MONTOYA, JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $273 |
| **3.66901** MONTY, MELISSA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66902** MOODY, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66903** MOODY, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.66904** MOODY, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66905** MOODY, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66906** MOODY, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66907** MOODY, KENNETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66908** MOONDANCE FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66909** MOONEY, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66910** MOONRAKER BREWING<br>COMPANY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,526 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor | Date | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.66911** MOORE ARCHITEC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66912** MOORE SOLAR HEATING COOLING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66913** MOORE, ADRIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66914** MOORE, BRENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66915** MOORE, CLIFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66916** MOORE, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66917** MOORE, GARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66918** MOORE, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66919** MOORE, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66920** MOORE, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66921** MOORE, KIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.66922** MOORETOWN RANCHERIA (FEATHER FALLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $18,170 |
| **3.66923** MOQUIN, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,817 |
| **3.66924** MOR, TAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,876 |
| **3.66925** MORA, JASON 265 SHADOWMERE WAY APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,406 |
| **3.66926** MORA, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66927** MORAD, CYRUS 875 MALCOLM RD BURLINGAME, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $316 |
| **3.66928** MORADA CROSSINGS APARTMENT ASSC., L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66929** MORADI, HOJJAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $985 |
| **3.66930** MORAGA 1 INV, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66931** MORAGA GENERAL PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66932** MORAIS, ANTONIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,918 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| 3.66933 MORAN, EMILIO<br>289 MINERVA STREET<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| 3.66934 MORAVIA WINES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.66935 MORELOS DEL SOL (Q775)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $452,072 |
| 3.66936 MORENO, CAYETANO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.66937 MORENO, GERARDO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66938 MORENO, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.66939 MORENO, RAMON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.66940 MORENO, SANTIAGO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66941 MORENO, SANTIAGO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66942 MORENO, VANESSA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66943 MORGAN HILL 4 VIOLA INV, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $48,275 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.66944** MORGAN HILL UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66945** MORGENRATH, MARTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66946** MORIARTY, DAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66947** MORIMOTO, EDWARD AND PHOEBE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,735 |
| **3.66948** MORIN, LYNNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66949** MORISOLI PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.66950** MORLET, LUC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66951** MOROSCO JR, WALTER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66952** MOROUSE, MARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66953** MORRIS PROCTOR INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,380 |
| **3.66954** MORRIS, DEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.66955** MORRIS, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $974 |
| **3.66956** MORRIS, MELVIN 11618 HAAS AVE HAWTHORNE, CA 90250 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $548 |
| **3.66957** MORRISON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66958** MORRISON, SHANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66959** MORRISON-BEY, CHRISTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66960** MORROW, BRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66961** MORSE REMODELING AND CUSTOM HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66962** MORTIMER, LARRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66963** MOSESIAN, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66964** MOSIS, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66965** MOSKOWITZ, DEBORAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.66966** MOSS LANDING COMMERCIAL PARK, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.66967** MOSS, ROLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66968** MOSSER COMPANIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66969** MOTEL INN, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66970** MOTHERLODE INVESTORS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66971** MOTIVATE INTERNATIONAL INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66972** MOTIVATION MANAGEMENT GROUP LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66973** MOTTE RANCHES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,732 |
| **3.66974** MOTTER, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66975** MOTY, KAREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.66976** MOULDING, CARRIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.66977** MOULDING, TANNER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.66978** MOUNTAIN HOUSE DEVELOPERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66979** MOUNTAIN HOUSE DEVELOPERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.66980** MOUNTAIN HOUSE DEVELOPERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66981** MOUNTAIN HOUSE DEVELOPERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66982** MOUNTAIN HOUSE DEVELOPERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.66983** MOUNTAIN PACIFIC BUILDERS, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,896 |
| **3.66984** MOUNTAIN RANCH FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.66985** MOUNTAIN VIEW WHISMAN SCHOOL DISTRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.66986** MOUNTON-FUENTES, MALEA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088     Doc# 906-19     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 528 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.66987 MOUTAIN VIEW WHISHMAN SCHOOL DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.66988 MOUTON, AARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66989 MOVEABLE FEAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.66990 MOVIMENTUM INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.66991 MOYER, ASHLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.66992 MOZEL TECH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.66993 MP ACALANES ASSOCIATES, L.P. CONFIDENTIAL - AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.66994 MP ANNEX, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| 3.66995 MP BRADFORD SENIOR HOUSING, L. P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.66996 MP BRADFORD SENIOR HOUSING, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.66997 MP BRADFORD SENIOR HOUSING, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.66998 MP CORE PERSIMMON TERRACE , LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.66999 MP MINTO ASSOCIATES, L.P., PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $403 |
| 3.67000 MP SAN MATEO TRANSIT ASSOCIATION LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,306 |
| 3.67001 MP SHOREBREEZE ASSOCIATES L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| 3.67002 MP SPRINGS SENIOR ASSOCIATES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67003 MP UNION CITY TOD I, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $123,298 |
| 3.67004 MP VAN BUREN ASSOCIATES, L.P., A CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.67005 MPC PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67006 MPE HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.67007 MPN FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,999 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67008** MPT PROPERTY MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $24,964 |
| **3.67009** MPT PROPERTY MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,391 |
| **3.67010** MPULSIVE VENTURES, LLC DBA: YEAST O CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,744 |
| **3.67011** MPVCA MOUNTAIN VIEW LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $31,239 |
| **3.67012** MPVCA OAKLAND II, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,014 |
| **3.67013** MPVCA OAKLAND LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,268 |
| **3.67014** MRE COMMERCIAL REAL ESTATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67015** MRP FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67016** MT DEVELOPMENT 150 S PARK ST SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $64 |
| **3.67017** MT DEVELOPMENT GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67018** MT. DIABLO UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,926 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67019** MTSJ DAIRY LP<br>6916 COUNTY ROAD 30<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $68 |
| **3.67020** MUELLER NICHOLLS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,381 |
| **3.67021** MUELLER, THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67022** MUFF, BRUCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67023** MUGFORD, MICHAEL<br>BUILDER, INC A CALIF<br>CORPORATION<br>23586 CALABASAS RD, STE 102<br>CALABASAS, CA 91302 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,109 |
| **3.67024** MUKHERJEE, ARINDAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67025** MUKHOPADHYAY, SUDIPTO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67026** MULCAHY, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.67027** MULDER, THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67028** MULLIGAN, HAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,129 |
| **3.67029** MULLY, ALAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

# Schedule E/F: Creditors Who Have Unsecured Claims

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67030** MULTANI, BIKRAMJIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67031** MULTI COLOR CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67032** MUNDAY, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67033** MUNSEE, WILLIAM DAVID<br>6900 LINCOLN BLVD<br>OROVILLE, CA 95966 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,678 |
| **3.67034** MURPHY FAMILY RANCH LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67035** MURPHY, BLAINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67036** MURPHY, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67037** MURPHY, SHAWN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67038** MURPHY, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67039** MURRAY FAMILY FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67040** MURRAY, PATRICIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67041** MURRY, TIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088 Doc# 906-19 Filed: 03/14/19 Entered: 03/14/19 23:02:08 Page 533 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67042** MUSA, MARTIAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67043** MUSCAT, CYNTHIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67044** MUSCO OLIVE PRODUCTS,<br>INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,805 |
| **3.67045** MUSEUM PLACE OWNER LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $50,000 |
| **3.67046** MUSKET CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67047** MUSSA, BESRAT<br>909 ATLANTIC DR<br>MODESTO, CA 95358 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $441 |
| **3.67048** MUSSI, GARRETT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.67049** MUSTANG PROJECT (Q643W)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $1,556,021 |
| **3.67050** MUSTANG SS (Q643W)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $9,424,196 |
| **3.67051** MUZAFFAR, PATRICIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67052** MV 101 DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $27,344 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67053** MV VIEWPOINT 2013 INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $33,940 |
| **3.67054** MVP VINEYARD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67055** MXD GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $747 |
| **3.67056** MY IDEAL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67057** MYERS RANCH 16 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67058** MYERS, ALEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67059** MYERS, CATHERINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67060** MYERS, CLIFFORD PO BOX 1022 COLUSA, CA 95932 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.67061** MYINT, SAN SAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,382 |
| **3.67062** MZ PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67063** N & W LAND CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67064** N. JAY RYDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67065** NABHA, SAMAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67066** NABHAN, ANTOUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67067** NAFEA, AHMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67068** NAGARAJAN, CHANDRAMOULI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67069** NAHAL FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67070** NAHAL, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67071** NAHEL TLEIMAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67072** NAHOURAY, EDMOND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67073** NAIMY, FARHAD 96 STERN LN ATHERTON, CA 94027 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.67074** NAKAGAWA, GLENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67075** NAKED RODEO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67076** NALCHAJIAN ORTHODONTICS, INC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67077** NAM, STEVE <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67078** NAMACK CONSTRUCTION CO. <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.67079** NAMIR FAIDI <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67080** NAMIR FAIDI <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67081** NAMIR FAIDI <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67082** NANDELL CONSTRUCTION <br> 18746 DEVON AVE <br> SARATOGA, CA 95070 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.67083** NAPA COUNTY OFFICE OF EDUCATION <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67084** NAPA PROPERTY OWNER <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67085** NAPA RECYCLING AND WASTE LLC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67086** NAPA RIVER PARK CENTER, LLC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,264 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67087** NAPA RIVER RECLAMATION DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67088** NAPA SANITATION DISTRICT, A CALIFOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $18,446 |
| **3.67089** NAPA SOSCOL CORNER, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67090** NAPA VALLEY COMMUNITY HOUSING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $17,829 |
| **3.67091** NAPA VALLEY TRANSIT AUTHORITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67092** NAPA VALLEY UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,196 |
| **3.67093** NAPA VALLEY UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67094** NAPA VALLEY UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $40,578 |
| **3.67095** NARAYAN, JAGDISH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67096** NARJ LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67097** NARJ, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67098** NAROTH, RAJESH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67099** NARULA, ONKARR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67100** NARVAEZ, RALPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,500 |
| **3.67101** NASA AMES EXCHANGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $28,667 |
| **3.67102** NASHASHIBI, SAMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67103** NASH-HOLLAND 1721 WEBSTER INVESTOR, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67104** NASH-HOLLAND 24TH & HARRISON INVEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67105** NASH-HOLLAND 24TH & HARRISON INVEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67106** NASON CAMPBELL CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67107** NASSER, SALIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67108** NASSER, SAMEER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67109** NASSIF, FIRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67110** NASSIRI, MORTEZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67111** NASZADY, SAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67112** NATALIA GUBARIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67113** NATHAN SANCHEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67114** NATHAN, RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67115** NATHANIEL FERRARI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67116** NATIONAL OILWELL VARCO, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67117** NATIONAL RAIL PASSENGER CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67118** NATION'S FOODSERVICE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67119** NATRAJ, NAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67120** NAUDER KALILI DBA KIA CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67121** NAUGHTEN, SEAMUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67122** NAUTILUS GROUP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67123** NAVAL, GOUTHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67124** NAVARRO, SANDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67125** NAVAS, LOUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67126** NAVAS, MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67127** NAVDEEP SANDHU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67128** NAZ, AFTAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67129** NAZARI, SOHRAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.67130** NB DESIGNS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67131** NBI NV AP6 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67132** NCC VENTURE 1 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67133** NCCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67134** NCR PROPERTIES LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67135** NEAL, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67136** NEATLY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67137** NEENO, TERESA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $649 |
| **3.67138** NEFORES, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67139** NEGRIN, CATRINIA 2329 GRANT ST BERKELEY, CA 94703 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $401 |
| **3.67140** NEHIMAH DEVELOPMENT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $23,347 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| 3.67141 NEHSE, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67142 NEIGHBORHOOD CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67143 NEIGHBORHOOD CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67144 NEIGHBORHOOD CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67145 NEIGHBORHOOD PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67146 NEIL DOERHOFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67147 NEIL JONES FOOD COMPANY<br>2502 N ST<br>FIREBAUGH, CA 93622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,776 |
| 3.67148 NEIL TEMPLE, AN INDIVIDUAL, DBA TEM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67149 NEILSON, JONATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67150 NELKIE, ADAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,023 |
| 3.67151 NELLA TERRA CELLARS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 543 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.67152** NELLIE JO RANCH LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67153** NELSON & SONS ELECTRIC, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67154** NELSON CHENG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67155** NELSON, ANNA<br>37 W SUMMIT DR<br>REDWOOD CITY, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.67156** NELSON, DON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67157** NELSON, JOHN<br>P.O. BOX 223400<br>CARMEL, CA 93922 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $505 |
| **3.67158** NELSON, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,500 |
| **3.67159** NEM 2.0 APPLICATION EGI<br>245 MARKET STREET, ROOM 787<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $145 |
| **3.67160** NEMANA, SHANKAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67161** NERCADO CALIFORNIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67162** NEREY, PABLO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67163** NERO, DARYL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.67164** NETWORK SOLUTIONS, MASTEC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67165** NEUBAUER, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,347 |
| **3.67166** NEVA CAL  LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67167** NEVADA COUNTY ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67168** NEVADA DEANZA FAMILY LIMITED PARTNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67169** NEVADA DEANZA FAMILY LIMITED PARTNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67170** NEVADA IRRIGATION DISTRICT (AN INDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67171** NEVES, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67172** NEVES, STAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,209 |
| **3.67173** NEVES, TODD AMD BRIDGET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67174** NEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67175** NEW AIRPORT ROAD, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67176** NEW AIRPORT ROAD, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67177** NEW CINGULAR WIRELES PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67178** NEW CINGULAR WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67179** NEW CINGULAR WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67180** NEW CINGULAR WIRELESS PCS 5001 EXECUTIVE PARKWAY 4W55OT SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $162 |
| **3.67181** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67182** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67183** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67184** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67185** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67186** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67187** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67188** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67189** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67190** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67191** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67192** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67193** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67194** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67195** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67196** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67197** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67198** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67199** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67200** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67201** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67202** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67203** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67204** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67205** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67206** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67207** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67208** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67209** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 548 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67210** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67211** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67212** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67213** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67214** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67215** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67216** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67217** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67218** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67219** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67220** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67221** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67222** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67223** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67224** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67225** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67226** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67227** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67228** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67229** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67230** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67231** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67232** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67233** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Advances & Other Deposits**

| | | | | | |
|---|---|---|---|---|---|
| **3.67234** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67235** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67236** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67237** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67238** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67239** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67240** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67241** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67242** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67243** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67244** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67245** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67246** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67247** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67248** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67249** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67250** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67251** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67252** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67253** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67254** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67255** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67256** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67257** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 552 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67258** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67259** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67260** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67261** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67262** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67263** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67264** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67265** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67266** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67267** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67268** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67269** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.67270** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67271** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67272** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67273** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67274** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67275** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67276** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67277** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67278** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $227 |
| **3.67279** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67280** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67281** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67282** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67283** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67284** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67285** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67286** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67287** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67288** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67289** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67290** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67291** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67292** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67293** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67294** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67295** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67296** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67297** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67298** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67299** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67300** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67301** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67302** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67303** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67304** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67305** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67306** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67307** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67308** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67309** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67310** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67311** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67312** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67313** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67314** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67315** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67316** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67317** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67318** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67319** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67320** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67321** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67322** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67323** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67324** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67325** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67326** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67327** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67328** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $875 |
| **3.67329** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 558 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.67330** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67331** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67332** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67333** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67334** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67335** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67336** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.67337** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67338** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67339** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67340** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67341** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67342** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67343** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67344** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67345** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67346** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67347** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67348** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67349** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67350** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67351** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67352** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67353** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67354** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67355** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67356** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67357** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67358** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67359** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67360** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67361** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67362** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67363** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67364** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67365** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-19    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 561 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67366** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67367** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67368** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67369** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67370** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67371** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67372** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67373** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67374** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67375** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67376** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,689 |
| **3.67377** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67378** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67379** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67380** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67381** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67382** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67383** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67384** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67385** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67386** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67387** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $5,828 |
| **3.67388** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $14,592 |
| **3.67389** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $16,216 |

Case: 19-30088   Doc# 906-19   Filed: 03/14/19   Entered: 03/14/19 23:02:08   Page 563 of 605

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.67390** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,544 |
| **3.67391** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $26,196 |
| **3.67392** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $26,859 |
| **3.67393** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $27,500 |
| **3.67394** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $34,494 |
| **3.67395** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,319 |
| **3.67396** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67397** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67398** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67399** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67400** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67401** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67402** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67403** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67404** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67405** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67406** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67407** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67408** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67409** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67410** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67411** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67412** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67413** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67414** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67415** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67416** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67417** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67418** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67419** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67420** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67421** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67422** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67423** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67424** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67425** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.67426** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67427** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67428** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67429** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67430** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67431** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67432** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67433** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67434** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67435** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67436** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67437** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.67438** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67439** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67440** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67441** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67442** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67443** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67444** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67445** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67446** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67447** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67448** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67449** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67450** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67451** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67452** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67453** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67454** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67455** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67456** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67457** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67458** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67459** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67460** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67461** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67462** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67463** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67464** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67465** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67466** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67467** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67468** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67469** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67470** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67471** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67472** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67473** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67474** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67475** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67476** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67477** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67478** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67479** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67480** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67481** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67482** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67483** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67484** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67485** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67486** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67487** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67488** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67489** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67490** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67491** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67492** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67493** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67494** NEW CINGULAR WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67495** NEW CINGULAR WIRELESS PCS LLC DE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67496** NEW CINGULAR WIRELESS PCS LLC, A DE LAWARE LIMITED LIABILITY COMPANY 208 S. AKARD STREET DALLAS, TX 75202-4206 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $512 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.67497 NEW CINGULAR WIRELESS PCS, A DE ILI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67498 NEW CINGULAR WIRELESS PCS, A LIMITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67499 NEW CINGULAR WIRELESS PCS, A LIMITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67500 NEW CINGULAR WIRELESS PCS, A LIMITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67501 NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.67502 NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67503 NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67504 NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67505 NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67506 NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67507** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67508** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67509** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67510** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67511** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67512** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $27,153 |
| **3.67513** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67514** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67515** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $17,937 |
| **3.67516** NEW CINGULAR WIRELESS PCS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,437 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.67517** NEW CINGULAR WIRELESS PCS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,759 |
| **3.67518** NEW CINGULAR WIRELESS PCS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67519** NEW CINGULAR WIRELESS PCS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67520** NEW CINGULAR WIRELESS PCS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67521** NEW CINGULAR WIRELESS PCS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67522** NEW CINGULAR WIRELESS PCS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $65,477 |
| **3.67523** NEW CINGULAR WIRELESS PCS,LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,158 |
| **3.67524** NEW CINGULAR WIRELESS PCS,LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $27,907 |
| **3.67525** NEW CINGULAR WIRELESS, PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67526** NEW CINGULAR WIRELESS, PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67527** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $403 |
| **3.67528** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67529** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67530** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67531** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67532** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67533** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67534** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67535** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67536** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67537** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.67538** NEW CINGULAR WIRELESS, PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67539** NEW CINGULAR WIRLESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67540** NEW CINGULAR WIRLESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67541** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67542** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67543** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67544** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67545** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67546** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67547** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67548** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| 3.67549 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67550 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67551 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67552 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67553 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67554 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67555 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67556 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67557 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| 3.67558 NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67559** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67560** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67561** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67562** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67563** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67564** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67565** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67566** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67567** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67568** NEW CINGULARE WIRELESS PCS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67569** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67570** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67571** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67572** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67573** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67574** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67575** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67576** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67577** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67578** NEW CINGULARE WIRELESS PCS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.67579** NEW DIMENSIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.67580** NEW ERA ENERGY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67581** NEW HABITAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67582** NEW HERITAGE FAMILY, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67583** NEW IMAGE LANDSCAPE COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67584** NEW LAND FUND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,541 |
| **3.67585** NEW LEASE PROPERTY INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67586** NEW PATRIOT HOLDINGS CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67587** NEW PATRIOT HOLDINGS CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67588** NEW TECHNOLOGY SPECIALISTS INC 1709-A LITTLE ORCHARD ST SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.67589** NEW VIEW DEVELOPMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67590** NEW WAVE REALTY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67591** NEWARK INDUSTRIAL<br>PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67592** NEWARK INDUSTRIAL<br>PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67593** NEWARK INDUSTRIAL<br>PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67594** NEWARK INDUSTRIAL<br>PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67595** NEWBERRY, JEREMY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67596** NEWBIE ISLAND RNG LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $40,000 |
| **3.67597** NEWHOUSE DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67598** NEWPORT, TUCK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67599** NEWTON VINEYARD, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67600** NEXIUS SOLUTIONS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $22,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67601** NEXT GENERATION CAPITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67602** NEXT GENERATION CAPITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67603** NEXT GENERATION ELECTRIC 575 N 16TH ST SAN JOSE, CA 95112 | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $282 |
| **3.67604** NEXT GENERATION ELECTRIC 7663 MULBURY RD #25 SAN JOSE, CA 95133 | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $21 |
| **3.67605** NEXUS ENERGY SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67606** NEXUS ENERGY SYSTEMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67607** NEYS, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67608** NFBTHS VENTURES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67609** NG HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67610** NG, DAMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67611** NG, DAVID 5339 PROSPECT RD PMB 422 SAN JOSE, CA 95129 | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.67612** NG, JULIAN 2541 SAN BRUNO AVE SAN FRANCISCO, CA 94134 | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $601 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67613** NGAI, JOHNNY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67614** NGO, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67615** NGO, TRANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67616** NGUYEN, ALEXANDER NGUYEN<br>SAN JOSE, CA 95125 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $82 |
| **3.67617** NGUYEN, BINH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,272 |
| **3.67618** NGUYEN, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67619** NGUYEN, HOANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67620** NGUYEN, KENNETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67621** NGUYEN, KENNETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67622** NGUYEN, KIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67623** NGUYEN, KING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67624** NGUYEN, LONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67625** NGUYEN, LUC<br>2814 HOSTETTER RD<br>SAN JOSE, CA 95132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $73 |
| **3.67626** NGUYEN, MY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67627** NGUYEN, SHEILA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67628** NGUYEN, TAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67629** NGUYEN, THONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67630** NGUYEN, YOUNG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67631** NI, STEVE<br>416 N BAYVIEW AVE<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $52 |
| **3.67632** NICHOLAS SMYTH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67633** NICHOLAS, BOB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67634** NICHOLS, CHRIS<br>PO BOX 38<br>CARPINTERIA, CA 93014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,200 |
| **3.67635** NICHOLS, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67636** NICHOLS, SANDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67637** NICHOLSON HERITAGE GROUP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,058 |
| **3.67638** NICHOLSON, ELLISE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67639** NICHOLSON, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67640** NICK CESCHIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67641** NICK RIDGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67642** NICK SANDMAN NICHOLAS SANDMAN CONST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67643** NICK VRIHEAS    DBA: MV ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67644** NICK'S TRUCKING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67645** NICOLAS, ROGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67646** NIEDERFRANK, EDDIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67647** NIEGEL LAND & DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.67648 NIEHUES, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67649 NIELLO PERFORMANCE MOTORS, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67650 NIELSEN FARMS, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,285 |
| 3.67651 NIEME DEVELOPMENT PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67652 NIEME DEVELOPMENT PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67653 NIEMI DEVELOPMENT PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67654 NIEMI DEVELOPMENT PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67655 NIETO, FELIPE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67656 NIETO, JESSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67657 NIKKANY LLC<br>5000 EXECUTIVE PKWY<br>SAN RAMON, CA 94583 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,051 |
| 3.67658 NIKOLAUS P. BRIGHT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67659** NIKOLIC, MARKO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,092 |
| **3.67660** NILAN, ROXANNE<br>PO BOX 3330<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $990 |
| **3.67661** NILAND, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67662** NILSENE BUILDER, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,816 |
| **3.67663** NILSENE BUILDER, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,377 |
| **3.67664** NINER WINE ESTATES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67665** NING, FENG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67666** NINO DEVELOPMENT INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $21,000 |
| **3.67667** NINO, THOMAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67668** NISHI FARMS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67669** NISHI, ULYSSES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67670** NITELOG, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.67671** NIX, MARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,412 |
| **3.67672** NIXON, TRAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67673** NLV II LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67674** NNNDG1, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67675** NOBLE FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67676** NOBLE-8 HOLDINGS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67677** NOBMANN, SETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67678** NOGUCHI, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67679** NOLAN RANCH, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,463 |
| **3.67680** NOLAN RANCH, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67681** NOLAN RANCH, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67682** NOLAN, TOM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.67683** NOLE GEMMELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $150 |
| **3.67684** NOODLES AND COMPANY ATTN: VICKI GARDNER 520 ZANG STREET SUITE D BROOMFIELD, CO 80021 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $153 |
| **3.67685** NOONAN, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67686** NOORZAY, FAHIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67687** NOR CAL, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67688** NOR CAL, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67689** NOR CAL, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67690** NOR CAL, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67691** NORA ORTON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67692** NORCAL HOUSING & ECONOMIC DEVELOPME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67693** NORENE RANCHES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,283 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67694** NORMAN GUTIERREZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67695** NORMAN HULBERG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67696** NORMAN, RUSSELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67697** NORMENT, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67698** NORRIS ELECTRIC, A CALIFORNIA CORPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67699** NORRIS SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67700** NORRIS, JESSICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67701** NORTH AMERICAN TITLE COMPANY 2121 N. CALIFORNIA BLVD. STE 1010 WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $778 |
| **3.67702** NORTH BAY COMMERCIAL REAL ESTATE IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67703** NORTH COAST COUNTY WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $31,330 |
| **3.67704** NORTH COUNTRY COMMUNICATIONS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67705** NORTH COUNTY HOSPITALITY GROUP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67706** NORTH EAST MEDICAL SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67707** NORTH FORK RANCHERIA OF MONO INDIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $352 |
| **3.67708** NORTH MAPLE AVENUE CHILDCARE CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67709** NORTH MOUNTAIN INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,256 |
| **3.67710** NORTH POINTE B.P., L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $39,406 |
| **3.67711** NORTH POINTE B.P., L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $40,455 |
| **3.67712** NORTH SAN RAMON DEVELOPMENT 1, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67713** NORTH STAR SOLAR (SUMMIT POWER) (Q607) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $5,922,472 |
| **3.67714** NORTH STATE GROCERY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.67715** NORTH STATE SOLAR ENERGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67716** NORTH VILLAGE DEVELOPMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67717** NORTHEN, ROSA & REX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67718** NORTHEN, ROSA & REX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67719** NORTHERN CALIFORNIA CARPENTERS ATF, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67720** NORTHERN CRANE, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67721** NORTHERN LIGHTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $151 |
| **3.67722** NORTHERN ORCHARD SOLAR (Q946) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $5,080 |
| **3.67723** NORTHERN SUN ASSOCIATES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $24,609 |
| **3.67724** NORTHPOINT DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67725** NORTHPOINTE BP LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $668 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67726** NORTHWEST LAND PARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67727** NORTHWEST LAND PARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67728** NORTHWEST LAND PARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67729** NORTHWEST LAND PARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67730** NORTHWIND PARTNERS LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,268 |
| **3.67731** NORTON INVESTMENTS II LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67732** NOTRE DAME DE NAMUR UNIVERSITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67733** NOUVANT HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67734** NOUVANT HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67735** NOUVANT HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67736** NOVA MISSION CRITICAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| 3.67737 NOVA PARTNERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67738 NOVAK, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67739 NOVAK, MATTHEW 3294 LOUISE ST OAKLAND, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.67740 NOVATO CENTER OWNER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.67741 NOVATO SANITARY DISTRICT, GOVERNMEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,920 |
| 3.67742 NOVO CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67743 NOVO CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,540 |
| 3.67744 NOYAN/FRAZIER PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67745 NRG  EV SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67746 NRG  EV SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67747 NSR ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,867 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67748** NU REV COMMUNICATIONS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $800 |
| **3.67749** NUNES, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67750** NUNES, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67751** NUNES, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67752** NUNEZ FAMILY FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67753** NUNEZ, ELIGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67754** NUNEZ, SERGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67755** NUR AL-HUDA ACADEMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67756** NUSTAR TERMINALS OPERATIONS PARTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67757** NUVERA CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67758** NVBG LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67759** NVIDIA CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67760** NXEDGE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67761** NYE, KEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67762** NYECON INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,183 |
| **3.67763** NYECON, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67764** NYYERHABIBI, AMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,696 |
| **3.67765** OAK CREEK HOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67766** OAK FRUITVALE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67767** OAK LEAF MEADOWS, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.67768** OAK PARK 4, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67769** OAK VALLEY HOSPITAL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $26,037 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.67770 OAK VIEW UNION SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $15,946 |
| 3.67771 OAKES, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67772 OAKHILL PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.67773 OAKLAND 29 APTS. LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.67774 OAKLAND PACIFIC ASSOCIATES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.67775 OAKLAND PRO SPEED AUTO BODY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67776 OAKLAND UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,680 |
| 3.67777 OAKLEY GENERATING STATION (Q258) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $5,517,243 |
| 3.67778 OAKLEY, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67779 OAKMONT OF WESTPARK LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.67780 OAKMONT SENIOR LIVING , LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $16,563 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67781** OAKMONT SENIOR LIVING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67782** OAKMONT SENIOR LIVING LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67783** OAKMOUNT SENIOR LIVING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67784** OAKMOUNT SENIOR LIVING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67785** OAKRIDGE STORAGE, A LIMITED PARTNER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67786** OAKS, CALLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67787** OAKSTONE INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67788** OAKVET PROPERTIES, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67789** OAKWOOD HOTEL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $219 |
| **3.67790** OASIS DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67791** OASIS VENTURE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.67792** OATES DEVELOPMENT GROUP. LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67793** OATES, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,305 |
| **3.67794** OBAID, ADNAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67795** OBASOHAN, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67796** OBRIEN, PAT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67797** OCALLAHAN, ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67798** OCAMPO, IDEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,230 |
| **3.67799** OCEAN CREGG LLCQ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.67800** OCEAN FRONT FARMS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67801** OCEAN MIST FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67802** OCEAN PARK HOTELS-BLT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,053 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.67803** OCEANSPRAY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67804** OCEANWIDE CENTER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.67805** OCEANWIDE CENTER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $22,876 |
| **3.67806** OCEANWIDE CENTER LLC__ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67807** OCHABUER, TERRY OR AUGUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67808** OCONNELL, MAURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67809** OCONNELL, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67810** O'CONNOR, CASEY & KATHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.67811** O'CONNOR, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67812** OCTANE FAYETTE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.67813** ODA, JOANNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.67814** ODC THEATER, 501(C)3 - A CA CORP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $29,401 |
| **3.67815** ODONNELL CONSTRUCTION<br>11318 WOLF RD<br>GRASS VALLEY, CA 95949 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $495 |
| **3.67816** O'DONNELL, BILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67817** ODONOGHUE, JOHN<br>755 VICTORIA ST<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.67818** OFFICE SUPPLY EXPRESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67819** OG PACKING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,206 |
| **3.67820** OGELE, CHUCKA<br>210 COMMERCIAL ST<br>VALLEJO, CA 94590 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $168 |
| **3.67821** OGIKU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,333 |
| **3.67822** OHARA, BRYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67823** OHARA, PATRICK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.67824** OJI BROTHERS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.67825** O'KANE, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67826** O'KEEFFE'S INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $19,433 |
| **3.67827** OKUNEV, NATALYA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67828** OLAGADAN BROTHERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67829** OLAGARAY BROTHERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67830** OLAM FARMING INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67831** OLAM FARMING INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67832** OLAM FARMING, INC<br>205 E. RIVER PARK CIRCLE<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $272 |
| **3.67833** OLAM FARMING, INC<br>205 E RIVER PARK CIR STE 310<br>FRESNO, CA 93720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $255 |
| **3.67834** OLD COURTHOUSE SQUARE<br>HOTEL ASSOCIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.67835** OLD MOTHER LODE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67836** OLD RIVER ONE (Q517) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $226,635 |
| **3.67837** OLEA, FERNANDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.67838** OLEG MAKOVEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67839** OLGA OUSHEROVITCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67840** OLGADO, STACEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67841** OLIN CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,632 |
| **3.67842** OLIN CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,757 |
| **3.67843** OLINEKA, EDGAR 3050 SWETZER LOOMIS, CA 95650 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $54 |
| **3.67844** OLIVAREZ, SHAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67845** OLIVE AND FULTON LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67846** OLIVE DRIVE EAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67847** OLIVE DRIVE EAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67848** OLIVEHURST HOUSING INVESTORS,LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,331 |
| **3.67849** OLIVEIRA ENTERPRISES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67850** OLIVEIRA, MANUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67851** OLIVER & COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67852** OLIVER, SHAWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67853** OLIVOLO, KEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67854** OLMOS, JESUS, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,988 |
| **3.67855** OLSEN, CALVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67856** OLSON, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67857** OLSON, LINDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |