## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.67858** OLVERA, RAFAEL<br>338 N 17TH ST<br>SAN JOSE, CA 95112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $28 |
| **3.67859** OLYER, SETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67860** OMEGA DEVELOPERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67861** OMEGA FARMS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67862** OMNI WOMENS HEALTH<br>MEDICAL GROUP, I<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,398 |
| **3.67863** OMNICARE INC,<br>CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $114 |
| **3.67864** OMNINET PROPERTIES<br>MANCHESTER CENTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67865** ON, O. JAC & BARBARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,915 |
| **3.67866** ONE BARRETT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67867** ONE DE HARO, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $226,285 |
| **3.67868** ONE LAKE HOLDING, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 1 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67869** ONE TOUCH ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67870** ONE TRIPLE TWO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,546 |
| **3.67871** ONEIL, IGOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67872** ONEIL, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67873** ONEILL CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67874** ONG, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67875** ONITSUKA BROS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67876** ONY HOMES LLC 1127 LIVORNA RD ALAMO, CA 94507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,439 |
| **3.67877** ONY HOMES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67878** OOMS, LESLIE 2788 QUAIL VALLEY RD SANTA YNEZ, CA 93460 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $244 |
| **3.67879** OPAL FRY & SON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,502 |
| **3.67880** OPAL FRY & SON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $24,604 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.67881** OPAL FRY AND SON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67882** OPAL FRY AND SON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,259 |
| **3.67883** OPEN DOOR COMMUNITY HEALTH CENTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $78,227 |
| **3.67884** OPERATION Y, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67885** ORANT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,534 |
| **3.67886** ORCEM CALIFORNIA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $23,000 |
| **3.67887** ORCHARD EQUIPMENT CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,058 |
| **3.67888** ORCHARD SUPPLY COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.67889** ORCHARD SUPPLY HARDWARE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,924 |
| **3.67890** ORCUTT AREA SENIORS IN SERVICE, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67891** ORCUTT HILLS PLAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67892** ORDONEZ, COREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67893** ORDOUBADI, ALI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67894** O'REILLY AUTO ENTERPRISES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67895** OREILLY AUTOMOTIVE & INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67896** ORION 50 OUTDOOR, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,908 |
| **3.67897** ORLAND PACIFIC ASSOCIATES, A CA LTD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,226 |
| **3.67898** ORLANDO, BRANDON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67899** ORMAN, JUSTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67900** ORMANZHI, VADIM<br>5526 20TH AVE<br>SACRAMENTO, CA 95820 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $503 |
| **3.67901** ORNAMENTAL IRON SUPPLY INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67902** ORNBAUN, KELLY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,238 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| **3.67903** ORO EAST MINING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67904** O'ROURKE ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67905** OROZCO, ROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67906** ORTEGA, MICHELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67907** ORWIG, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.67908** ORYX 201 ROANOKE, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67909** ORYX 2395 29TH AVE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67910** OSAMA MOGANNAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $387 |
| **3.67911** OSBORNE, DUCAN, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $387 |
| **3.67912** OSCAR VARGAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67913** OSEGUERA, AL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 5 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.67914** OSGOOD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.67915** OSGOOD, LOIS KATHRYN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67916** OSIB 72 ELLIS STREET PROPERTIES, LL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,000 |
| **3.67917** OSLER CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67918** OSLER CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67919** OSM INVESTMENT COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $18,000 |
| **3.67920** OSPITAL-80 LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67921** OSR ENTERPRISES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67922** OST, BOB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67923** OSTERWEIS, JOHN<br>200 PINE GULCH RD<br>BOLINAS, CA 94924 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $7,815 |
| **3.67924** OSTRANDER, MATTHEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67925** OSTRICH, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $36,853 |
| **3.67926** O'SULLIVAN LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67927** OTHER BROTHER BEER CO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,031 |
| **3.67928** OTIS, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67929** OTTER INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67930** OTTO, CHRISTINA E. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,812 |
| **3.67931** OUTFRONT MEDIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67932** OUTFRONT MEDIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67933** OVERFELT, BRIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,389 |
| **3.67934** OVERTON'S CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,337 |
| **3.67935** OW BATTERY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $58,841 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.67936** OWEN SIGNATURE HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67937** OWEN, BRIAN 242 ORO VISTA DR BERRY CREEK, CA 95916 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $46 |
| **3.67938** OWENS ILLINOIS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $25,000 |
| **3.67939** OWENS, BERTHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67940** OWENS, JERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67941** OWENS, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,200 |
| **3.67942** OWYOUNG, GREGORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67943** OXFOOT ASSOCIATES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $829 |
| **3.67944** OYSTER POINT DEVELOPEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.67945** OYSTER POINT DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67946** OZKAYNAK, ONUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.67947** OZTURK, YOLA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.67948** P&J BUILDERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,000 |
| **3.67949** P.R. FARMS, INCORPORATED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,816 |
| **3.67950** PACE, LINDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67951** PACE, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67952** PACHECO, PEDRO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67953** PACHINGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67954** PACHORI, SHIV<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67955** PACIFI BUILDING INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67956** PACIFIC 1125 MARKET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,000 |
| **3.67957** PACIFIC BELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,295 |
| **3.67958** PACIFIC CANNABIS GROWERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.67959** PACIFIC COAST CALF RANCH LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67960** PACIFIC COAST ELECTRICIANS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.67961** PACIFIC COMMONS OWNER LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67962** PACIFIC COMMONS OWNER, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.67963** PACIFIC COMMONS OWNER, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.67964** PACIFIC CREST BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67965** PACIFIC EARTH WORKS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.67966** PACIFIC ELITE FUND CORP<br>520 BREWINGTON AVE<br>WATSONVILLE, CA 95076 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.67967** PACIFIC HOSPITALITY NAPA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.67968** PACIFIC HOWARD CORP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.67969** PACIFIC LEASING, LLC<br>PO BOX 2246<br>BAKERSFIELD, CA 93303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $223 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.67970** PACIFIC LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $110,330 |
| **3.67971** PACIFIC METAL BUILDINGS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67972** PACIFIC PENINSULA GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67973** PACIFIC PENINSULA GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67974** PACIFIC PENINSULA GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67975** PACIFIC PENINSULA GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67976** PACIFIC PENINSULA GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67977** PACIFIC PENINSULA GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,145 |
| **3.67978** PACIFIC SUNSHINE DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $138,520 |
| **3.67979** PACIFIC WEST BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.67980** PACIFIC WEST BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.67981 PACIFIC WEST COMMUNITIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| 3.67982 PACIFIC WEST HOMES, INC<br>A NEVADA CORPORATION<br>8700 TECHNOLOGY WAY<br>RENO, NV 89521 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,565 |
| 3.67983 PACIFIC WOOD RECYCLING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67984 PACIFICA COMPANIES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.67985 PACK FRESH PROCESSORS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.67986 PADILLA, ANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67987 PADILLA, CARLOS<br>6460 CRANBROOK CT<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $76 |
| 3.67988 PADILLA, LIZET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,946 |
| 3.67989 PADOVANI, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.67990 PADRE FLATS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.67991 PAGANO, DAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.67992** PAGE, JOHN W<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.67993** PAGE, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67994** PAGE, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67995** PAGE, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67996** PAGE, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.67997** PAGE, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $21 |
| **3.67998** PAHLAVAN, ARMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.67999** PAHLAVAN, FARIBURZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68000** PAHLER, BRANDON<br>9480 ATASCADERO AVE<br>ATASCADERO, CA 93422 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $645 |
| **3.68001** PAHLER, JASON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68002** PAI, GRACE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68003** PAIGE MURPHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.68004** PAJARO VALLEY UNIFIED SCHOOL DISTRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68005** PAJARO VALLEY UNIRIED SCHOOL DISTRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,317 |
| **3.68006** PAL, ALLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68007** PALAKURTHY, ARUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68008** PALISADE BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68009** PALISCHUK, VADIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68010** PALLA ROSA BEAR MOUNTAIN RANCH, L.P<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,211 |
| **3.68011** PALLIOS, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68012** PALLISTER, CARRIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.68013** PALM JR, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68014** PALM JR, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68015** PALM JR, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,963 |
| **3.68016** PALM JR, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68017** PALM, ASHLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,457 |
| **3.68018** PALM, JR LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68019** PALO ALTO HOME IMPROVEMENTS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68020** PALOMA DEVELOPMENT COMPANY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68021** PAM SAINT-PIERRE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68022** PAMA MANAGEMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68023** PAMPAS DEL CIELO LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68024** PAMPAS DEL CIELO, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68025** PAMPAS DEL CIELO, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68026** PAMPAS DEL CIELO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68027** PAMPLONA, WES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68028** PAMPUCH, LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68029** PAMUNKEY YOLO VINEYARD,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68030** PAN CAL CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68031** PAN, STEVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68032** PANAMA & OLD RIVER ASSOCIATES LLC 199 S. LOS ROBLES AVE #840 PASADENA, CA 91101 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,458 |
| **3.68033** PANAMA AND ASHE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68034** PANAMA DEVELOPMENT COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68035** PANAMA DEVELOPMENT COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68036** PANAMA-BUENA VISTA UNION SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.68037** PANAMENO, ROSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68038** PANATTONI DEVELOPMENT CO INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68039** PANATTONI DEVELOPMENT COMPANY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68040** PANATTONI DEVELOPMENT COMPANY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68041** PANATTONI DEVELOPMENT COMPANY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68042** PANATTONI DEVELOPMENT COMPANY, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68043** PANCUTT, CARL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68044** PANDA EXPRESS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $34,049 |
| **3.68045** PANDA EXPRESS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $105,121 |
| **3.68046** PANDA EXPRESS, INC<br>1683 WALNUT GROVE AVE ROSEMEAD, CA 91770 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $314 |
| **3.68047** PANDA EXPRESS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| 3.68048 PANDA EXPRESS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.68049 PANFILO ARMAS   DBA: AMERICAN ROOF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68050 PANG, KAI 330 BRAZIL AVE SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $358 |
| 3.68051 PANG, LIM HOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $658 |
| 3.68052 PANGEA ENVIRONMENTAL SERVICES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.68053 PANKO, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68054 PANNELL, LESLIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68055 PANOCHE SWITCHING STATION (Q829) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $21,628,848 |
| 3.68056 PANOCHE VALLEY SOLAR (Q829) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $8,092,440 |
| 3.68057 PANOCHE WATER DISTRICT FINANCING 52027 W. ALTHEA AVE FIREBAUGH, CA 93622 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $372 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68058** PANOCHE WATER DISTRICT FINANCING CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68059** PANOSSIAN, ABRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68060** PANU, SARBJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68061** PAPAHN, MOLOOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68062** PAPALE, DAVID 601 BRODERICK ST SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $59 |
| **3.68063** PAPIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68064** PAPPAS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68065** PARADIGM 1055, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68066** PARADIGN BUILDING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68067** PARAGARY, RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68068** PARAGON HAYWARD ASSOC. 1448 15TH ST, STE 100 SANTA MONICA, CA 90404 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $617 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68069** PARAMOUNT CITRUS LLC 36445 ROAD 172 VISALIA, CA 93292 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $167 |
| **3.68070** PARAMOUNT CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68071** PARAMOUNT ESTATE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68072** PARAMOUNT ESTATE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68073** PARAMOUNT FARMING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $986 |
| **3.68074** PARAMOUNT FARMING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,563 |
| **3.68075** PARAMOUNT FARMING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,270 |
| **3.68076** PARAMOUNT FARMING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,389 |
| **3.68077** PARAMOUNT FARMING COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $32,577 |
| **3.68078** PARATORE, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68079** PARC GROVE COMMONS II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $22,069 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68080** PARDIS CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68081** PARIS, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68082** PARK DELMAS INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,236 |
| **3.68083** PARK KIELY, REIT INC 355 KIELY BLVD SAN JOSE, CA 95129 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,054 |
| **3.68084** PARK, JANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68085** PARKMERCED OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.68086** PARKMERCED OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68087** PARKMERCED OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.68088** PARKMERCED OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68089** PARKMERCED OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.68090** PARKMERCED OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.68091** PARKMERCED OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.68092 PARKMERCED OWNER LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,000 |
| 3.68093 PARKS RANCH, LLC, LIMITED LIABILITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $614 |
| 3.68094 PARKS, RAYMOND<br>PO BOX 5473<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| 3.68095 PARKTOWN PLAZA PAK, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $39,443 |
| 3.68096 PARR, JESSICA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68097 PARREIRA ALMOND PROCESSING COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68098 PARRISH ESTATE COMPANY L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.68099 PARSAD, SIRI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.68100 PARSONS<br>2121 NORTH CALIFORNIA BLVD.<br>SUITE #<br>WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,627 |
| 3.68101 PARSONS FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68102 PARTICK, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.68103** PARVATHANENI, CHAKRA<br>10148 PRADO VISTA AVE<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68104** PASATIEMPO INVESTMENTS, A CLP WESTW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68105** PASINI, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,985 |
| **3.68106** PASO CHOICE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68107** PASO ROBLES HOTEL PARTNERS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68108** PASO ROBLES JOINT UNIFIED SCHOOL DI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68109** PASO ROBLES JOINT UNIFIED SCHOOL DI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,654 |
| **3.68110** PAT CONROY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68111** PATANIA MASONRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $862 |
| **3.68112** PATCO CONSTRUCTION RESIDENTIAL INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68113** PATE, JACK<br>6349 SOBRANTE AVE<br>PINOLE, CA 94803 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,385 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| **3.68114** PATEL CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68115** PATEL, AMBRISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,801 |
| **3.68116** PATEL, ASHOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68117** PATEL, BIMAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68118** PATEL, DARSHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68119** PATEL, ILA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68120** PATEL, JIGNESH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68121** PATEL, KANU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68122** PATEL, KEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,912 |
| **3.68123** PATEL, KUNAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68124** PATEL, MANISH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68125** PATEL, NARENDRAKUMAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68126** PATEL, NEIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68127** PATEL, PRAFUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68128** PATEL, ROSHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68129** PATHLINE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $21,132 |
| **3.68130** PATHLINE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68131** PATHLINE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68132** PATINO, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $625 |
| **3.68133** PATMON COMPANY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68134** PATRICK KIMBELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68135** PATRICK MACONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68136** PATRIOT ENVIRONMENTAL SERVICES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.68137** PATTABIRAMAN, SUDARSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68138** PATTERSON UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.68139** PATTERSON, MACKENZIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68140** PATTERSON, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68141** PATTERSON, STEPHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68142** PATTON, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68143** PATTON, NICHOLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68144** PAUL B. DRAPER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68145** PAUL BARGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68146** PAUL FARMS MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,368 |
| **3.68147** PAUL FEITSER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| **3.68148** PAUL FEITSER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68149** PAUL FEITSER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68150** PAUL HILLS CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,723 |
| **3.68151** PAUL HILLS LAND DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68152** PAUL KAUSHAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68153** PAUL LAWTON CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68154** PAUL LUNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68155** PAUL LUNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68156** PAUL LUNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68157** PAUL LUNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68158** PAUL LUNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68159** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68160** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68161** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68162** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68163** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68164** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68165** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68166** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68167** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68168** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68169** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68170** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68171** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68172** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68173** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68174** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68175** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68176** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68177** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68178** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68179** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68180** PAUL LUNA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68181** PAUL P BIANCHI INC MOUNTAIN VIEW DA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68182** PAUL V. KAUSHAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68183** PAUL WHITE CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68184** PAUL WILLIAMS CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68185** PAUL WONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68186** PAULSEN, TERESA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68187** PAULSON, DONALD AND CECILIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68188** PAVEL NAYDENKO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68189** PAVEL NAYDENKO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68190** PAVEL NAYDENKO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68191** PAVLINA, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68192** PAVLOVSKY, ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68193** PAYDAR, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68194** PAYE, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68195** PAYNE, CRAIG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.68196** PAYNE, MATTHEW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68197** PBV VI, LLC<br>207 KING ST STE 300<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $744 |
| **3.68198** PCH PROPERTIES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68199** PCI CONSTRUCTION<br>536 WEDDELL DR STE 4<br>SUNNYVALE, CA 94089 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5 |
| **3.68200** PD RESTORATION OF EAST BAY INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68201** PDC CONSTRUCTION COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68202** PDG INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68203** PDM INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088     Doc# 906-20     Filed: 03/14/19     Entered: 03/14/19 23:02:08     Page 31<br>of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68204** PEACE MEADOW TRUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68205** PEACEANDBEAUTY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68206** PEACHTREE FARMS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,195 |
| **3.68207** PEARLSTEIN CONSTRUCTION<br>1766 CHERRY HILLS DR<br>DISCOVERY BAY, CA 94505 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $322 |
| **3.68208** PEARSALL, KATHARINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68209** PEARSON, MATT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68210** PEASE, MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68211** PEBBLE BEACH COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.68212** PEBBLE BEACH COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68213** PEBBLE BEACH COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68214** PECHERER, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 32 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68215** PEDERSEN, ANNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68216** PEDRONCELLI, PJ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68217** PEINADO, MARISA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68218** PELANDALE DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,998 |
| **3.68219** PELICAN 1544 HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68220** PELLARIN, ARRON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.68221** PELLEGRINI, RONALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68222** PELLEY, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68223** PELT, JACKIE<br>136 CAMBRIDGE ST<br>SAN FRANCISCO, CA 94134 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $201 |
| **3.68224** PELUSO FAMILY FOUNDATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68225** PENA, CINDEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68226** PENALOZA, NEPTALI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68227** PENA'S CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68228** PENBERA, CINDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,185 |
| **3.68229** PENINSULA ARTS GUILD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68230** PENINSULA COMPANY<br>2342 CALIFORNIA ST, #3<br>MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,993 |
| **3.68231** PENINSULA GOLF & COUNTRY CLUB<br>701 MADERA DRIVE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,457 |
| **3.68232** PENINSULA HUMANE SOCIETY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68233** PENN VALLEY ESTATES, LLC<br>DPA CREEKS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68234** PENNCAL PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,898 |
| **3.68235** PENNELL, BRUCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68236** PENNER, JEFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $41,729 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68237** PENNING, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68238** PENNISULA CORRIDOR JOINT<br>POWERS BOA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68239** PENTAGON COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68240** PENTAGON TECHNOLOGIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68241** PENZANCE PROPERTIES, INC. A<br>CALIFOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,767 |
| **3.68242** PEOPLES' SELF HELP HOUSING<br>CORPORAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.68243** PEOPLES' SELF-HELP<br>HOUSING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,463 |
| **3.68244** PEOPLES' SELF-HELP HOUSING<br>CORPORAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68245** PEOPLES' SELF-HELP HOUSING<br>CORPORAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68246** PEOPLES' SELF-HELP HOUSING<br>CORPORAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68247** PERCY, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68248** PERDUE, DEBORAH<br>313 ATKINSON ST<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68249** PEREZ, FRANCISCO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,941 |
| **3.68250** PEREZ, FRANCISCO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,971 |
| **3.68251** PEREZ, JAVIER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $51,959 |
| **3.68252** PEREZ, JOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68253** PERFECT 85 DEGREES C INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68254** PERFORMANCE WELDING &<br>MACHINE, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68255** PERKINS, TOM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68256** PERONA, TOM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68257** PERREIRA, TOM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68258** PERRET, MICHEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68259** PERRY ELECTRIC, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68260** PERRY WIGET HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,501 |
| **3.68261** PERRY, ALYSSA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68262** PERRY, ANITA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68263** PERRY, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68264** PERRY, KYLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68265** PERRY, RENATE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,652 |
| **3.68266** PERRY-SMITH, MARIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68267** PES ENVIRONMENTAL, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68268** PETALUMA 88 INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68269** PETALUMA ECUMENICAL PROPERTIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $310 |
| **3.68270** PETALUMA JL LAND LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68271** PETE MOFFAT CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68272** PETE MOFFAT CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68273** PETER BRADFORD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68274** PETER BRIDGES, VICE PRESIDENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68275** PETER BRIDGES, VICE PRESIDENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68276** PETER BRIDGES, VICE PRESIDENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68277** PETER CHOY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68278** PETER HUTCHINSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68279** PETER J. HEMSLEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.68280** PETER LIBEU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.68281** PETER LOPEZ  DBA:  PLJ CONSTRUCTIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68282** PETER ORRADRE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68283** PETER SANCHEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68284** PETER TAORMINA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68285** PETER WINTERS CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68286** PETER, EDWARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68287** PETERS, ALISON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68288** PETERS, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68289** PETERSON RANCH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68290** PETERSON, LINDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68291** PETERSON, MOLLIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68292** PETERSON, PHILLIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68293** PETERSON, SAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68294** PETERSON, TUESDAY<br>21265 ROLLING OAKS DR<br>RED BLUFF, CA 96080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $472 |
| **3.68295** PETHERAM, COLIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68296** PETIT, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.68297** PETRA ICS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68298** PETRAS, JON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68299** PETRI, MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68300** PETRO-VAL, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68301** PETZELT, KAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68302** PEWSEY, ANDREA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68303** PEZZINO, JHANA<br>16292 INDIAN SPRINGS RD<br>PENN VALLEY, CA 95946 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $170 |
| **3.68304** PGE<br>VARIOUS<br>MISSION, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $356 |
| **3.68305** PGE<br>VARIOUS LOCATIONS<br>GRASS VALLEY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $11 |
| **3.68306** PHAM ENTERPRISE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68307** PHAM, DEAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68308** PHAM, DENNIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $33,470 |
| **3.68309** PHAN, HUU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68310** PHAN, THANH-THUY<br>3110 WATER ST<br>SAN JOSE, CA 95111 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68311** PHAN, TRUNG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68312** PHASE 2 CELLARS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68313** PHELPS SOLAR (Q954)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $1,112,471 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.68314** PHELPS, CAROL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68315** PHELPS, NAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68316** PHILLIPS 66 PIPELINE LLC<br>7551 CARMELO AVE<br>TRACY, CA 95304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,298 |
| **3.68317** PHILLIPS 66 PIPELINE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,735 |
| **3.68318** PHILLIPS 66 PIPELINE LLC,<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,225 |
| **3.68319** PHILLIPS, BEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68320** PHILLIPS, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68321** PHILLIPS, JOANN<br>1430 NORTHSIDE AVE<br>BERKELEY, CA 94702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $57 |
| **3.68322** PHILLIPS, KEVIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68323** PHILLIPS, LARRY & KIMBERLY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68324** PHILOMENA LLC/ CTJ LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68325** PHINNEY, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.68326** PHOENIX ELECTRIC CO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68327** PHOLLIES INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68328** PHUA, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.68329** PHUA, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,612 |
| **3.68330** PI TOWER DEVELOPMENT LLC, A DE LIMI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68331** PIADINA ORIGINAL MARINA LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68332** PIAGET, GERRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68333** PICCETTI, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68334** PICKALITTLE FARMS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68335** PICKETT AND SONS CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68336** PIEDEMONTE, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68337** PIEDMONT UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68338** PIER70CONSULTING, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68339** PIERCE LARICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.68340** PIERSON, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68341** PIETRO FAMILY INVESTMENTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68342** PIKE, BRAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68343** PILLER, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68344** PILLSBURY, LINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68345** PILLUS, DANIEL & LYNNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68346** PIMLICO PROPERTIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68347** PIMLICO PROPERTIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68348** PIMLICO PROPERTIES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68349** PIMLICO PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68350** PIMLICO PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68351** PIMLICO PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68352** PINA VINEYARD MGMT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68353** PINEDA, ALMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68354** PINEDA, ALMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68355** PINEDA, ALMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68356** PINEDO, IVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68357** PINEFINO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68358** PINEFLAT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68359** PINETREE DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68360** PINI, DARIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,616 |
| **3.68361** PINK SANDS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68362** PINNACLE CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68363** PINNACLE DB INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68364** PINNACLE GROUP CORP<br>220 ELENA<br>ATHERTON, CA 94027 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68365** PINNEY CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68366** PINTAIL, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,679 |
| **3.68367** PIP SM, LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68368** PIPKINS, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68369** PIRES, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68370** PIRO, FRANK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.68371** PISMO BEACH SELF STORAGE, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.68372** PITCOCK, DAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68373** PITKOW, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68374** PITMAN FAMILY FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68375** PITMAN FAMILY FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,839 |
| **3.68376** PITMAN FARMS INC.<br>11470 S. MINNEWAWA AVE.<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,252 |
| **3.68377** PITTSBURG UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68378** PIXAR ANIMATION STUDIOS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,606 |
| **3.68379** PIZANO, IGNACIO<br>2060 S ORANGE AVE<br>FRESNO, CA 93702 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $567 |
| **3.68380** PIZANO, NORMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68381** PKM CONSTRUCTION CO., INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,406 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68382** PLACER COUNTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68383** PLACER COUNTY WATER AGENCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68384** PLACER VINEYARDS DEVELOPMENT CORP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68385** PLACER VINEYARDS DEVELOPMENT GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68386** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68387** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68388** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68389** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68390** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68391** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68392** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68393** PLACER VINEYARDS DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68394** PLACERVILLE COTTAGES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,976 |
| **3.68395** PLAINS PIPELINE LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68396** PLAN B ENTERPRISES 3097 SOUTHGATE LANE CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $6,724 |
| **3.68397** PLANADA COMMUNITY SERVICES DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $88,689 |
| **3.68398** PLANTE, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,010 |
| **3.68399** PLATEAU BUILDING GROUP, INC. 2225 SHOWERS DR STE A MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68400** PLATEAU BUILDING GROUP, INC. 523 IRVING AVE SAN JOSE, CA 95128 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.68401** PLATEAU BUILDING GROUP, INC. 2225 SHOWERS DR STE A MOUNTAIN VIEW, CA 94040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68402** PLATH & COMPANY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.68403** PLATH & COMPANY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68404** PLAYA DULCE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68405** PLAZA APARTMENTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68406** PLC SYSTEM SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68407** PLEASANT HILL TRANSIT VILLAGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,501 |
| **3.68408** PLEASANT VALLEY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68409** PLEASANTON UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68410** PLECQUE, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,425 |
| **3.68411** PLEDGER, RANDY 19455 BUTTS CANYON RD MIDDLETOWN, CA 95461 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $124 |
| **3.68412** PLENTY UNLIMITED INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68413** PLOTKOWSKI, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $150 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68414** PLOTTEL, ZACHARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68415** PLP PROPERTIES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68416** PLP PROPERTIES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68417** PLUG & PLAY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.68418** PLUMAS COUNTY SHERIFF OFC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,823 |
| **3.68419** PLUMAS STREET PUB & GRILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68420** PLUMAS UNIFED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68421** PM ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68422** PM ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68423** PM ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68424** PO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68425** POCAN, GERALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68426** POEHLMANN, TIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68427** POINDEXTER FARMING CO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68428** POINT MARTIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $42,019 |
| **3.68429** POINT MARTIN, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.68430** POINT MARTIN, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68431** POLAK, SHARRON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68432** POLANCO, MARTHA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68433** POLAND, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68434** POLATI, JOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68435** POLI, ANGELO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68436** POLICARPO, JOE & SAMANTHA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.68437** POLICHIO CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68438** POLSFUSS, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68439** POLYTEC CONTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68440** POMA, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,500 |
| **3.68441** PON, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68442** PONCABARE, DAN 833 QUAIL RIDGE LN SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68443** PONDER, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68444** PONDEROSA HOMES II INC.. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68445** PONDEROSA HOMES III INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68446** PONDEROSA HOMES III, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68447** PONDEROSA HOMES III, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.68448** PONTE, DENNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 53 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68449** POONIA, MD, MOHINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68450** POORZAND, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68451** POPE VALLEY SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68452** POPE, GLENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68453** POPE-MCDONALD, LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68454** POPPER, GERRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68455** PORKY'S PIZZA PALACE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68456** PORT COSTA CONSERVATION SOCIETY, A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,465 |
| **3.68457** PORT OF OAKLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,420 |
| **3.68458** PORT OF SAN FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68459** PORT OF SAN FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68460** PORTER BASS VINEYARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68461** PORTERVILLE CITRUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68462** PORTFORLIO REALTY MANANGEMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68463** PORTILLO, MAURICIO 1821 S BASCOM AVE #113 CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68464** PORTILLO, RENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68465** PORTO, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68466** PORTOLA HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68467** PORTOLA VALLEY BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68468** POS GROUP MIRAMONTE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68469** POSO CREEK DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68470** POST & LINTEL, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.68471  POST STREET TOWER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68472  POST STREET TOWER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.68473  POSTON, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68474  POTRERO HILLS ENERGY PRODUCERS (Q0336WD) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $589,370 |
| 3.68475  POTTER, GREG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68476  POWELL, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68477  POWER, PATRICK & MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.68478  POWERS & LOBL CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.68479  POWERS EQUITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.68480  PP AND WIN LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.68481  PPF/BLATTEIS 120 STOCKTON STREET OW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68482** PR III/WOOD POTRERO HILL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68483** PRADIE DARRIN CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68484** PRADO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68485** PRADO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68486** PRADO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68487** PRADO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68488** PRASAD, ANDRIKA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68489** PRASAD, BHAGAUTI 141 SOUTH AVE SACRAMENTO, CA 95838 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68490** PRATER, RON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68491** PRATER, RON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68492** PRECISION METAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68493** PREDATOR ARCHERY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.68494** PREG BILTMORE, A CA LIMITED<br>PARTNER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $35,812 |
| **3.68495** PRELL, OWEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68496** PREMIA 1180 MAIN OWNER, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68497** PREMIA 1180 MAIN OWNER, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68498** PREMIER HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68499** PREMIER HOMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68500** PREMIER HOMES PROPERTIES,<br>INC.<br>8205 SIERRA COLLEGE BLVD,<br>#100<br>ROSEVILLE, CA 95661 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,139 |
| **3.68501** PREMIER REAL ESTATE INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68502** PREMIUM INSULATION<br>SERVICES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68503** PRESIDIO BLACKPINE<br>PARKSHORE 126,LL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68504** PRESIDIO EVERGREEN LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.68505** PRESIDIO GOLF AND CONCORDIA CLUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,172 |
| **3.68506** PRESIDIO JJR VISCAYA, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68507** PRESIDIO TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $217 |
| **3.68508** PRESSEY, DANIEL 243 S FRANKLIN ST NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68509** PRESTIGE HOMES LOOMIS, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68510** PRESTIGE MANUFACTURED HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68511** PRETIGE PROPERTY MANAGEMENT 7909 WALERGA RD #1262 ANTELOPE, CA 95843 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $7 |
| **3.68512** PRETO, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68513** PRETTO, JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68514** PREVOT, JEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.68515** PRIDDLE, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68516** PRIDE CONVEYANCE SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68517** PRIEM, CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,835 |
| **3.68518** PRIEST, HOLLIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68519** PRIETO FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,014 |
| **3.68520** PRIME WEST INVESTMENTS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68521** PRIMESTAR FARMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68522** PRIMO NUT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68523** PRIMUS ALAMEDA LODGING, LLC AND BUF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68524** PRINCE, HELEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68525** PRINCIPAL EQUITY PROPERTIES 13831 NW FREEWAY STE 150 HOUSTON, TX 77040 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $69 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68526** PRINCIPLE EQUITY PROPERTIES LP 13831 NW FWY STE 150 HOUSTON, TX 77040-5241 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $69 |
| **3.68527** PRIOSKI GROUP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68528** PRISMA DEVELOPMENT GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68529** PRISTINE HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68530** PRISTINE HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68531** PRISTINE HOMES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68532** PRODIGY HOMES, INC. 1428 BAYRIDGE LANE EL DORADO HILLS, CA 95762 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $922 |
| **3.68533** PROFESSIONAL PENINSULA PROPERTIES, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68534** PROFITT, STEVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68535** PROJECT LG LAND CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68536** PROJECT MANAGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |

Case: 19-30088　　Doc# 906-20　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 61 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68537** PROLOGIS LLP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68538** PROLOGIS LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68539** PROLOGIS LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68540** PROLOGIS LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68541** PROLOGIS LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68542** PROLOGIS USLV NEWCA 2<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68543** PROLOGIS, L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68544** PROMETHEUS REAL ESTATE<br>GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,412 |
| **3.68545** PROMETHEUS REAL ESTATE<br>GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,002 |
| **3.68546** PROMETHEUS REAL ESTATE<br>GROUP INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68547** PROMETHEUS REAL ESTATE<br>GROUP, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $21,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.68548 PROMETHEUS REAL ESTATE GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68549 PROMETHEUS REAL ESTATE GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68550 PROMETHEUS REAL ESTATE GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $197,571 |
| 3.68551 PROMONTORY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68552 PROPHET, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68553 PROVEN MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68554 PROVINE, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68555 PRS PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.68556 PRUDENTIAL FINANCIAL, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68557 PRYOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68558 PRYOR, ROGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,495 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68559** PRZYBYLKO, JOSHUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68560** PUBLIC WORKS DEPARTMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68561** PUGA, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68562** PUGA, MIGUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68563** PULLEY, CURTIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68564** PULLMAN, CONOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68565** PULTE HOME COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $249,872 |
| **3.68566** PULTE HOME COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68567** PULTE HOME COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.68568** PULTE HOME COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.68569** PULTE HOME COMPANY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.68570** PULTE HOME COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68571** PULTE HOME COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68572** PULTE HOME COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68573** PULTE HOME COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,068 |
| **3.68574** PULTE HOME COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $101,076 |
| **3.68575** PULTE HOME COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $40,504 |
| **3.68576** PULTE HOME CORPORATION 6210 STONERIDGE MALL RD 5TH FLOOR PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,544 |
| **3.68577** PULTE HOME CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68578** PULTE HOME CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68579** PULTE HOME CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68580** PULTE HOME CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,397 |
| **3.68581** PULTE HOME CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $69,049 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| 3.68582 PULTE HOME, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $36,851 |
| 3.68583 PULTE HOMES CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $195,069 |
| 3.68584 PULTE HOMES OF CALIFORNIA. INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $45,018 |
| 3.68585 PUMPJACK SOLAR (Q653B) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $331,070 |
| 3.68586 PUNNEO, NORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68587 PUREWAL, SHARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68588 PURISSIMA HILLS WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| 3.68589 PUROHIT, NANDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.68590 PURPLE CROSS RX SOUTH BAY T 501C 1419 SQUIRE CT HOLLISTER, CA 95023 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $382 |
| 3.68591 PURSLEY, PETER 1308 1/2 ADDISON ST BERKELEY, CA 94702 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.68592 PUSSICH, PAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.68593** PUTAH CREEK FARMING CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68594** PUTCHA, UDAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68595** PUTMAN, TYE OR SARAH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68596** PUZOVIC, JELENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,619 |
| **3.68597** PVE - NORTHERN CALIFORNIA RETIRED O CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68598** PWG, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68599** PYNE CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68600** PYRAMID HILLS PISTACHIO RANCH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $47,911 |
| **3.68601** QF MANAGMENT SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68602** QI X CHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68603** QIU, LIQUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 67 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.68604** QQ DM3, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68605** QU, HAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68606** QUACH, ALEX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68607** QUADRAS SANDHILL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $22,295 |
| **3.68608** QUALITY COMMERCIAL BUILDERS INC. 329 INDUSTRIAL DR SUITE 2 PLACERVILLE, CA 95667 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $99 |
| **3.68609** QUALITY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68610** QUANTA COMPUTER USA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68611** QUANTEN ELECTRICAL CONTRACTOR, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68612** QUANTUM CONTRACTING NW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68613** QUARESMA, RAYMOND, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,244 |
| **3.68614** QUENTMEYER, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68615** QUERO, NORMA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68616** QUEST BLUE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68617** QUEZADA, JORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68618** QUICK QUACK DEVELOPMENT II, LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68619** QUICK QUACK DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68620** QUICK SYSTEMS INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68621** QUIGLEY, DENNIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68622** QUINN, MAUREEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68623** QUINONEZ, HECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68624** QUINTANA, CRISTIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68625** QUINTERO SANCHEZ, RICARDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68626** QUINTERO, MARCOS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68627** QUIROZ CONSTRUCTION, INC<br>105 NORTH 27TH ST<br>SAN JOSE, CA 95116 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.68628** QUIROZ CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68629** QUIROZ, FRANCISCO<br>11824 S ZEDIKER<br>KINGSBURG, CA 93631 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $8 |
| **3.68630** QUORUMLABS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $125 |
| **3.68631** R & H DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68632** R & R INTERNATIONAL<br>COMPANY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68633** R FRYE CONSTRUCTION<br>PO BOX 1506<br>CARMEL, CA 93921 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.68634** R SEA DEVELOPMENT INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68635** R SEA DEVELOPMENT INC DBA<br>BAYCAL CO<br>NSTRUCTION<br>6501 CROWN BLVD # 106<br>SAN JOSE, CA 95120 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,138 |
| **3.68636** R SEA DEVELOPMENT, INC., A<br>CA CORPO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,834 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.68637** R&B 77, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68638** R&D FARMS<br>17165 E. HUNTSMAN AVE.<br>REEDLEY, CA 93654 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,102 |
| **3.68639** R. H. NEWDOLL CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68640** R.A. HARTMAN & SONS CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68641** R.I. HERITAGE INN OF ROSEVILLE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,917 |
| **3.68642** R.J.T.G. LLC DBA BRIGHTEN ACADEMY P<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68643** R.J.T.G. LLC DBA BRIGHTEN ACADEMY P<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68644** R-7 ENTERPRISES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,447 |
| **3.68645** RAABE, BRUCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68646** RABBE, LARS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,347 |
| **3.68647** R-ABBOTT, A GENERAL PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68648** RABER FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68649** RACHEL CARRASCO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68650** RADAKOVICH, RADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68651** RADCLIFFE FAMILY VINEYARDS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $40,300 |
| **3.68652** RADHA SOAMI SOCIETY  BEAS AMERICA,.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $100,000 |
| **3.68653** RADIN, GISELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68654** RADTKE, DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.68655** RAEE, NAJEED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68656** RAFIQ DIWAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68657** RAHIM, ASRA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68658** RAHIMIAN, SHIRIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68659** RAHMAN, JUNAID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68660** RAHMAN, MAHFUZAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68661** RAI, NIRMAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68662** RAIA, DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68663** RAILSBACK, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68664** RAINERI, JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,900 |
| **3.68665** RAINTREE FAIR OAKS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,417 |
| **3.68666** RAINTREE INVESTMENT CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68667** RAINTREE INVESTMENT CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68668** RAINTREE INVESTMENT CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68669** RAINTREE INVESTMENT CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68670** RAJENDRA PATEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68671** RAJINDER SINGH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68672** RAJU, KARTHIK<br>994 WESTLYNN WY<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,724 |
| **3.68673** RAKIM, ANDREY<br>8300 MOSS CT<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $507 |
| **3.68674** RALPH PALMERI DBA HERITAGE CONSTRUC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68675** RALPH TONDRE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68676** RALPH, JESSIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68677** RALSTON, RANDY<br>389 BURNING TREE CT<br>HALF MOON BAY, CA 94019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.68678** RALSTON, RANDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,448 |
| **3.68679** RAM CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68680** RAM, HARISH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,000 |

Case: 19-30088　　Doc# 906-20　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 74 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.68681** RAM, WAYNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68682** RAMANI, ISHWAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $26,928 |
| **3.68683** RAMANS, KERRIE 2164 VIA ESCALERA LOS ALTOS, CA 94024 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $142 |
| **3.68684** RAMCO ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68685** RAMCO ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68686** RAMCO ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,757 |
| **3.68687** RAMCO ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $24,702 |
| **3.68688** RAMESH KANZARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68689** RAMI KARIMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68690** RAMIN YAZDANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68691** RAMIREZ, CARLOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68692** RAMIREZ, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68693** RAMIREZ, EURIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,724 |
| **3.68694** RAMIREZ, GAMANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68695** RAMIREZ, SEVERIANO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68696** RAMONA CHACE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68697** RAMOS REMODELING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68698** RAMSEY PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68699** RAMSEY, JASON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68700** RAMSEY, JESSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68701** RAMSON PIRO CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68702** RAMSUM, PAULA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68703** RAMUS, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68704** RAN HEALTH SERVICES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,493 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68705** RANBHAWA, VIKRAMDEEP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68706** RANCH HOLDINGS TWO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68707** RANCHO CHIMILES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68708** RANCHO DEL MAR CENTER, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68709** RANCHO DEL MAR, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68710** RANCHO DEL MAR, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,345 |
| **3.68711** RANCHO GUADALUPE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,856 |
| **3.68712** RANCHO GUADALUPE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68713** RANCHO MORA LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68714** RANDHAWA, MANJINDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68715** RANDHAWA, MANJINDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68716** RANDY BLOEMHOF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68717** RANDY BROWER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68718** RANGANTHAN, SRIKANTH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68719** RANI, MEERA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68720** RANSON, ELIZABETH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68721** RAPPAPORT, MICHELLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68722** RARIG, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68723** RASCON, JOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68724** RASHALL, CHARLES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68725** RASMUSSEN, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68726** RATH, TONI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68727** RATH, TONI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.68728** RATLEYCO INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.68729** RATTO, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68730** RATTO, MARLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68731** RAUK, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68732** RAVAND, LLC 730 7TH ST WASCO, CA 93280 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $256 |
| **3.68733** RAVELLA CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68734** RAVELLA CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68735** RAVELLA CONSTRUCTION, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68736** RAVEN CUSTOM HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68737** RAVEN CUSTOM HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68738** RAVEN CUSTOM HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68739** RAVEN CUSTOM HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68740** RAVEN, CORBYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

**Pacific Gas and Electric Company**　　　　　　　　Case Number:　19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68741** RAVEN, DEBBIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68742** RAVEN, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,964 |
| **3.68743** RAVIG INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,194 |
| **3.68744** RAVURU, BHASKAR<br>3560 WOODLEYDR<br>SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $0 |
| **3.68745** RAY GENE VELDHUIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68746** RAY RODDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68747** RAY RODDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68748** RAYFAB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68749** RAYMOND HO, AN INDIVIDUAL,<br>DBA T4 H<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,675 |
| **3.68750** RAYMOND RANDLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68751** RAYMOND WONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088　　Doc# 906-20　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 80 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68752** RAY'S ELECTRIC<br>247 RICHLAND AVE<br>SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10 |
| **3.68753** RAZA, AHMAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68754** RAZZARI, TIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68755** RB RANCH DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.68756** RBJ CONSTRUCTION<br>3417 CIMMERON CT<br>ROSEVILLE, CA 95678 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,200 |
| **3.68757** RC PETROLEUM CORP.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68758** RCH CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,550 |
| **3.68759** RCI GENERAL ENGINEERING, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68760** RDR CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68761** RE MAHER INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68762** RE, ALBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68763** READ, YVONNE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68764** REAL EQUITY GROUP ONE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68765** REAL EQUITY INVESTMENT GROUP I, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68766** REAL PRO VENTURES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $319 |
| **3.68767** REAL PROPERTY INVESTMENTS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68768** REAL TIME CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68769** REALLY RIGHT STUFF, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,080 |
| **3.68770** REBICH, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68771** REC SOLAR COMMERCIAL CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68772** RECARGO, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68773** RECARGO, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68774** RECARGO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68775** RECARGO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68776** RECARGO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68777** RECARGO, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68778** RECLAMANTION DISTRICT 1000 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68779** RECLAMATION DISTRICT 1004 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68780** RECLAMATION DISTRICT 2062 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,926 |
| **3.68781** RECOLOGY SONOMA MARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68782** RED HILL RANCH, CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,073 |
| **3.68783** RED TRIANGLE OIL COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68784** REDENS, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68785** REDFERN, BRETT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68786** REDHORSE CONSTRUCTORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68787** REDMOND, CAROL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68788** REDMOND, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68789** REDTREE PARTNERS LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68790** REDWOOD CITY JEFFERSON, LLC 221 MAIN ST., STE. 1280 SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $133 |
| **3.68791** REDWOOD CITY SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68792** REDWOOD ELECTRIC GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.68793** REDWOOD ELECTRICAL SERVICES/R E S CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,761 |
| **3.68794** REDWOOD GLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,414 |
| **3.68795** REDWOOD PROPERTY INVESTOR'S II LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.68796** REDWOOD SOLAR (Q744) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $1,921,898 |
| **3.68797** REDWOOD SOLAR (Q744) - SETTLED PORTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $1,083,055 |
| **3.68798** REED & GRAHAM, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68799** REED, KIRK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68800** REED, RON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68801** REED, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68802** REEDLEY KINGS RIVER COMMONS LP, A L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,760 |
| **3.68803** REEF SUNSET SCHOOL DISTRICT NOTIFIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.68804** REEF-SUNSET UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68805** REES, DAMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68806** REESE, BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68807** REESE, STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68808** REFCO FARMS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68809** REFFNER, RANDY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68810** REGA, JAMES<br>816 SEWARD ST<br>LOS ANGELES, CA 90035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,391 |
| **3.68811** REGA, JANET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68812** REGAN, COLUM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68813** REGAN, RON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,514 |
| **3.68814** REGENCY II ASSOCIATES, PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,099 |
| **3.68815** REGENCY PETALUMA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,729 |
| **3.68816** REGENTS OF THE UNIVERSITY OF CALIF<br>1936 UNIVERSITY AVENUE 2ND FLOOR<br>CONCORD, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $6,191 |
| **3.68817** REGENTS OF THE UNIVERSITY OF CALIFO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $31,888 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.68818** REGGIE HILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68819** REGIS CONTRACTORS BAYAREA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.68820** REGULUS SOLAR 3RD PARTY (Q559)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $247,047 |
| **3.68821** REGULUS SOLAR, LLC<br>C/O TERRAFORM POWER<br>200 LIBERTY STREET, 14TH FLOOR<br>NEW YORK, NY 10281 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $1,018,060 |
| **3.68822** REHAK, THOMAS<br>550 HARTNELL ST STE H<br>MONTEREY, CA 93940 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,067 |
| **3.68823** REHM, BRUCE<br>476 WELLESLEY AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $67 |
| **3.68824** REICH, RYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68825** REICHOW, GREGORY<br>402 OAK GROVE RD., APT A<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.68826** REID PARICHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68827** REIDY, DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68828** REIFF, ALAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.68829** REIMERS, THEODORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,033 |
| **3.68830** REINIG, BERNARD J.<br>(SEE ALSO 202705)<br>8394 OLIVE AVENUE<br>WINTON, CA 95388 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $14 |
| **3.68831** REINKE, JURGEN<br>PO BOX 1357<br>FREEDOM, CA 95019 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68832** REIS, DENNIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68833** REIS, GLENN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68834** RELATED CALIFORNIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68835** RELATED/MARIPOSA<br>DEVELOPMENT CO., L<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68836** RELIANCE DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.68837** RELIANCE REAL ESTATE<br>DEVELOPERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68838** RELIANCE REAL ESTATE<br>DEVELOPERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68839** REM ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.68840** REMER, NORMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68841** REMINGTON, BRUCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68842** RENAISSANCE GENERAL RESTORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68843** RENAISSANCE RESIDENTIAL HOLDINGS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $49,152 |
| **3.68844** RENN, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,734 |
| **3.68845** RENN, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,642 |
| **3.68846** RENNER PETROLEUM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68847** RENNER, MARTHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68848** RENTAL CENTER PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68849** RENTON PARTNERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68850** REOUK, DANILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $750 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 89 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68851** REPETTO, PAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68852** REPOWER BY SOLAR UNIVERSE<br>SYNERGY 768 INC.<br>9000 BRENTWOOD BLVD STE A<br>BRENTWOOD, CA 94513 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $145 |
| **3.68853** REPUBLIC MILLBRAE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.68854** REPUBLIC MILLBRAE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68855** REPUBLIC MILLBRAE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68856** REPUBLIC SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68857** REPUBLIC SERVICES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68858** RESENDIZ, ANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,588 |
| **3.68859** RESOURCES FOR COMMUNITY<br>DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.68860** RESOURCES FOR COMMUNITY<br>DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68861** RESTORATION HARDWARE, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.68862** RESTORATION OAKS RANCH LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68863** REVARD, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $755,000 |
| **3.68864** REVENAUGH, MELISSA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68865** REX POWELL DBA POWELL ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68866** REY LEON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68867** REYES, JOSE<br>225 PINE AVE<br>SOUTH SAN FRANCISCO, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.68868** REYES, JOSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68869** REYES, ROBERTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68870** REYES, RODRIGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68871** REYFF ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68872** REYFF ELECTRIC, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.68873 REYNOLDS RANCH SR DEVELOPMENT COMPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,894 |
| 3.68874 RGF LAND COMPANY, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68875 RGF LAND COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.68876 RGS ENERGY 861 LAVERNE AVE CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $70 |
| 3.68877 RHM FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68878 RHS ROBERTS' RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68879 RHS ROBERTS, RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.68880 RHS ROBERTS' RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68881 RHS ROBERTS' RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68882 RHS ROBERTS' RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.68883 RH-USA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,791 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68884** RIANBOW ORCHARDS C/O 2B FARMING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68885** RICARDO COURT DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68886** RICARDO HERNANDEZ<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68887** RICCIARDI, WAYNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68888** RICE, ANNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.68889** RICE, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68890** RICEBRAN TECHNOLOGIES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,875 |
| **3.68891** RICETTI, PAMELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68892** RICH ELECTRIC INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68893** RICH MARTENS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,296 |
| **3.68894** RICHARD GINDER, JR.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68895** RICHARD RENDARD DBA RENARD CONSTRUC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68896** RICHARD SCHOEBEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68897** RICHARD SIMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68898** RICHARD STANDIFORD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68899** RICHARD, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68900** RICHARDS, JAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $86 |
| **3.68901** RICHARDS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68902** RICHERSON, BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68903** RICHERSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68904** RICHLAND DEVELOPERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68905** RICHMOND AMERICAN HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68906** RICHMOND AMERICAN HOMES OF MARYLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68907** RICHMOND AMERICAN HOMES OF MARYLAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68908** RICHMOND AMERICAN HOMES OR NORTHERN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68909** RICHMOND, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68910** RICHTER, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68911** RICK ALLEN BUILDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68912** RICK NAVARRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68913** RICK NOLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68914** RICK ODERIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68915** RICK PICKERING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68916** RICK SOLOMON DBA SOLOMON ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68917** RICK VAHL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68918** RICKARD, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,028 |
| **3.68919** RICKARDS, KYLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68920** RICKS, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,723 |
| **3.68921** RICLOUD CORP.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.68922** RIDDLE, MIEGAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68923** RIDDLE, SHIRLEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68924** RIDENOUR ENTERPRISES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68925** RIDGE DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68926** RIDGE SOUTHPORT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68927** RIDGELINE BUILDERS GROUP, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.68928** RIECHERS, PETER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68929** RIEDHART, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68930** RIESE, MEGAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68931** RIETVELD, KIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68932** RIGHETTI RANCH LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,077,206 |
| **3.68933** RIGHTLEFT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $57,529 |
| **3.68934** RIGHTLEFT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,397 |
| **3.68935** RILEY, JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68936** RILEY, SEAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68937** RIMROCK, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,394 |
| **3.68938** RINCK, GARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68939** RIO VISTA CHEVROLET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.68940** RIOPEL, RAQUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68941** RIORDAN, TIMOTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68942** RIPON CHRISTIAN SCHOOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68943** RISE GRASS VALLEY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68944** RIVAS, IVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68945** RIVAS, WILLIAM 239 SANFORD AVE RICHMOND, CA 94801 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.68946** RIVER GARDEN FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,677 |
| **3.68947** RIVER ISLANDS DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68948** RIVER LAND HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $339 |
| **3.68949** RIVERA, CONSUELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,155 |
| **3.68950** RIVERA, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.68951** RIVERBANK CENTRAL ASSOCIATES, A CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $49,413 |
| **3.68952** RIVERBEND SAND AND GRAVEL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,165 |
| **3.68953** RIVERLAND HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.68954** RIVERLAND HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68955** RIVERLAND HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68956** RIVERLAND HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68957** RIVERPARK TOWER 1 OWNER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68958** RIVERS MARIE WINES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68959** RIVERS, SUZANNE 14760 LIVE OAK LN, SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,701 |
| **3.68960** RIVERSIDE BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68961** RIVERSIDE BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68962** RIVERSTONE DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68963** RIVERSTONE DEVELOPMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.68964** RIVERVIEW RANCHES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,157 |
| **3.68965** RIVERWALK I, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.68966** RIVIANA FOODS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.68967** RIVKIM, VLADIMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68968** RIVKIM, VLADIMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68969** RIZO, EDWIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,511 |
| **3.68970** RIZO, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,709 |
| **3.68971** RJ BOS ENTERPRISES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $823 |
| **3.68972** RJ DAILEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.68973** RJ DAILEY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68974** RJ DAILEY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68975** RJ DAILEY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68976** RJJ RESOURCE MANAGEMENT CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68977** RJNM INC  TRAVEL CENTER STOP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $600 |
| **3.68978** RK ELECTRIC, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,585 |
| **3.68979** RKH CONSTRUCTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68980** RNO PROPERTIES LLC 382 PIERCY RD SAN JOSE, CA 95138 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $355 |
| **3.68981** RNO PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.68982** ROACH, ROGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68983** ROACHA, DUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.68984 ROB BRAWLEY DBA ROB BRAWLEY CONSTRU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.68985 ROB VANLEEMPUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $21,000 |
| 3.68986 ROBERSON CONSTRUCTION CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,765 |
| 3.68987 ROBERSON, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68988 ROBERT BROWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.68989 ROBERT C MANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68990 ROBERT COLBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.68991 ROBERT DAGYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.68992 ROBERT DAGYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68993 ROBERT DAGYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.68994 ROBERT GALLARDO DBA RTJ PETROLEUM & CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.68995** ROBERT HO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.68996** ROBERT KRONER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68997** ROBERT LEE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.68998** ROBERT MCLAUGHLIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.68999** ROBERT NORAVIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69000** ROBERT RICCI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69001** ROBERT SIMKINS GENERAL<br>CONTRACTORS<br>43 ELDA DR<br>SAN RAFAEL, CA 94903 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $51 |
| **3.69002** ROBERT STEWART<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69003** ROBERT VERHOEFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69004** ROBERT WALLACE<br>FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,221 |
| **3.69005** ROBERTO MENDOZA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.69006** ROBERTS RANCH VINEYARDS, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69007** ROBERTS, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $689 |
| **3.69008** ROBERTS, JONATHAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69009** ROBERTS, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69010** ROBERTS, RYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69011** ROBERTS, TYLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.69012** ROBERTSON REGENCY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69013** ROBERTSON, CHRISTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.69014** ROBERTSON, KYLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69015** ROBERTSON, LANDA<br>PO BOX 591540<br>SAN FRANCISCO, CA 94159 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $17 |
| **3.69016** ROBERTSON, MIKEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.69017** ROBIN DAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69018** ROBIN L. ROSSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69019** ROBIN MAHARAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69020** ROBINS, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69021** ROBINSON CALF RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,165 |
| **3.69022** ROBINSON ENTERPRISES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,767 |
| **3.69023** ROBINSON OIL CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69024** ROBINSON, ARTHUR 5436 HAWVER RD SAN ANDREAS, CA 95249 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $985 |
| **3.69025** ROBINSON, CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69026** ROBINSON, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69027** ROBINSON, LORI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69028** ROBINSON, MARSHA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69029** ROBISON, BOB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69030** ROBISON, CHRISTINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69031** ROBLES, MARCELINO<br>2364 ARCHER AVE<br>LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $87 |
| **3.69032** ROBSION, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69033** ROBSON HOMES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69034** ROBSON HOMES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $112,893 |
| **3.69035** ROBSON HOMES, LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $45,976 |
| **3.69036** ROCCI, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.69037** ROCHA, CHRISTINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,662 |
| **3.69038** ROCHA, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,329 |
| **3.69039** ROCHA, MARIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.69040** ROCHE, BRIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69041** ROCK 12 DISTILLERY. LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69042** ROCK AND SONS INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69043** ROCK MOUNTAIN ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69044** ROCK, DANIELLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $442,500 |
| **3.69045** ROCKHEAD & QUARRY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69046** ROCKLIN MEADOWS<br>GREENBRAE 22, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69047** ROCKLIN SIERRA APARTMENTS<br>II, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69048** ROD MASSOUDI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69049** ROD READ AND SONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,112 |
| **3.69050** RODAN, AMNON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,464 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69051** RODEO GRACE INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.69052** RODGERS STREET, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,435 |
| **3.69053** RODGERS, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.69054** RODNEY PALLA FARMS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,616 |
| **3.69055** RODRIGEZ, MARCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69056** RODRIGEZ, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69057** RODRIGUEZ, JOAQUIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69058** RODRIGUEZ, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69059** RODRIGUEZ, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69060** ROEDER, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69061** ROELOFFS, GERRIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69062** ROEM CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69063** ROEM CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69064** ROEM DEVELOPMENT CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69065** ROEMER, BRAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69066** ROEMER, ERIKA 847 LEGHORN LANE PETALUMA, CA 94952 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69067** ROGAN, EDWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69068** ROGER DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.69069** ROGERS KING, KATHLEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $555 |
| **3.69070** ROGRIGUEZ, MIRIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69071** ROHDE, KENNETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69072** ROHNERT PARK 668, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69073** ROHNERT PARK LODGING,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 109 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69074** ROJO, MINU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69075** ROLAND, BEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69076** ROLL GLOBAL, LLC<br>4805 CENTENNIAL PLAZA WAY STE 100<br>BAKERSFIELD, CA 93312 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $551 |
| **3.69077** ROLLING HILLS FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,139 |
| **3.69078** ROMAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69079** ROMAN CATHOLIC BISHOP OF FRESNO, A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69080** ROMAN CATHOLIC BISHOP OF SACRAMENTO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69081** ROMAN, RAY<br>833 E 8TH STREET/ELECTRICAL DEPT<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,615 |
| **3.69082** ROMANO, RICHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69083** ROMEL 2400VN, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69084** ROMEL ENTERPRISES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.69085** ROMERO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69086** ROMERO CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,757 |
| **3.69087** ROMERO, MARICELA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69088** ROMINGER, BRUCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69089** ROMMEL ANGELES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,500 |
| **3.69090** RON BERNAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69091** RON BERTOLINA, MANAGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69092** RON BERTOLINA, MANAGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69093** RON BROWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69094** RON NUNN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69095** RON NUNN FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69096** RONA DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69097** RONA DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69098** RONAGHI, MOJTABA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69099** RONALD J MOORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69100** RONALD NUNN FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,490 |
| **3.69101** RONALD T VANDERBEEK AND BILLIE J VA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69102** RONSDALE MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69103** ROOF MASTERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69104** ROOFSCREEN MFG INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69105** ROQUE, CARLOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,837 |
| **3.69106** ROQUE, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69107** ROSALES, RICARDO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69108** ROSALES, ROLANDO<br>2343 BRITTAN AVE<br>SAN CARLOS, CA 94070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,173 |
| **3.69109** ROSAS, GRACIELA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69110** ROSAS, ROGELIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69111** ROSE DEVELOPMENT INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69112** ROSE, KEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,500 |
| **3.69113** ROSE, MARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,800 |
| **3.69114** ROSE, PHILLIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,235 |
| **3.69115** ROSE, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69116** ROSEBUD HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69117** ROSEGATE II, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69118** ROSEMARY ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69119** ROSEN, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

**Advances & Other Deposits**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.69120** ROSENBERG FAMILY RANCH, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69121** ROSENBERG, STUART<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69122** ROSENDIN ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69123** ROSENE, DONALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $516 |
| **3.69124** ROSENFELD, MITCHELL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69125** ROSEVIEW HEIGHTS MUTUAL WATER COMPA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69126** ROSEVILLE 80 LAND LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69127** ROSEVILLE JOINT UNION HIGH SCHOOL D<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69128** ROSEWOOD OAKS PROPERTY MANAGEMENT,<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69129** ROSS K PARNAGIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69130** ROSS KREMERS, AN INDIVIDUAL, DBA PU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69131** ROSS VALLEY SANITARY DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,077 |
| **3.69132** ROSS, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69133** ROSS, DAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69134** ROSS, KELLY<br>4115 KIRKHAM ST<br>SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.69135** ROSSETTA, ANDREW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69136** ROSSI DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,200 |
| **3.69137** ROSSI LIVING TRUST, ROBIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69138** ROSSI LIVING TRUST, ROBIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69139** ROSSI, LISA<br>715 4TH ST<br>OAKLAND, CA 94607 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $36 |
| **3.69140** ROSSI, RICHARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69141** ROSSINI, FRANK, AN INDIVIDUAL<br>3462 CHEROKEE RD<br>OROVILLE, CA 95965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $34 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.69142** ROSSMAN, PAUL<br>9 AGATHA CT<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $24 |
| **3.69143** ROSSOW, SETH<br>7745 E SANDY MUSH<br>MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $18 |
| **3.69144** ROSSOW, SETH<br>7745 E SANDY MUSH<br>MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $114 |
| **3.69145** ROSSOW, SETH<br>7745 E SANDY MUSH RD<br>MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $161 |
| **3.69146** ROSZKOWSKI, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69147** ROTH, KATE AND SAMUEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69148** ROTHSTEIN, PAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69149** ROTHWEILER, TODD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69150** ROTTA, DONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69151** ROTTMAYER, JAMES<br>242 FAWN DR.<br>SAN ANSELMO, CA 94960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,390 |
| **3.69152** ROUND VALLEY FARMING<br>PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69153** ROUND VALLEY INDIAN TRIBES A FEDERA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,563 |
| **3.69154** ROWE, DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69155** ROWLES HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69156** ROWLES HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $494 |
| **3.69157** ROWLETTE, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69158** ROY AND GEORGE FANUCCHI FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69159** ROY, JON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69160** ROYAL COAST INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69161** ROYAL OAKS WINES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69162** R-P EAST AVENUE INVESTMENT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.69163** RP PENNSYLVANIA, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69164** RPA CONCEPTS, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69165** RREEF AMERICA REITT II CORP. YYYY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69166** RS FINANCIAL PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $132,697 |
| **3.69167** RSR, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69168** RTA HARBOR TERRACE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69169** RTC-LAWS,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69170** RTS AGRI BUSINESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69171** RTS AGRI BUSINESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69172** RUBALBABA, RAFAEL 1142 61ST AVE OAKLAND, CA 94621 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $43 |
| **3.69173** RUBICON PARTNERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69174** RUBNITZ, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69175** RUBY VALLEY CARE NOT#114440394 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69176** RUCKSTELL CALIFORNIA SALES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69177** RUDOLPH AND SLETTEN, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69178** RUDY KOPPLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69179** RUDY'S REFRIGERATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69180** RUGG, KERILYNNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69181** RUGGLES, ROSINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69182** RUGRODEN, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69183** RUHNKE, HENRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69184** RUIBAL, PETER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69185** RUNNER, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| 3.69186 RUNWAY VINEYARDS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69187 RUPPE, HEATHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| 3.69188 RUSLEN, NILA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69189 RUSS GALLOWAY ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69190 RUSS GALLOWAY ELECTRIC, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69191 RUSSELL H DEES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69192 RUSSELL H DEES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69193 RUSSELL HARRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69194 RUSSELL HARRIS FARMS<br>PO BOX 787<br>CHOWCHILLA, CA 93610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $243 |
| 3.69195 RUSSELL OLSEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69196 RUSSELL, ED<br>1590 PURPLE WAY<br>REDDING, CA 96003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $135 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
120 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.69197** RUSSI, JOE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69198** RUSSO, ANNAMARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69199** RUSSO'S MARINA INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69200** RUSTY COMMINGS DBA RUSTY COMMINGS E<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69201** RUTENBURG, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69202** RUVALCABA, ESTELLA<br>PO BOX 38<br>FRENCH CAMP, CA 95231 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $551 |
| **3.69203** RUVALCABA, SALVADOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69204** RWC HOSPITALITY, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69205** RYAN ALBERTSON DBA TABERNUS SERVICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69206** RYAN ANDESON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69207** RYAN FACHIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69208** RYAN FRISCO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.69209** RYAN LAND COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69210** RYAN MALLI DBA HUFF CO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69211** RYAN MILLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69212** RYAN VANELLA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69213** RYAN, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69214** RYAN, SEAN<br>2525 STAGECOACH RD<br>PASO ROBLES, CA 93446 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,061 |
| **3.69215** RYDER HOMES OF CA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69216** RYDER HOMES OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69217** RYER ISLAND FARM, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69218** RYER, BECKY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69219** S & B MILPITAS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.69220** S & S ESTATE DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69221** S AND B ENTERPRISES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69222** S AND H CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.69223** S&A DEVELOPMENT HOLDINGS, LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69224** S&J FARMS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69225** S. MARTINELLI & CO.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69226** S.T.A.N.D.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69227** S.T.A.N.D.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69228** S.T.A.N.D.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69229** SAAVEDRA, RAUL & JENNIFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69230** SABATINI, ANN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69231** SABINO, DON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69232** SABLEWOOD GARDENS, LLC & URBAN LAND ADVISORS, LLC<br>6851 MCDIVITT DR STE B BAKERSFIELD, CA 93313 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $37,461 |
| **3.69233** SABOR FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69234** SABOR FARMS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69235** SABOR MEXICANO TAQUERIA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69236** SAC MIDTOWN VILLAS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69237** SAC WIRELESS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $107,500 |
| **3.69238** SAC WIRELESS, .<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69239** SACRAMENTO CITY UNIFIED SCHOOL DISC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69240** SACRAMENTO HABITAT FOR HUMANITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,489 |
| **3.69241** SACRAMENTO MUTUAL HOUSING ASSOCIATI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,266 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69242** SACRAMENTO REGIONAL TRANSIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $64,581 |
| **3.69243** SACRAMENTO SHADE RV PARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69244** SACRAMENTO VALLEY LIMITED PARTNERSH<br>IP DBA VERIZON WIRELESS<br>2785 MITCHELL DR<br>WALNUT CREEK, CA 94598 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $507 |
| **3.69245** SACRAMENTO VALLEY LIMITED PARTNERSH<br>IP DBA VERIZON WIRELESS<br>2785 MITCHELL DR<br>WALNUT CREEK, CA 94598 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $385 |
| **3.69246** SACRAMENTO VALLEY LIMITED PARTNERSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69247** SACRAMENTO VALLEY LIMITED PARTNERSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69248** SACRAMENTO VALLEY LP D/B/A VERIZON<br>WIRELESS<br>2785 MITCHEL DRIVE<br>WALNUT CREEK, CA 94598 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,797 |
| **3.69249** SACRAMENTO-VALLEY LIMITED PARTNERSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69250** SACRAMENTO-VALLEY LIMITED PARTNERSH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69251** SACRAMENTO-VALLEY LIMITED PARTNERSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69252** SACRAMENTO-VALLEY LIMITED PARTNERSH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69253** SADEGHIAN, MAX 3011 N BAKER ST BAKERSFIELD, CA 93305 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $26 |
| **3.69254** SAED INVESTMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69255** SAEED, MOHAMMED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69256** SAFEWAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,827 |
| **3.69257** SAFEWAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,501 |
| **3.69258** SAFEWAY, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $737 |
| **3.69259** SAGE CANYON, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69260** SAGEMODERN, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69261** SAIA, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,393 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| **3.69262** SAILER, J.D.<br>2514 SAN ANTONIO AVE<br>CARMEL, CA 93923 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,017 |
| **3.69263** SAINT AGNES MEDICAL CENTER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $397,978 |
| **3.69264** SAINT LUKES EPISCOPAL CHURCH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69265** SAINT MICHELLE WINE ESTATES, DBA SL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69266** SAINT REST BAPTIST CHURCH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69267** SAL CARUSO DEVELOPMENT CORP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69268** SAL VERSAGGI DBA VERSAGGI CONSTRUCT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69269** SALA, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,345 |
| **3.69270** SALARS, AARON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $85,000 |
| **3.69271** SALCEDO, RUDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69272** SALEH, AHMED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69273** SALEH, ALBER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69274** SALFITI, AMANI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69275** SALINAS PACIFIC ASSOC.,CA LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $19,835 |
| **3.69276** SALINAS UNIF HS DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69277** SALMERON, JEROME<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69278** SALMERON, JEROME<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69279** SALMON, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $800 |
| **3.69280** SALT CRAFT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,631 |
| **3.69281** SALTER, ANDY<br>567 W CHANNEL ISLANDS BLVD # 114<br>PORT HUENEME, CA 93041 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $24 |
| **3.69282** SALTSMAN, ANGELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69283** SALWAN, RAJNEESH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69284** SAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69285** SAM BOGDANOVICH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69286** SAM ESPESETH DBA SAM ESPESETH CONST RUCTION<br>337 MANSFIELD RD<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69287** SAM HUYN AN INDIVIDUAL DBA CHT PROP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $312 |
| **3.69288** SAM JOUDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69289** SAM JOUDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69290** SAM JOUDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69291** SAM MOSS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69292** SAM YOUNESZADEH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69293** SAM, CAROLINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69294** SAMARA RANCHES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.69295** SAMARIN FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,283 |
| **3.69296** SAMARIN, TIM 1809 N. SHASTA AVE KERMAN, CA 93630 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $12 |
| **3.69297** SAMARITAN MEDICAL CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69298** SAMARITAN PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,474 |
| **3.69299** SAMBRANO, JOSHUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69300** SAMCO FOOD STORE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69301** SAMIR MANSOUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69302** SAM'S LODGE CABIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.69303** SAMSARA GARDENS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69304** SAMSON, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69305** SAMUEL D WHITE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69306** SAMUEL ESCOBAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69307** SAMUEL SINNOTT & CO , ARCHITECTURE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69308** SAMUELSON, RON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69309** SAMURAI SUMMERFIELD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69310** SAN ANTONIO RANCH 101 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69311** SAN BENABE VINEYARDS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69312** SAN BENITO COUNTY WATER DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,232 |
| **3.69313** SAN BENITO HIGH SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69314** SAN BERNABE VINEYARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69315** SAN BERNABE VINEYARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69316** SAN BERNABE VINEYARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69317** SAN DIABLO RESOURCES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69318** SAN DIABLO RESOURCES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,070 |
| **3.69319** SAN FRANCISCO BAY AREA CURLING CLUB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69320** SAN FRANCISCO BAY AREA RAPID TRANSI T DISTRICT 300 LAKESIDE DR LKS-21 OAKLAND, CA 94612 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10,909 |
| **3.69321** SAN FRANCISCO BAY AREA RAPID TRANSI T DIS 300 LAKESIDE DRIVE P.O. BOX 12688 OAKLAND, CA 94604 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10,801 |
| **3.69322** SAN FRANCISCO BAY AREA RAPID TRANSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69323** SAN FRANCISCO BAY AREA WATER EMERGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $27,292 |
| **3.69324** SAN FRANCISCO COMMUNITY LAND TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69325** SAN FRANCISCO CONSERVATORY OF MUSIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,794 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69326** SAN FRANCISCO ESTUARY PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69327** SAN FRANCISCO PUBLIC UTILITY COMMIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.69328** SAN FRANCISCO WALDORF SCHOOL ASSOCI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69329** SAN FRANCISCO WATERFRONT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,092 |
| **3.69330** SAN FRANCISCO YACHT CLUB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69331** SAN JOAQUIN 1A (Q632B)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $2,153,554 |
| **3.69332** SAN JOAQUIN CONSTRUCTION SPECIALIST<br>105 DAIRY AVE<br>CORCORAN, CA 93212 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $92 |
| **3.69333** SAN JOAQUIN FIGS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69334** SAN JOAQUIN REGIONAL RAIL COMMISSIO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69335** SAN JOAQUIN VALLEY HOMES INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69336** SAN JOAQUIN VALLEY RAILROAD CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,431 |
| **3.69337** SAN JOSE UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69338** SAN JOSE UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69339** SAN JOSE WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69340** SAN JOSE WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69341** SAN JOSE WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69342** SAN JUAN UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,831 |
| **3.69343** SAN LEANDRO TOWING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69344** SAN LUIS COASTAL UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69345** SAN LUIS OBISPO DEVELOPMENT GROUP, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.69346** SAN LUIS OBISPO HOSPITALITY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.69347** SAN LUIS TOWN PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69348** SAN MATEO COUNTY COMMUNITY COLLEGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69349** SAN MATEO COUNTY SHERIFF'S OFFICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,941 |
| **3.69350** SAN MATEO COUNTY TRANSIT AUTHORITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69351** SAN MATEO COUNTY TRANSPORTATION AUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69352** SAN MATEO COUNTY TRANSPORTATION AUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69353** SAN MATEO COUNTY TRANSPORTATION AUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69354** SAN MATEO COUNTY TRANSPORTATION AUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69355** SAN MATEO COUNTY TRANSPORTATION AUT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.69356** SAN MATEO COUNTY TRANSPORTATION AUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69357** SAN MATEO COUNTY TRANSPORTATION AUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69358** SAN MATEO COUNTY TRANSPORTATION AUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69359** SAN MATEO REAL ESTATE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $18,000 |
| **3.69360** SAN MIGUEL, CARL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69361** SAN PABLO ESTATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69362** SAN PABLO LLC, A CALIFORNIA CORPORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69363** SAN PABLO PLAYLAND APARTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69364** SAN RAFAEL CITY HIGH SCHOOL DISTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,228 |
| **3.69365** SAN RAFAEL CITY SCHOOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69366** SAN RAFAEL CITY SCHOOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.69367 SAN RAMON OWNER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $17,401 |
| 3.69368 SAN RAMON OWNER, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,198 |
| 3.69369 SAN RAMON VALLEY UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,902 |
| 3.69370 SAN RAMON VALLEY UNIFIED SCHOOL DIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $79,073 |
| 3.69371 SANCHEZ CASH FOR CANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,867 |
| 3.69372 SANCHEZ, FRANCISCO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69373 SANCHEZ, RAY 2520 COFFEE LANE SANTA ROSA, CA 95403 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $61 |
| 3.69374 SANCHEZ, VIRGINIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.69375 SAND DOLLAR RESTAURANT, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69376 SANDEN CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69377 SANDEN CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69378** SANDGREN, STEVEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69379** SANDGREN, STEVEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69380** SANDHU BROS FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69381** SANDHU BROTHERS FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69382** SANDHU BROTHERS FARMS<br>GENERAL PARTN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,898 |
| **3.69383** SANDHU, BHINDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69384** SANDHU, GURPREET<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,241 |
| **3.69385** SANDHU, HARBHAJAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69386** SANDHU, RANVIR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69387** SANDOVAL, ANNE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69388** SANDOVAL, FRANCISCA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.69389** SANDOVAL, JESUS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69390** SANDOVAL, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69391** SANDRA D STAATS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69392** SANDRA D STAATS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69393** SANDRA D STAATS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69394** SANDRIDGE PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69395** SANDRIDGE PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69396** SANDRIDGE PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69397** SANDRIDGE PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69398** SANDRIDGE PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,979 |
| **3.69399** SANDRIDGE PARTNERS, A LIMITED PARTN ERSHIP PO BOX 719 KETTLEMAN CITY, CA 93239 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $156 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.69400 SANDRIDGE PARTNERS, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $27,722 |
| 3.69401 SANDRIDGE PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69402 SANDRIDGE PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69403 SANDULYAK, IVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69404 SANDULYAK, IVAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69405 SANDY MUSH FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $51,049 |
| 3.69406 SANEINEJAD, MAJID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69407 SANFORD D. SIGAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69408 SANFORD D. SIGAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69409 SANFORD, NANCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69410 SANGER UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $150,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69411** SANGER UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $50,000 |
| **3.69412** SANGER UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,995 |
| **3.69413** SANGIACOMO, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $410 |
| **3.69414** SANGUINETTI, LYNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69415** SANGUINETTI, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,573 |
| **3.69416** SANKARAN, LAKSHMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69417** SANTA BARBARA ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69418** SANTA BARBARA WINERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69419** SANTA CLARA COMMERCIAL INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69420** SANTA CLARA COUNTY PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69421** SANTA CLARA UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69422** SANTA CLARA UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69423** SANTA CLARA UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69424** SANTA CLARA VALLEY TRANSPORTATION A<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69425** SANTA CLARA VALLEY WATER DISTRICT<br>5750 ALMADEN EXPRSSWAY<br>SAN JOSE, CA 95118 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10,695 |
| **3.69426** SANTA CLARA VALLEY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69427** SANTA CLARA VALLEY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $100,000 |
| **3.69428** SANTA CLARA VALLEY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,370 |
| **3.69429** SANTA CLARA VALLEY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69430** SANTA CLARA VALLEY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69431** SANTA CLARA WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.69432 SANTA CRUZ CITY SCHOOLS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $66,236 |
| 3.69433 SANTA CRUZ COUNTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69434 SANTA CRUZ COUNTY DPW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.69435 SANTA CRUZ COUNTY OFFICE OF ED, GOV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,669 |
| 3.69436 SANTA CRUZ COUNTY PARKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69437 SANTA CRUZ COUNTY SANITATION DEPART CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.69438 SANTA CRUZ MISSION HOTEL LP 1510 N 1ST ST SAN JOSE, CA 95112 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,211 |
| 3.69439 SANTA CRUZ PUBLIC MARKET LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| 3.69440 SANTA CRUZ WESTSIDE ELECTRIC DBA SANDBAR 849 ALMAR AVENUE, SUITE C# 528 SANTA CRUZ, CA 95060 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $95 |
| 3.69441 SANTA MARIA FEEDS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.69442** SANTA MARIA INVESTMENTS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69443** SANTA MARIA JOINT UNION HIGH SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69444** SANTA MARIA JOINT UNION HIGH SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69445** SANTA ROSA ASSOCIATES II CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69446** SANTA ROSA MEMORIAL HOSPITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69447** SANTA ROSA RANCHERIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69448** SANTA ROSA RANCHERIA TACHI-YOKUT TR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,055 |
| **3.69449** SANTA TERESA ESTATES LLC A LIMITED LIABILITY CORPORATION 18625 SUTTER BLVD, STE 800 MORGAN HILL, CA 95037 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $530 |
| **3.69450** SANTA YNEZ BAND OF CHUMASH INDIANS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69451** SANTANA, KATHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69452** SANTILENA, BRIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69453** SANTINI CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69454** SANTORO, LOUIS<br>1535 HESTER AVE<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $160 |
| **3.69455** SANTOS, AMADO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69456** SANTOS, CARL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69457** SANTOS, GEORGE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69458** SANTOS, RODRIGO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69459** SANTREX LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69460** SAPNA FARMS, LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $90 |
| **3.69461** SAPRAJ CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69462** SAPRAJ CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69463** SAPRAJ CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 145 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69464** SARA LEBASTCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69465** SARA LEBASTCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69466** SARA LEBASTCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69467** SARA LEBASTCHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69468** SARA LOPE RETUERTO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.69469** SARACINO-HOWARD, PAM 90 SPANISH ST SUTTER CREEK, CA 95685 | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69470** SARAI, JASWINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,636 |
| **3.69471** SARATOGA CONSTRUCTION INC. 20480 BLAUER DR., SUITE B SARATOGA, CA 95070 | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69472** SAREMI, FARAIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69473** SARGEANT, KIMBALL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69474** SARGENT CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69475** SARVENAZ PAHLAVI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69476** SASHAS ARIZONA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69477** SASSO, PETE 718 ATHENS AVE CLOVIS, CA 93611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $227 |
| **3.69478** SATELLITE AFFORDABLE HOUSING ASSOCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69479** SATELLITE AFFORDABLE HOUSING ASSOCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69480** SATELLITE AFFORDABLE HOUSING ASSOCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69481** SATELLITE AFFORDABLE HOUSING ASSOCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69482** SATELLITE AFFORDABLE HOUSING ASSOCI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69483** SATNAM PETROLEUM INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69484** SATTERFIELD, RORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69485** SATTI, MOHAMMAD 210 PAGE ST # 6 SAN FRANCISCO, CA 94102 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $365 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69486** SATURN OF SANTA MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69487** SAUCITO LAND COMPANY PO BOX 87 MONTEREY, CA 93942 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,544 |
| **3.69488** SAUSALITO CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69489** SAUSALITO CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.69490** SAUSALITO MARIN CITY SANITARY DISTR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69491** SAVANT, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69492** SAVIDGE CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69493** SAVIG, SAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69494** SAVINGS BANK BUILDING CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,254 |
| **3.69495** SAVIO INVESTMENTS HOLDING, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69496** SAXE REAL ESTATE MANAGEMENT SERVICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69497** SAYBROOK CLSP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69498** SAYBROOK CLSP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69499** SAYBROOK CLSP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69500** SAYBROOK CLSP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69501** SAYBROOK CLSP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69502** SAYBROOK CLSP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69503** SAYBROOK CLSP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69504** SAYRE, PHILLIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69505** SBA TOWERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,112 |
| **3.69506** SBIW INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69507** SC ORANGE LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69508** SC TRANSIT VILLAGE, LLC 1900 SOUTH NORFOLK ST. STE. 150 SAN MATEO, CA 94403 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $14,458 |
| **3.69509** SC TRANSIT VILLAGE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $36,335 |
| **3.69510** SCALA DEVELOPMENT , L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,128 |
| **3.69511** SCANNELL PROPERTIES #310 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69512** SCARABOSIO FAMILY TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69513** SCARABOSIO FAMILY TRUST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69514** SCARANO, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69515** SCARBOROUGH LUMBER INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69516** SCHAAD FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69517** SCHAEFER RANCH HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69518** SCHAFER ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.69519** SCHAFER ELECTRIC SERVICES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69520** SCHAFER, SCOTT 860 TANGLEWOOD DR LAFAYETTE, CA 94549 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $180 |
| **3.69521** SCHAFER, YAMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.69522** SCHAFFER, JEFFREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,534 |
| **3.69523** SCHAIBLE, TINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69524** SCHANUTH, EDGAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69525** SCHARF, WILLIAM, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,547 |
| **3.69526** SCHATTSCHNEIDER, FREDERICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69527** SCHAUMAN, SUSANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69528** SCHEIBER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69529** SCHEIBER, HOLDEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.69530** SCHEID INCORPORATED<br>2156 STERLING DRIVE<br>ROCKLIN, CA 95765 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69531** SCHEIDT, RUSSELL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,017 |
| **3.69532** SCHELLINGER BROTHERS LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69533** SCHELLINGER BROTHERS, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69534** SCHEMBRI, CHARLES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69535** SCHENDEL, JANICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $42,223 |
| **3.69536** SCHENE, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69537** SCHINDLER, HOWARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69538** SCHLAFFER, LANCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69539** SCHLAMP, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69540** SCHLETH, ERICK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69541** SCHLOTMAN, HANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69542** SCHLOTMAN, HANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69543** SCHMID, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69544** SCHMIDGALL, TODD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,226 |
| **3.69545** SCHMIDT, ROSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69546** SCHMIDT, ROY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69547** SCHMIERER, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69548** SCHMITZ, RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69549** SCHMORANC, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69550** SCHNEIDER, LLOYD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69551** SCHNEIDER, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,745 |
| **3.69552** SCHNEIDER, TRAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69553** SCHNEIDER, TRAVIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,172 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.69554** SCHNINNY, INC.<br>1025 TENESSE ST<br>SAN FRANCISCO, CA 94107 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $552 |
| **3.69555** SCHNITZER STEEL INDUSTRIES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69556** SCHOEN, MACHIAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69557** SCHOENNAUER, STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $343 |
| **3.69558** SCHOFIELD, CLIF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $900 |
| **3.69559** SCHRADER, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69560** SCHREEDER, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69561** SCHREIBER, KURT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69562** SCHREIBER, KURT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69563** SCHREINER, GREGORY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69564** SCHROBSDORFF, COURTNEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $11,184 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69565** SCHROEDER, ALEXANDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69566** SCHROEDER, KEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69567** SCHUCHARD, JULIAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69568** SCHUCHART/DOW, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,807 |
| **3.69569** SCHUERMAN, BUD<br>23237 MAFFEI RD<br>SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $520 |
| **3.69570** SCHULER, TONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69571** SCHULTZ RANCH INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,568 |
| **3.69572** SCHULZE, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69573** SCHUMMERS, LAURA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69574** SCHUTZ, MONTE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,327 |
| **3.69575** SCHUUR, ERIC AND MELINDA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.69576** SCHWARTZ AND ASSOCIATES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69577** SCHWARZMANN, RICH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69578** SCOT, RAYLENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69579** SCOTO BROTHERS FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69580** SCOTT ANTHONY RANCH, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69581** SCOTT DUNBARR DBA DUNBARR ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69582** SCOTT E. MAMOLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69583** SCOTT FLEGEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.69584** SCOTT KLEKAR CONSTRUCTION & PAINTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69585** SCOTT LASKEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69586** SCOTT MENARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.69587** SCOTT SAWYER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69588** SCOTT SHANNON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69589** SCOTT SMITH, CEO SLONP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69590** SCOTT SPANNER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69591** SCOTT STREET INVESTORS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $869 |
| **3.69592** SCOTT, JULIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,848 |
| **3.69593** SCOTT, KEITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69594** SCOTT, KEN<br>1162 PESCADERO ST<br>MILPITAS, CA 95035 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69595** SCOTT, KEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69596** SCOTT, TARON<br>PO BOX 6303<br>STOCKTON, CA 95206 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $22 |
| **3.69597** SCOTT, TRACY<br>21 FOUNTAIN ST.<br>SAN FRANCISCO, CA 94114 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $337 |
| **3.69598** SCRAP CORP XV, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.69599** SCS DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69600** SCS DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69601** SDC DELTA COVES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69602** SEAIN MCCANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69603** SEAN D CAGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69604** SEAN D CAGLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69605** SEAN SHAFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69606** SEAN TAGHANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.69607** SEAN V DOHERTY FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69608** SEAN WILLSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69609** SEASCAPE BEACH HOME OWNERS ASSOCIAT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69610** SEASIDE LLC C/O CARDOZA PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69611** SEBASTIAN, ALEX 1830 BURBANK AVE SANTA ROSA, CA 95407 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $134 |
| **3.69612** SECOND STREET WAREHOUSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,480 |
| **3.69613** SECOND SUN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69614** SECOR, TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69615** SECURITY PAVING COMPANY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69616** SEDAR, MAGGIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,362 |
| **3.69617** SEDAR, MAGGIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $122 |
| **3.69618** SEDERAPS ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69619** SEE, CHUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69620** SEECON FINANCIAL CONSTRUCTION COMPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69621** SEECON FINANCIAL CONSTRUCTION COMPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69622** SEEFRIED INDUSTRIAL PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69623** SEEFRIED INDUSTRIAL PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69624** SEEFRIED INDUSTRIAL PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69625** SEEFRIED INDUSTRIAL PROPERTIES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69626** SEEGERT, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,014 |
| **3.69627** SEELYE, TREVOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69628** SEFTON, JASON 1141 RIDGEWOOD DR EUREKA, CA 95503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69629** SEGAL, ANDREW 1069 CAPP ST SAN FRANCISCO, CA 94110 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5 |
| **3.69630** SEGEL, JACK 5631 BLACKBART TRL REDWOOD VALLEY, CA 95470 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |
| **3.69631** SEI/PSP IV JOINT VENTURE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69632** SEIBERT, KEITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69633** SEIDELL, JOSEPH<br>BOX 464<br>ALBION, CA 95410 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $56 |
| **3.69634** SEIFERT ENGINEERING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69635** SELBY, JENNIFER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,270 |
| **3.69636** SELECT HARVEST PARTNERS<br>#1 L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69637** SELECTIVE VENTURES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69638** SELF HELP ENTERPRISES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69639** SELF HELP ENTERPRISES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69640** SELF-HELP ENTERPRISES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69641** SELF-HELP ENTERPRISES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69642** SELIGMAN, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69643** SELMA CEMETERY DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,117 |
| **3.69644** SELMA HYUNDAI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $455 |
| **3.69645** SELNA CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69646** SELSOR, SCOTT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69647** SEMENYUK, VLADIMIR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69648** SEMERDZHYAN, DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69649** SEMITROPIC WATER STORAGE DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $30,000 |
| **3.69650** SEMITROPIC WATER STORAGE DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69651** SEMITROPIC WATER STORAGE DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,464 |
| **3.69652** SEMITROPIC WATER STORAGE DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $35,383 |
| **3.69653** SEMPER SOLARIS CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.69654** SEMPER SOLARIS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.69655** SEMPER SOLARIS CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69656** SENDERS MARKET INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69657** SENECA RESOURCES CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69658** SENTER, JASON 3150 ALAMADEN EXPRESSWAY STE 250 SAN JOSE, CA 95118 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $208 |
| **3.69659** SEPE, RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69660** SEQUOIA UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $467 |
| **3.69661** SEQUOIA-DS, . CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69662** SERENA LI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69663** SERENADE HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,923 |
| **3.69664** SERRANO ASSOCIATES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.69665** SERRANO DEVELOPMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69666** SERRANO DEVELOPMENT, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69667** SERRES, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69668** SERVENTI RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69669** SESHAADRI, AMRITHA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $30,933 |
| **3.69670** SESSI, MARTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69671** SESSIONS, MIKE 520 E. CENTER STREET MANTECA, CA 95336 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $115 |
| **3.69672** SETHI, GAURAV CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69673** SETHURAMAN, ANAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69674** SETON PACIFIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69675** SETTLMIER, REID 6114 LA SALLE AVE #535 OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,226 |
| **3.69676** SEVERSON, JAROM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69677** SEYEDIN, SARA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69678** SEYMOUR, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69679** SEYRANIAN, PETER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |
| **3.69680** SF ARMORY OWNER LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69681** SF BAY PARTNERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,999 |
| **3.69682** SF COMMUNITY LAND TRUST<br>(SFCLT)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69683** SF MULTIFAMILY 1 LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69684** SF MULTIFAMILY 1 LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69685** SF MULTIFAMILY 1 LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69686** SF MULTIFAMILY 1 LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69687** SF MULTIFAMILY IV PROPERTY<br>OWNER LL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.69688 SF MULTIFAMILY IV PROPERTY OWNER LL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.69689 SF NOE VALLEY APARTMENTS, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69690 SF REALTY PARTNERS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.69691 SFC MILPITAS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $61,417 |
| 3.69692 SF-HILLS CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,434 |
| 3.69693 SFO HOSPITALITY VENTURES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69694 SFO HOSPITALITY VENTURES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.69695 SFO HOSPITALITY VENTURES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $971 |
| 3.69696 SFP-E, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69697 SFP-E, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,694 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69698** SFP-E, LLC AN OREGON LIMITED LIABIL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69699** SGS FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69700** SHABAHANGI, ALI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.69701** SHABBOUEI, DEAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69702** SHABIR KHALID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69703** SHAC CENTRE POINTE APARTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69704** SHAFER, DOUG 1701 PINE STREET ST. HELENA, CA 94574 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,981 |
| **3.69705** SHAFTER AG ENTERPRISES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69706** SHAFTER INTERCONNECTION (Q0096) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $282,479 |
| **3.69707** SHAH, SRUJAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69708** SHAH, YUKO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.69709** SHAHIAR, NICK<br>970 PARMA WY<br>LOS ALTOS, CA 94024 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.69710** SHAIR, ELIAS<br>767 23RD AVE<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $6 |
| **3.69711** SHAKERI, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69712** SHAMCO INVESTMENTS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69713** SHAMIEH, YOUSEF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.69714** SHAMSAVARI, KAMRAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,439 |
| **3.69715** SHANAHAN, FRANK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69716** SHANDON ACRES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69717** SHANE ARTERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69718** SHANNON MILLER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69719** SHANNON RANCHES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69720** SHANNON RANCHES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69721** SHANT BHAVAN PUNJABI FUNERAL HOME A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,351 |
| **3.69722** SHAO, DANNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69723** SHAO, DANNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69724** SHAPELL DEER CREEK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $33,777 |
| **3.69725** SHAPELL HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $244,487 |
| **3.69726** SHAPELL HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,381 |
| **3.69727** SHAPELL HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $65,417 |
| **3.69728** SHAPELL HOMES, A DIVISION OF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,854 |
| **3.69729** SHAPELL PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69730** SHAPELL PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69731** SHAPIRO, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69732** SHAPIRO, EDWARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69733** SHAPIRO, JOEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69734** SHAPOORIAN, AABI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69735** SHARLISS FERRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69736** SHARMA, ATUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69737** SHARMA, BABITA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,422 |
| **3.69738** SHARMA, NITIN RAJAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,000 |
| **3.69739** SHARMA, RAJ KUMAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,063 |
| **3.69740** SHARMA, SUMIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69741** SHARON TRIEU QUINCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69742** SHARON TRIEU-QUINCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,300 |
| **3.69743** SHARP, ROGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69744** SHARPLESS, LAURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69745** SHASHI GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.69746** SHATOV, IRINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69747** SHATTUCK, BOB PO BOX 156 MCARTHUR, CA 96056 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.69748** SHAUNE P.  LEDBETTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69749** SHAW  JR, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69750** SHAW ROAD PROPERTIES, LIMITED LIABILITY COMPANY 832 BRITTAN AVE. SAN CARLOS, CA 94070 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,991 |
| **3.69751** SHAW, COREY 416 TULIP ST FAIRFIELD, CA 94533 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $36 |
| **3.69752** SHAW, GORDON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69753** SHAW, NATHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69754** SHAWN COBURN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69755** SHAWN KNAPP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69756** SHAYNYUK, GIORGIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,075 |
| **3.69757** SHEA HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,679 |
| **3.69758** SHEA HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69759** SHEA HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,683 |
| **3.69760** SHEA HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,682 |
| **3.69761** SHEA HOMES L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,057 |
| **3.69762** SHEA HOMES LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69763** SHEA HOMES LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69764** SHEA HOMES LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,288 |
| **3.69765** SHEA HOMES LIMITED PARTNERSHIP, A C CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $53,543 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69766** SHEA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $23,187 |
| **3.69767** SHEA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $89,254 |
| **3.69768** SHEA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $152,024 |
| **3.69769** SHEA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $149 |
| **3.69770** SHEA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $211,260 |
| **3.69771** SHEA HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $367,505 |
| **3.69772** SHEA HOMES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69773** SHEELY, TED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $41,498 |
| **3.69774** SHEETS, KEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69775** SHELBY NICOLE CHILDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69776** SHELBY NICOLE CHILDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69777** SHELDON, SANDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.69778** SHELTON, SCOTT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69779** SHEN, PAULINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69780** SHENEMAN, JOSHUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69781** SHEPARD, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69782** SHEPERD, JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69783** SHEPHER RANCH, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69784** SHEPPARD, KELBY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $301 |
| **3.69785** SHER, BENJAMIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69786** SHERIDAN ROAD LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,877 |
| **3.69787** SHERMAN AND BUENA VISTA LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $262 |
| **3.69788** SHERMAN CONSTRUCTION CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69789** SHERMAN DAIRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $671 |
| **3.69790** SHERMAN HOMES<br>CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69791** SHERMAN, CHRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69792** SHERMAN, JANE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69793** SHERRIFFS, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $750 |
| **3.69794** SHERRY JOHNSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69795** SHERWOOD EQUIPMENT INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69796** SHERWOOD MONTESSORI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69797** SHETH, KHUSHBOO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,829 |
| **3.69798** SHIAU, BIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69799** SHIAU, WEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69800** SHIELDS, MISTY<br>929 HOLOVITS CT.<br>MARINA, CA 93933 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $36 |
| **3.69801** SHIMAZAKI, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69802** SHIMMICK CONSTRUCTION COMPANY INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.69803** SHIN, SAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69804** SHINAVSKI, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69805** SHINE CAPITAL MANAGEMENT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,026 |
| **3.69806** SHINE, CHRISTOPHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69807** SHINN, ALAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69808** SHINTANI, PATTY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69809** SHIRASHYAD, MALLIKARJUN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69810** SHIRAZ RANCH LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.69811** SHIRLAND PARK HOA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69812** SHIRLEY ACKENHEIL DBA DIABLO LUXURY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69813** SHIRLEY, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $15,548 |
| **3.69814** SHKOLNIK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69815** SHKUNOV, VASILIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69816** SHL PROPERTIES 461 PALO ALTO AVE MOUNTAIN VIEW, CA 94041 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.69817** SHL PROPERTIES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69818** SHOCKLEY TERRACE, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $27,754 |
| **3.69819** SHOEI FOODS (U.S.A.), INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,413 |
| **3.69820** SHONDA REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69821** SHONDA REID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.69822** SHOOP-GARDNER, MITCHELL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69823** SHOP N GP INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $826 |
| **3.69824** SHOREBREAK ENERGY DEVELOPERS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69825** SHORELINE ASSETS GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69826** SHORELINE PROPERTY MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.69827** SHORENSTEIN REALTY SERVICES 555 CALIFORNIA ST 49TH FLOOR SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $69 |
| **3.69828** SHP CASTRO, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69829** SHRI GURDWARA SAHIB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69830** SHU, PEILI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69831** SHUBIN, PETE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69832** SHUKLA, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.69833** SHVETS, TIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69834** SHVETS, TIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69835** SICKE, STEVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69836** SIDDIQUI, SHAHED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,190 |
| **3.69837** SIDHU, MANDEEP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $204 |
| **3.69838** SIDLOVSKIY, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69839** SIEFE, VINCE & ANGELA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69840** SIEGFRIED, DANIEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69841** SIEGFRIED, MARC<br>300 NAPA ST<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| **3.69842** SIERRA CENTRAL CREDIT UNION<br>820 PLAZA WAY<br>YUBA CITY, CA 95993 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $39,390 |
| **3.69843** SIERRA CENTRAL CREDIT UNION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.69844 SIERRA COLLEGE PARTNERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.69845 SIERRA FOOTHILLS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69846 SIERRA GOLD EXTRACT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.69847 SIERRA INSTITUTE FOR COMMUNITY AND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69848 SIERRA MAINTENANCE, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69849 SIERRA MONTECITO INVESTORS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.69850 SIERRA NEVADA BREWING CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $719 |
| 3.69851 SIERRA PACIFIC INDUSTRIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.69852 SIERRA PACIFIC INDUSTRIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.69853 SIERRA PROPERTY HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| 3.69854 SIERRA TECH PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.69855** SIERRA TELEPHONE CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69856** SIERRA TELEPHONE COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,518 |
| **3.69857** SIERRA VISTA PARK, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,645 |
| **3.69858** SIERRA WEST BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69859** SIGNATURE COMMUNITIES, INC PO BOX 2662 GRANITE BAY, CA 95746 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69860** SIGNATURE HOMES OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.69861** SIGNATURE HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69862** SIGNATURE MANAGEMENT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69863** SIGNATURE MANAGEMENT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69864** SIGNATURE MANAGEMENT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69865** SIGNATURE MANAGEMENT COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69866** SIGNATURE MANAGEMENT COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69867** SIGNATURE MANAGEMENT COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69868** SIGNATURE MANAGEMENT COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69869** SIGNATURE MANAGEMENT COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69870** SIGNATURE YORK HIGHLANDS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69871** SIHOTA, BILL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,654 |
| **3.69872** SIHOTA, SIMON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $643 |
| **3.69873** SILCON CONSTRUCTORS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69874** SILICON SAGE BUILDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.69875** SILICON VALLEY HOTELS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69876** SILICON VALLEY CONSTRUCTION 1851 ALMADEN RD SAN JOSE, CA 95125 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69877** SILICON VALLEY CONSTRUCTION 305 ELAN VILLAGE LN  #317 SAN JOSE, CA 95134 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69878** SILICONSAGE BUILDERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $213,162 |
| **3.69879** SILICONSAGE BUILDERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,280 |
| **3.69880** SILICONSAGE BUILDERS, LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.69881** SILL PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69882** SILL PROPERTIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $483 |
| **3.69883** SILL PROPERTIES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,424 |
| **3.69884** SILL PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69885** SILLER, ALLEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,569 |
| **3.69886** SILVA, ANTONIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69887** SILVA, DAMON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69888** SILVA, DINA<br>PO BOX 1067<br>HILMAR, CA 95324 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $18 |
| **3.69889** SILVA, JESSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69890** SILVA, JESSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $20,252 |
| **3.69891** SILVA, PATTI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69892** SILVA, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69893** SILVA, SILVIA<br>2413 W CLEVELAND AVE<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.69894** SILVEIRA, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69895** SILVEIRA, RODNEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $27,877 |
| **3.69896** SILVEIRA, RODNEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,600 |
| **3.69897** SILVER OAK PARTNERS, LLC.<br>120 SILVER OAK TERRACE<br>ORINDA, CA 94563 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.69898** SILVER OAKS ESTATE LLC<br>12647 ALCOSTA BLVD STE 470<br>SAN RAMON, CA 94583 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 184 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69899** SILVER OAKS PLAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69900** SILVER OAKS PLAZA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69901** SILVER SPRINGS EL DORADO COUNTY, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69902** SILVER STREAK RANCHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69903** SILVERADO HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69904** SILVERADO HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69905** SILVERMART CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.69906** SIMAR'S HOSPITALITY GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69907** SIMCO, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.69908** SIMCOT FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $565 |
| **3.69909** SIMINGTON, LEON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69910** SIMMONITE, MARIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69911** SIMMONS, HELEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69912** SIMMS, BIANCA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69913** SIMON EURINGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69914** SIMON PREMIUM OUTLETS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69915** SIMON, RYAN<br>10 LIBERTY SHIP WAY #330<br>SAUSALITO, CA 94965 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69916** SIMONDS, RON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69917** SIMONOVICH, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69918** SIMONS, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69919** SIMPLOT GROWER SOLUTIONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69920** SIMPSON, ALEC<br>101 MCLELLAN AVE<br>SAN MATEO, CA 94403 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69921** SIMS GROUP USA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.69922** SIMS, YORK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69923** SINCERE CONSTRUCTION COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69924** SINCLAIR, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69925** SINGER, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69926** SINGER, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69927** SINGER, OSCAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69928** SINGH AGRI FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69929** SINGH AGRI FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69930** SINGH FARM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69931** SINGH RATTU, SURJEET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69932** SINGH, ALOK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.69933** SINGH, AVTAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69934** SINGH, BALBIR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69935** SINGH, BHANWAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,287 |
| **3.69936** SINGH, BHUPINDAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69937** SINGH, CHARANJIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $913 |
| **3.69938** SINGH, DANNY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69939** SINGH, HARBANS<br>1030 COTTONWOOD RD<br>BAKERSFIELD, CA 93307 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $255 |
| **3.69940** SINGH, HIRDAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69941** SINGH, HIRDAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69942** SINGH, KEWAL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69943** SINGH, KULDEEP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69944** SINGH, MONIKA<br>150 WEST HARRIS AVE<br>S SAN FRAN, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $74 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69945** SINGH, PARAMJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,992 |
| **3.69946** SINGH, PARM KHIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69947** SINGH, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69948** SINGH, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69949** SINGH, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69950** SINGH, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69951** SINGH, RANJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69952** SINGH, RASHMI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69953** SINGH, RASHPAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,326 |
| **3.69954** SINGH, SATINDERJIT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69955** SINGH, SHELANDRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69956** SINGH, SIDHU KULWANT 3748 ALKEN ST BAKERSFIELD, CA 93308 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $449 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69957** SINGH, SUKHVINDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69958** SINGH, SURJIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69959** SINGH, VINAYA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69960** SINGH, YADWINDER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69961** SINGHAL, SANJAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69962** SINTIAT TE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69963** SINTIAT TE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69964** SINTIAT TE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,200 |
| **3.69965** SIONEER STOCKTON LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69966** SIPAN CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $11,000 |
| **3.69967** SIS CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69968** SIU, ANA<br>5135 MANILA AVE<br>OAKLAND, CA 94618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $451 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.69969** SIX SIGMA CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69970** SJ MAIL GROUP INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69971** SJM HOMES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69972** SJR FARMING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69973** SJSC PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,158 |
| **3.69974** SJV HOMES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.69975** SK3 HOMES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69976** SKAGGS, RANDY<br>198 6TH ST<br>CAYUCOS, CA 93430 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $71 |
| **3.69977** SKEEN, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69978** SKELTON, AARON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69979** SKFCSD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088　　Doc# 906-20　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 191 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.69980** SKINNER RANCH HOLDINGS, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $70,295 |
| **3.69981** SKINNER, KIRT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,041 |
| **3.69982** SKOMER, JERRY<br>78 STRATHMOOR DR.<br>BERKELEY, CA 94705 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.69983** SKS/PRADO 2130 THIRD, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,500 |
| **3.69984** SKW CLINTON, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69985** SKYLINE BEAR VALLEY RESORTS, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69986** SLAGEL, ALLAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69987** SLAMA, BRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.69988** SLAMA, BRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69989** SLAMA, BRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.69990** SLAMA, KEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.69991** SLAMA, KEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69992** SLATE E BRYER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69993** SLATER, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69994** SLATER, LAURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.69995** SLATTERY, MARTIN<br>530 DAY ST<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $8 |
| **3.69996** SLAWINSKI, BOB AND CAROL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.69997** SLEETER, SHERRILL<br>7950 HILLSBORO CT<br>PLEASANTON, CA 94588 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $92 |
| **3.69998** SLEGEL, MARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.69999** SLENDERS, ANDREW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,145 |
| **3.70000** SLETTEN, STEVEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70001** SLO DOWNTOWN ASSOCIATION, A NON-PRO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,049 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.70002** SLO ORCUTT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70003** SLO ORCUTT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70004** SLO ORCUTT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70005** SLOAN, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70006** SLOAN, TED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70007** SLOAT PARTNERS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70008** SLOAT, TIMOTHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70009** SLOSS, BEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,347 |
| **3.70010** SM 101 TEN, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70011** SM 101 TEN, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70012** SMALLY, VIVI<br>4094 GREEN VALLEY RD<br>FAIRFIELD, CA 94534 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $12 |
| **3.70013** SMARIO, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.70014** SMART & FINAL STORES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70015** SMART ENERGY SOLAR INC 4111 CITRUS AVE, STE 12 ROCKLIN, CA 95677 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $33 |
| **3.70016** SMART GROWTH INVESTORS II, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70017** SMART, RICHARD 665 A REDWOOD DR GARBERVILLE, CA 95542 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $110 |
| **3.70018** SMARTSKY NETWORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70019** SMARTSKY NETWORKS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70020** SMARTSKY NETWORKS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70021** SMD VINEYARDS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70022** SMD VINEYARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70023** SMELOFF, ED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70024** SMITH DEVELOPMENT AND CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70025** SMITH RANCHES - BGM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70026** SMITH, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70027** SMITH, CHRISTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70028** SMITH, CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,246 |
| **3.70029** SMITH, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70030** SMITH, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70031** SMITH, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70032** SMITH, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70033** SMITH, DOUGLAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70034** SMITH, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70035** SMITH, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70036** SMITH, KATHRYN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.70037** SMITH, KATHY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70038** SMITH, KEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70039** SMITH, KEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70040** SMITH, NATHANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $423 |
| **3.70041** SMITH, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70042** SMITH, ROGER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70043** SMITH, RYAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70044** SMITH, SALLY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70045** SMITH, TIM, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,860 |
| **3.70046** SMITH, TRACY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70047** SMITH, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70048** SMOLIN, TONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70049** SMWIA LOCAL 105, A NON-PROFIT ORGAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $24,667 |
| **3.70050** SNEGG, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70051** SNEHA GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.70052** SNH SE PROPERTIES TRUST<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70053** SNIDER, JOHN OR MICHELLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70054** SNOW 32, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70055** SOBAJE PROPERTY GROUP, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70056** SOBEL, SARAH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70057** SOBRANTE VENTURE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70058** SOBRANTE VENTURE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,744 |
| **3.70059** SOBRANTE VENTURE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70060** SOBRANTE VENTURE, LLC C/O STEELWAVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70061** SOCCO, CHET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70062** SODA CANYON CRUSH & HOSPITALITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70063** SODHI FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70064** SOEUNG, SANNY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70065** SOFIA PROPERTIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70066** SOFIA PROPERTIES AND MANAGEMENT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70067** SOGHOMON, RAFFI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70068** SOHAL, SATVIR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70069** SOHL, STEVEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70070** SOHOL, GURDEEP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70071** SOILAND CO. INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70072** SOILAND CO., INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70073** SOK, RICKY 3436 RUBION DR SAN JOSE, CA 95148 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $314 |
| **3.70074** SOLANO COMMUNITY COLLEGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,355 |
| **3.70075** SOLANO COUNTY OFFICE OF EDUCATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,546 |
| **3.70076** SOLANO COUNTY PUBLIC WORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70077** SOLAR DAY ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70078** SOLAR LIGHTWORKERS INC. 419 CLIFF AVENUE APTOS, CA 95003 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $114 |
| **3.70079** SOLAR POWER PROFESSIONALS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70080** SOLAR STAR CALIFORNIA XIII 30560 W MCCABE ROAD GUSTINE, CA 95322 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $13,641 |
| **3.70081** SOLAR STAR QUINTO (Q577) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $18,042,487 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70082** SOLARCITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70083** SOLARCITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70084** SOLARCITY CORP.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70085** SOLARCITY CORPORATION<br>2310 N LARKIN AVE<br>FRESNO, CA 93727 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $102 |
| **3.70086** SOLARCITY CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70087** SOLARCO, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70088** SOLARPLUS SYSTEMS INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70089** SOLARTECTURE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70090** SOLEDAD CINEMAS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70091** SOLEDAD II NU (Q249)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $0 |
| **3.70092** SOLEEVA ENERGY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70093** SOLYNDRA FAB 2 LLC<br>3260 SCOTT BLVD<br>SANTA CLARA, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $21,954 |
| **3.70094** SOMA HOTEL LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70095** SOMEWHERE ELSE SPORTS<br>BAR AND GRILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70096** SOMMER PETERSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70097** SOMOCO FIRE PROTECTION<br>DEPARTMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70098** SON, CLARICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,223 |
| **3.70099** SONIA BELO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70100** SONIC AUTOMOTIVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70101** SONOMA CHO LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70102** SONOMA COUNTY OFFICE OF<br>EDUCATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $19,359 |
| **3.70103** SONOMA HORSE PARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70104** SONOMA LINK HOLDINGS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70105** SONOMA LUXURY RESORT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70106** SONOMA LUXURY RESORT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70107** SONOMA STATE UNIVERSITY ACADEMIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70108** SONOMA VILLAS DE LUNA ASSOCIATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70109** SONORA MEADOWS MUTUAL WATER COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70110** SONORA MGMT LLC DBA SIERRA INN MOTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70111** SONS, GARY, AN INDIVIDUAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $590 |
| **3.70112** SORENSON, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70113** SORENSON, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70114** SORRENTO SS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70115** SOSA, EFREN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70116** SOTIR, LE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70117** SOTO, ERIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70118** SOTO, MARTIN<br>1839 N 1ST ST<br>FRESNO, CA 93703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.70119** SOUL SALAD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70120** SOULCYCLE 75 FIRST ST LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,597 |
| **3.70121** SOULCYCLE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,983 |
| **3.70122** SOUSA FARMS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,873 |
| **3.70123** SOUSA, JOE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70124** SOUTH BAY ANIMAL HOSPITAL & PET<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $16,763 |
| **3.70125** SOUTH BAY HOME IMPROVEMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.70126** SOUTH BAYSIDE WASTE MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,642 |
| **3.70127** SOUTH CHICO CHICAS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70128** SOUTH CORNER DAIRY 8517 AVENUE 360 VISALIA, CA 93291 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $7,004 |
| **3.70129** SOUTH COUNTY HOUSING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,312 |
| **3.70130** SOUTH COUNTY HOUSING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,703 |
| **3.70131** SOUTH COUNTY PACKING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70132** SOUTH COUNTY PROFESSIONAL PARK LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70133** SOUTH FEATHER WATER AND POWER AGENC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,012 |
| **3.70134** SOUTH KERN SOLAR (NU) (Q653EA) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $343,476 |
| **3.70135** SOUTH LAKE SOLAR (Q1030) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $42,159 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.70136** SOUTH RIVER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70137** SOUTH RIVER LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70138** SOUTHER PACIFIC FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70139** SOUTHERN CA GAS CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70140** SOUTHERN CALIFORNIA GAS COMPANY 24650 AVE ROCKAFELLAR VALENCIA, CA 91355 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $342 |
| **3.70141** SOUTHERN CALIFORNIA GAS COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,830 |
| **3.70142** SOUTHERN CALIFORNIA GAS COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70143** SOUTHERN CALIFORNIA GAS COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,344 |
| **3.70144** SOUTHERN CALIFORNIA GAS COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,969 |
| **3.70145** SOUTHERN CALIFORNIA HOME IMPROVEMEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70146** SOUTHERN CALIFORNIA HOME IMPROVEMEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70147** SOUTHGATE RECREATION AND PARKS DIST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,576 |
| **3.70148** SOUTHWICK, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70149** SOUZA FARMS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70150** SOUZA, JULIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70151** SOWL, SAM 530 C ALAMEDA DEL PRADO #177 NOVATO, CA 94949 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $530 |
| **3.70152** SOZINHO JERSEYS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,310 |
| **3.70153** SP ACQUISITION, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.70154** SP PVUSA SOLAR FARM (Q653F) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $627,800 |
| **3.70155** SPANDA INDUSTRIAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70156** SPANDA INDUSTRIAL DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 207 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.70157** SPANGLER, DAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70158** SPANO ENTERPRISES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70159** SPANOS CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70160** SPARKS, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70161** SPARKS, TRACY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70162** SPEAKMAN, SARAH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70163** SPEARMAN, AHMAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70164** SPECIALTY CONSTRUCTION, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.70165** SPECIALTY EARTH SCIENCES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,041 |
| **3.70166** SPECTRUM SYSTEMS SF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,573 |
| **3.70167** SPELLACY, CYNTHIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70168** SPENCE ROAD CULTIVATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70169** SPENCE, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70170** SPENCER, RICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70171** SPERRY, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70172** SPEYER & SCHWARTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $37,897 |
| **3.70173** SPI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Deposits - Timber Sales | ☐ | $33,006 |
| **3.70174** SPI ANDERSON II SOLAR NU (Q643G) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $186,061 |
| **3.70175** SPIEKER COMPANIES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70176** SPIEKER INVESTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70177** SPINOLA, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70178** SPOON, KALE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.70179** SPORTSMAN'S WAREHOUSE SOUTHWEST, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,163 |
| **3.70180** SPRIG ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,621 |
| **3.70181** SPRIG ELECTRIC COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70182** SPRIG ELECTRIC COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70183** SPRING LAKE SUBDV HOMEOWNERS ASSOC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $921 |
| **3.70184** SPRINGHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70185** SPRINGLAKE HOUSING ASSOCIATES, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,584 |
| **3.70186** SPRINT NEXTEL CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,387 |
| **3.70187** SPRINT PCS ASSETS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70188** SPRINT PCS ASSETS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $964 |
| **3.70189** SPRINT SPECTRUM L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.70190** SPRINT SPECTRUM L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,282 |
| **3.70191** SPRINT SPECTRUM LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70192** SPRINT SPECTRUM LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70193** SPRINT SPECTRUM LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70194** SPRINT SPECTRUM REALITY CO LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70195** SPRINT SPECTRUM REALITY CO LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70196** SPRINT SPECTRUM REALITY CO LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70197** SPRINT SPECTRUM REALITY CO LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70198** SPRINT SPECTRUM REALITY CO LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70199** SPRINT SPECTRUM REALITY CO LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70200** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70201** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70202** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70203** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70204** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70205** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70206** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70207** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70208** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70209** SPRINT SPECTRUM REALITY CO LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70210** SPRINT SPECTRUM REALITY CO LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70211** SPRINT SPECTRUM, A DE LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70212** SPRINT SPECTRUM, A DE LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70213** SPRINT SPECTRUM, A DE LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70214** SPRINT SPECTRUM, A DE LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70215** SPRINT SPECTRUM, A DE LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70216** SPRINT SPECTRUM, A DE LIMITED PARTN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70217** SPRINZ, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70218** SPS ATWELL ISLAND, LLC ATTN: JACOB RUDISILL 7550 WISCONSIN AVENUE, 9TH FLOOR BETHESDA, MD 20814 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $93,589 |
| **3.70219** SPURR, DAVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70220** SRAJ DEVELOPMENT LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70221** SRGNC CRES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70222** SSF AGRICULTURE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70223** SSF II  A GENERAL PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,338 |
| **3.70224** SSMB PACIFIC HOLDING COMPANY, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $71,730 |
| **3.70225** SSR PROJECTS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.70226** SST INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70227** SST INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70228** SSW CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70229** ST GERMAINE RESIDENTIAL<br>4120 DOUGLAS BLVD  PO BOX 306-246<br>GRANITE BAY, CA 95746 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70230** ST HELENA UNIFIED SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,411 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.70231** ST JAMES DIVERSIFIED SCOTT ST INVES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70232** ST LEGER BARTER, STAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70233** ST MARIA GORETTI CATHOLIC CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70234** ST MARY ASSYRIAN CHALDEAN CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70235** ST OF CA DEPT OF GENERAL SERVICES 707 3RD ST  MAIL STOP 502 WEST SACRAMENTO, CA 95605 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $322 |
| **3.70236** ST PERPETUAS CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70237** ST VINCENT DEPAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $46 |
| **3.70238** ST. HELENA HOSPITAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $65,461 |
| **3.70239** STABEN, ROGER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70240** STACY, EDWARD NCE PO BOX 27527 FRESNO, CA 93729 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $28 |
| **3.70241** STAGNARO, JANET CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| 3.70242 STALLEY, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.70243 STAN HOER DBA SMH CUSTOM BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.70244 STAN WIRT, AN INDIVIDUAL, DBA BLACK CREEK BUILDERS 4096 PIEDMONT AVE #240 OAKLAND, CA 94611 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,529 |
| 3.70245 STAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,670 |
| 3.70246 STANDARD CATTLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,112 |
| 3.70247 STANDARD PACIFIC CORP. 3825 HOPYARD ROAD, #275 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $550 |
| 3.70248 STANDARD PACIFIC CORP. 4750 WILLOW ROAD, #150 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $8,463 |
| 3.70249 STANDARD PACIFIC CORP. CORP. 3825 HOPYARD RD., #275 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,525 |
| 3.70250 STANDARD PACIFIC HOMES 3825 HOPYARD RD #275 PLEASANTON, CA 94588 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,019 |
| 3.70251 STANDARD PACIFIC HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,280 |
| 3.70252 STANDARD SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $318 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 216 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70253** STANDRING CONSTRUCTION 836 E SUTTON DR FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $737 |
| **3.70254** STANDRING CONSTRUCTION 836 E SUTTON DR FRESNO, CA 93720 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,041 |
| **3.70255** STANFORD ENERGY SYSTEMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70256** STANFORTH, JON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70257** STANIS, TOM & MELISSA 18628 PASEO LADO SARATOGA, CA 95070 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70258** STANISLAUS CARDIOLOGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70259** STANISLAUS CARDIOLOGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70260** STANLEY RANCH RESORT NAPA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,000 |
| **3.70261** STANLEY SIMPSON DBA WINSTARR BUILDE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70262** STANLEY, MIKE 184 EAST 2ND AVE CHICO, CA 95926 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,016 |
| **3.70263** STANLEY, RUSS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70264** STANLEY, TERESA<br>2332 HEWITT RD<br>MCKINLEYVILLE, CA 95519 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.70265** STANSBURY, TAYLOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70266** STANTEC CONSULTING<br>CORPORATION, COR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $86 |
| **3.70267** STANTON, TOM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70268** STAPLES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,297 |
| **3.70269** STAPRANS, ARMIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70270** STARBUCKS CORP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70271** STARBUCKS CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70272** STARLIGHT PINES HOME<br>ASSOCIATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70273** STARNER, STEPHEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70274** STARR, AMOS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.70275** STARR, DIANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70276** STATE COASTAL<br>CONSERVANCY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70277** STATE OF CALIF DEPT OF<br>TRANSPORTATI<br>8115 PRUNEDALE NORTH ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $427 |
| **3.70278** STATE OF CALIF DEPT OF<br>TRANSPORTATI<br>8115 PRUNEDALE NORTH ROAD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $439 |
| **3.70279** STATE OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,178 |
| **3.70280** STATE OF CALIFORNIA<br>DEPARTMENT OF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,213 |
| **3.70281** STATE OF CALIFORNIA DEPT OF<br>TRANSPO<br>RTATION<br>8115 PRUNEDALE NORTH RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $529 |
| **3.70282** STATE OF CALIFORNIA DEPT OF<br>TRANSPO<br>RTATION<br>8115 PRUNEDALE NORTH RD<br>PRUNEDALE, CA 93907 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,935 |
| **3.70283** STATE OF CALIFORNIA DEPT.<br>OF PARKS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $28,272 |
| **3.70284** STATE OF CALIFORNIA YOUTH<br>AUTHORITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.70285** STATEWIDE FIRE RESTORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70286** STAY CAL SUNNYVALE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.70287** STC VENTURE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70288** STC VENTURE LLC, C/O HUNTER PROPERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70289** STC VENTURE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70290** STC VENTURE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70291** STC VENTURE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70292** STC VENTURE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70293** STC VENTURE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70294** STC VENTURES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70295** STCLAIR, JULIE 37065 HOPEWELL RD SQUAW VALLEY, CA 93675 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70296** STE. MICHELLE WINE ESTATES LTD. <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70297** STECK, RON <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70298** STEEL ARC PROPERTIES, LLC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70299** STEEL BAR FRESNO LLC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70300** STEEL HILL INCORPORATED <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70301** STEEN, ERIC <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70302** STEER, DAVE <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70303** STEFANELLI, ASHLEY <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70304** STEFANI, FRANKLIN <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70305** STEFFENS, ROBERT <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70306** STEGE SANITARY DISTRICT, <br> CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,142 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.70307** STEIN, ADIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.70308** STEIN, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $2,000 |
| **3.70309** STEIN, MIKE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Main Line Extension Advances | ☐ | $536 |
| **3.70310** STEINBACH, STEWART<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Main Line Extension Advances | ☐ | $789 |
| **3.70311** STEINBERG, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.70312** STEINER VINEYARDS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.70313** STEINER, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.70314** STEINHOUR, LEIF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.70315** STEINLE, BRAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.70316** STEINMETZ, MATT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $1,500 |
| **3.70317** STELLAR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $5,000 |
| **3.70318** STENGER, SEAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| 3.70319 STEP LADDER RANCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $201 |
| 3.70320 STEPHAN RUFFINO CONSTUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.70321 STEPHEN A HUNTER , INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| 3.70322 STEPHEN BACHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.70323 STEPHEN DAVID ENT. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.70324 STEPHEN DUFFIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.70325 STEPHEN HARRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| 3.70326 STEPHEN PECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.70327 STEPHENS MARINE, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.70328 STEPHENS, BELIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.70329 STEPHENS, TREVOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $291 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.70330** STEPHENSON, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70331** STEPHENSON, NICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70332** STEPLIGHT, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.70333** STERANKA, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70334** STERLING HARTEL DEVELOPEMENTS 1, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70335** STERN, MILES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,709 |
| **3.70336** STEVE BOWERMAN DBA BOWERMAN ELECTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70337** STEVE CAMPOS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70338** STEVE GEJEIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70339** STEVE KIRKPATRICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70340** STEVE MADISON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70341** STEVE MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70342** STEVE NEISWONGER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $800 |
| **3.70343** STEVE PORTER DIRECTOR DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70344** STEVE PORTER DIRECTOR DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70345** STEVE PORTER DIRECTOR DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70346** STEVE PORTER DIRECTOR DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70347** STEVE PORTER DIRECTOR DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70348** STEVE PORTER DIRECTOR DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70349** STEVE PORTER DIRECTOR DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70350** STEVE PORTER, DIRECTOR OF DEVELOPME<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70351** STEVE SANDOLTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70352** STEVE SCHWARTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70353** STEVE STROMBECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $18,000 |
| **3.70354** STEVE STROMBECK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $18,000 |
| **3.70355** STEVE VAN DYKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70356** STEVEN BENNETT CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70357** STEVEN CARRIGAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70358** STEVEN COUTCHES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70359** STEVEN DELORIMIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70360** STEVEN J PETERSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70361** STEVEN JIMENEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70362** STEVEN S. BEALL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70363** STEVEN ULRICH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70364** STEVENS, ABE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70365** STEVENS, MARLENE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70366** STEVENSON, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70367** STEWARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70368** STEWARD CONSTRUCTION COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70369** STEWART, RICHARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $640 |
| **3.70370** STEWART, SEAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70371** STEWART, TRACY<br>525 E OLIVE AVE<br>SUNNYVALE, CA 94086 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70372** STICKNEY, CATHRIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.70373** STIEFVATER, RYAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70374** STILL-BOW RANCH, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70375** STILWELL EQUIPMENT SALES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70376** STINNETT, LAURI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70377** STINSON, LAURIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70378** STIX DEVELOPMENT<br>1700 EUREKA RD STE 155<br>ROSEVILLE, CA 95747 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.70379** STOA INTERNATIONAL, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $73 |
| **3.70380** STOCK FIVE HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70381** STOCK FIVE HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70382** STOCKER & ALLAIRE, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,799 |
| **3.70383** STOCKMAN'S ENERGY, INC.<br>PO BOX 546<br>SOLEDAD, CA 93960 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $542 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 228 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70384** STOCKMAN'S ENERGY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70385** STOCKTON UNIFIED SCHOOK DISTRICT 1932 N EL PINAL STOCKTON, CA 95205 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $474 |
| **3.70386** STOCKTONIANS TAKING ACTION TO NEUTR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70387** STODDARD, TYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70388** STOELTZING, TAMMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70389** STOKES, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70390** STOLEN OWL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70391** STOLL, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70392** STOLLMEYER ENGINEERING, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70393** STOLP LANDS INC, CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $381 |
| **3.70394** STOLP LANDS INC, CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,701 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70395** STONE LEGENDS, INC<br>23100 FOLEY ST<br>HAYWARD, CA 94541 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,092 |
| **3.70396** STONE, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,839 |
| **3.70397** STONE, BRANDON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $750 |
| **3.70398** STONE, CLARENCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70399** STONE, GARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70400** STONE, RICH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70401** STONEBRIDGE PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70402** STONECREEK PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70403** STONECREEK PROPERTIES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70404** STONECREEK PROPERTIES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70405** STONECREEK PROPERTIES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

Case: 19-30088　　Doc# 906-20　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page<br>230 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70406** STONECREEK PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70407** STONECREEK PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70408** STONECREEK PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.70409** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70410** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70411** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70412** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70413** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70414** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70415** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70416** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70417** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70418** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70419** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70420** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70421** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70422** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70423** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70424** STONEFIELD HOME INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70425** STONEFIELD HOME INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70426** STONEFIELD HOME INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70427** STONEFIELD HOME INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70428** STONEFIELD HOME INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70429** STONEFIELD HOME, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70430** STONELAND COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,058 |
| **3.70431** STONEY'S SAND & GRAVEL, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70432** STORAGE PRO OF VACAVILLE, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70433** STOREY, STEPHANIE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70434** STORM, BRETT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70435** STORM, JIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,051 |
| **3.70436** STORMING FARMING CO, PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,615 |
| **3.70437** STORNETTA BROTHERS CONSTRUCTION<br>10636 S MILLER AVE<br>CHICO, CA 95928 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70438** STOUT, ROLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70439** STOYANOV, SEVERIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70440** STRACCIA, TIZIANO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.70441 STRACHAN, JEFF<br>15220 OAKRIDGE WAY<br>LOS GATOS, CA 95032 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| 3.70442 STRAIN FARMING COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.70443 STRAIN FARMING COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.70444 STRAND, NICOLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.70445 STRANGE FAMILY VINEYARDS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.70446 STRANGE, NICHOLAS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.70447 STRANGE, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| 3.70448 STRATEGIC MECHANICAL, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.70449 STRATTON PROERTIES, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.70450 STRAUS FAMILY CREAMERY, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.70451 STRAUSS WIND, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70452** STRAYER ELECTRIC LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70453** STRAYER ELECTRIC LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70454** STRAYER ELECTRIC LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70455** STRETCH, DEBRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70456** STRETCH, NORMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70457** STRLE, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70458** STROCK, BEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70459** STROLE, RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,730 |
| **3.70460** STRUFFERT, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70461** STRYKER ENDOSCOPY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70462** STS HYDROPOWER LTD. (KANAKA) (R.SPIGHT) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $10,835 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 235 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.70463** STUART LUO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70464** STUART, ROB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70465** STUDEBAKER, SHAWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70466** STUECK, JOSEPH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70467** STUKOV, STAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70468** STUKOV, STAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70469** STURGIS, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,337 |
| **3.70470** SU, WALLACE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70471** SU, WALLACE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.70472** SUAREZ MUNOZ<br>CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70473** SUBLIME MACHINING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
236 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70474** SUBSTA-EURUS AVENAL AFFILIATES LLC NU (0029,0035,0036-WD) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $22,582 |
| **3.70475** SUBURBAN LAND RESERVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70476** SUBURBAN LAND RESERVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70477** SUDHOF, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $989 |
| **3.70478** SUESS, FRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70479** SUISUN CITY 76, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70480** SUKHOVITSKY, IRENE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70481** SUKOFF, ALBERT 1955 MOUNTAIN BLVD C/O JOHN MORRISO OAKLAND, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,057 |
| **3.70482** SUKOFF, ALBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70483** SULLIVAN, KATE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70484** SULLY, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70485** SULTAN, INTISAB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70486** SUMMER SWEET FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70487** SUMMER, WILLOW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70488** SUMMERHILL APARTMENTS COMMUNITIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $18,000 |
| **3.70489** SUMMERHILL CONSTRUCTION COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $80,061 |
| **3.70490** SUMMERHILL HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70491** SUMMERHILL HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,482 |
| **3.70492** SUMMERHILL HOMES LLC 777 N. CALIFORNIA AVENUE PALO ALTO, CA 94304 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,200 |
| **3.70493** SUMMERHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70494** SUMMERHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70495** SUMMERHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.70496** SUMMERHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70497** SUMMERHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $29,799 |
| **3.70498** SUMMERHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $58,141 |
| **3.70499** SUMMERHILL HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70500** SUMMERHILL HOMES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70501** SUMMERHILL LAS POSITAS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $99,978 |
| **3.70502** SUMMERHILL N40 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70503** SUMMERHILL NO 40LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70504** SUMMERHILL SARATOGA FRONT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $30,015 |
| **3.70505** SUMMERHILL SKYLINE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70506** SUMMERHILL-RUBY AVE.,- LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $144,922 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70507** SUMMERPLACE LIVING AT WESTGATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70508** SUMMERS, CURTIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70509** SUMMERS, TODD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,700 |
| **3.70510** SUMMIT CAPITAL VENTURES, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70511** SUMMIT ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,081 |
| **3.70512** SUMMIT PROFESSIONAL BUILDERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70513** SUN ARAUJO LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $69,944 |
| **3.70514** SUN MEADOWLARK, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70515** SUN PACIFIC FARMING COOPERATIVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70516** SUN PACIFIC FARMING COOPERATIVE, IN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70517** SUN PACIFIC FARMING COOPERATIVE, IN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70518** SUN PACIFIC FARMING, LIMITED LIABIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,494 |
| **3.70519** SUN POWER SECURITY GATES. INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70520** SUN WORLD INTERNATIONAL, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70521** SUN, EDWARD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70522** SUNARA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70523** SUNBERRY GROWERS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,311 |
| **3.70524** SUNBURST SANCTUARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70525** SUNCHASE HOLDINGS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70526** SUNDAR RAJ, KARTIK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70527** SUNDERLAND, ANDREW<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,734 |
| **3.70528** SUNDIN, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.70529** SUNDQUIST, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70530** SUNDT/WALSH JOINT VENTURE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70531** SUNIA CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70532** SUNIL H PATEL AND PRANJAL PATEL,MD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70533** SUNLOGIC INC.<br>1501 N. BROADWAY, STE 300<br>WALNUT CREEK, CA 94598 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $95 |
| **3.70534** SUNNYDALE PARCEL Q HOUSING PARTNERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $34,062 |
| **3.70535** SUNNYSLOPE COUNTY WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70536** SUNNYVALE HOTELS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70537** SUNNYVALE PARTNERS LTD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70538** SUNNYVALE SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70539** SUNPOWER CORP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70540** SUNPOWER CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70541** SUNPOWER CORPORATION SYSTEMS ATTENTION: JOSEPH MCDONALD 77 RIO ROBLES SAN JOSE, CA 95134 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $290 |
| **3.70542** SUNRIDGE NURSERIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $64,294 |
| **3.70543** SUNRUN, INC 2300 ZANKER RD STE F SAN JOSE, CA 95131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |
| **3.70544** SUNSET HILLS DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70545** SUNSET HILLS DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70546** SUNSET RANCHOS INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70547** SUNSHINE-SSA PROPERITES LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,934 |
| **3.70548** SUNSWEET MORGAN HILL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.70549** SUNVIEW VINEYARDS OF CALIFORNIA, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,070 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70550** SUNWORKS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70551** SUPER, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70552** SUPERIOR RIO VISTA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70553** SUPKOFF, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70554** SUPPLE HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70555** SUPRUNOV, YEVGENIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70556** SURBER, FRANK 920 THOMPSON PLS SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.70557** SURF THRU EXPRESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70558** SURF THRU INC. A CA CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70559** SURI, ANUJ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70560** SUSAN BACCHI DESIGN LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70561** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70562** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70563** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70564** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70565** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70566** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70567** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70568** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70569** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70570** SUSAN DELL'OSSO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70571** SUSAN GRIEGO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70572** SUSAN LEE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70573** SUSLOVIC, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70574** SUTFIN, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70575** SUTHERLAND, STEPHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.70576** SUTTER BUTTES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70577** SUTTER HOME WINERY INC 19667 JACOB BRACK RD LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $384 |
| **3.70578** SUTTER HOME WINERY INC 19667 JACOB BRACK RD LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $269 |
| **3.70579** SUTTER RETAIL DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70580** SUTTER SOLANO MEDICAL CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70581** SUTTER WEST BAY HOSPITALS, A CA COR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,188 |
| **3.70582** SUTTER WEST BAY HOSPITALS, A CA NON PROFIT PUBLIC BENEFIT CORP DBA CALI 3838 CALIFORNIA ST SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $962 |
| **3.70583** SUTTON, VAN OR RITA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70584** SUWANNUKUL, SAKARIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70585** SVANE, MIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70586** SVATOS, MICHELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70587** SVEUM, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70588** SWAGERTY, STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70589** SWAMI, BRAHMA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70590** SWANGER, KEN 4110 TRUXEL RD STE 100 SACRAMENTO, CA 95834 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70591** SWANK, JACK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70592** SWANKIE, BARBARA 7228 OJAI CT SACRAMENTO, CA 95842 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70593** SWANSON, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70594** SWANSON, JON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70595** SWANSTON OAK, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70596** SWARBRICK, JARED<br>5235 SIERRA OAKS DR<br>EL DORADO, CA 95623 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $287 |
| **3.70597** SWEENEY, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70598** SWEENEY, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70599** SWEET SPOT<br>1239 PLYMOUTH AVENUE<br>SAN FRANCISCO, CA 94112 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,746 |
| **3.70600** SWENSON BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70601** SWENSON MS DE ANZA LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.70602** SWIFT, LOREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70603** SWIG 631 FOLSOM, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.70604** SWINBURNE, DOUG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70605** SWINERTON BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70606** SWISS DANE CORPORATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70607** SWITHENBANK, TRAVIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70608** SYAR INDUSTRIES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70609** SYCAMORE HOMES 920 THOMPSON PL STE 130 SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70610** SYCAMORE HOMES 920 THOMPSON PL STE 130 SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $10 |
| **3.70611** SYCAMORE HOMES INC 920 THOMPSON PLACE SUITE 130 SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70612** SYCAMORE HOMES INC 920 THOMPSON PLACE SUITE 130 SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70613** SYCAMORE HOMES INC 920 THOMPSON PLACE SUITE 130 SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70614** SYCAMORE HOMES INC 920 THOMPSON PLACE SUITE 130 SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70615** SYCOMP A TECHNOLOGY COMPANY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,403 |
| **3.70616** SYLVAN UNION SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $377 |
| **3.70617** SYNERGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70618** SYNERGY 768, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70619** SYNERGY DENNIS LANE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70620** SYNERGY POWER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70621** SYNERGY POWER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70622** SYNERGY POWER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70623** SYPERY, CASEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70624** SYWAK, ALEX<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70625** SZELA, PAUL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70626** SZETO, ELAINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70627** T & C VINEYARDS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70628** T KALJIAN REAL ESTATE, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70629** T- MOBILE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70630** T SQUARE CONSULTING GROUP INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70631** T&P FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70632** T. L. STIGALL, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70633** T. WONG FAMILY CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70634** T.J. HAYES RANCH, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70635** T9 AFFORDABLE HOUSING PARTNERS, L.P<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $722 |
| **3.70636** TA AMADOR PLAZA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70637** TA BRENTWOOD, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70638** TA, CUONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70639** TABATABAI, JALAL AND ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70640** TABRIZI, SHAHAB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70641** TACHOVSKY, ROB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70642** TACO BELL CORP.<br>1 GLEN BELL WAY<br>IRVINE, CA 92618 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $168 |
| **3.70643** TACOS EL CHINO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,690 |
| **3.70644** TAFT UNION HIGH SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $945 |
| **3.70645** TAGARE, SUNIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70646** TAHMAZIAN, BRYAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,913 |
| **3.70647** TAI HUYNH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70648** TAI, NICOLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70649** TAJ A. DUFOUR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70650** TAKAHASHI, THOMAS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,056 |
| **3.70651** TAKAMI ENGINEERING GROUP, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70652** TAKHAR, MOHINDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70653** TAKLAK, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70654** TALBOT, LYNN 19255 OLD WINERY RD SONOMA, CA 95476 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $927 |
| **3.70655** TALBOT, TERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70656** TALBOTT, NATALIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $36 |
| **3.70657** TALBOTT, SHAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70658** TALE PROPERTIES #15, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70659** TALIAFERRO, SHANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.70660** TALL TREE HOUSE SOCIETY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,762 |
| **3.70661** TALLAPRAGADA, SRINI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70662** TALLEY FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,981 |
| **3.70663** TALLEY, JENNIFER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.70664** TALMADGE CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70665** TAM, VANESSA 1890 35TH AVE SAN FRANCISCO, CA 94122 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $12 |
| **3.70666** TAMADDON, BOBAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70667** TAMADDON, BOBAK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70668** TAMAKI, LISA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70669** TAMALPAIS UNION HIGH SCHOOL, SCHOOL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,766 |
| **3.70670** TAMPETTI, TONY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $17,500 |
| **3.70671** TAN, EDDY 989 GELLERT BLVD DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $88 |
| **3.70672** TAN, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $203 |
| **3.70673** TANG, FREDERICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70674** TANG, HONGBO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $49,976 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.70675** TANG, NENG SHENG<br>4563 SWEET WATER ST<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $289 |
| **3.70676** TANG, RAYMOND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70677** TANG, WILLIAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70678** TANGNEY, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70679** TANGO REALTY SOLUTIONS,<br>LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70680** TANK DISTRICT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70681** TANK DISTRICT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70682** TANK DISTRICT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $497 |
| **3.70683** TANK WINES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70684** TANNER, TROY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70685** TANTARELLI, TOM AND<br>MICHELLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,098 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70686** TAORMINA, PETER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70687** TAOZHAO PROPERTY CORP.<br>2175 DECOTO ROAD, SUITE 120<br>UNION CITY, CA 95054 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2,368 |
| **3.70688** TAPLIN, THEODORE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70689** TARA RYAN, DAROL  RYAN AND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.70690** TARAN, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.70691** TARGET CORP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70692** TARGET CORPORATION<br>2187 SHATTUCK AVE<br>BERKELEY, CA 94704 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $296 |
| **3.70693** TARINA HOMES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.70694** TARINA HOMES, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,576 |
| **3.70695** TARKE, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70696** TARKE, STEPHEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70697** TARKE, STEPHEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70698** TARKE, STEPHEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70699** TARLTON AND SON INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,622 |
| **3.70700** TATLA, JASBIR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70701** TATREAU, CHUCK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70702** TAVARES JR, GEORGE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70703** TAVARES, ELVIRA<br>14350 S ELM AVE<br>CARUTHERS, CA 93609 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $382 |
| **3.70704** TAVARES, HENRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70705** TAWONGA JEWISH COMMUNITY<br>CORPORATIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70706** TAYLOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70707** TAYLOR FAMILY TRUST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70708** TAYLOR FRESH FOOD, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70709** TAYLOR MORRISON CA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,517 |
| **3.70710** TAYLOR MORRISON OF CALIFORNIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70711** TAYLOR MORRISON OF CALIFORNIA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $42,467 |
| **3.70712** TAYLOR MORRISON OF CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70713** TAYLOR MORRISON OF CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70714** TAYLOR MORRISON OF CALIFORNIA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70715** TAYLOR VILLAGE 2018 LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70716** TAYLOR, ANDRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70717** TAYLOR, CLAIRE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70718** TAYLOR, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70719** TAYLOR, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70720** TAYLOR, NED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70721** TAYLOR, ROB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70722** TAYLOR, WAYNE<br>527 LAKESIDE DR<br>SUNNYVALE, CA 94085 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,730 |
| **3.70723** TBD - NEED LEGAL FORMATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70724** TBD APARTMENTS IV, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $800 |
| **3.70725** TBS CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70726** TBS HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.70727** TC INVESTMENTS, LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70728** TDP WEBSTER, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70729** TDR PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70730** TDR PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70731** TE CONNECTIVITY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70732** TEAL RIDGE FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70733** TEAM 5 PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $24,000 |
| **3.70734** TEAM 5 PROPERTIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70735** TEAR PROPERTY & INVESTMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $50,895 |
| **3.70736** TED BLOEMHOF ET AL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70737** TED CHINN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70738** TEED, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70739** TEH, ROBERT 833 QUAIL RIDGE LN SALINAS, CA 93908 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.70740** TEICHEIRA, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70741** TEIXEIRA & SONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70742** TEIXEIRA AND SONS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70743** TEIXEIRA AND SONS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70744** TEIXEIRA AND SONS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70745** TEIXEIRA CAPITAL PARTNERS III LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70746** TEIXEIRA RANCH INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70747** TEJON INDUSTRIAL CORP<br>6468 WEST LAVAL RD<br>LEBEC, CA 93243 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $20,802 |
| **3.70748** TEJON RANCH COMMERCE CENTER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70749** TEK NOVA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70750** TEKIN & ASSOCIATES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70751** TELEGRAPH 2 NEUN OWNER, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.70752** TEMPLE COFFEE ROASTERS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,103 |
| **3.70753** TEMPLETON PLACE II, L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.70754** TEMPLETON, GLENN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70755** TEMPLO SINAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70756** TENCATE ADVANCED COMPOSITES USA, IN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.70757** TENCATE ADVANCED COMPOSITES, A TORA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.70758** TERA PROPERTIES INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70759** TERENCE MCMAHON CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70760** TERLIZZI, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,796 |
| **3.70761** TERRA BELLA FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,539 |
| **3.70762** TERRA BELLA FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $8,087 |
| **3.70763** TERRA LINDA FARMS III CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,007 |
| **3.70764** TERRA RANCH DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $41,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.70765** TERRA TECH CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70766** TERRA TECH CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,471 |
| **3.70767** TERRA, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $272 |
| **3.70768** TERRAPIN 1250 BAYSHORE PROPERTY OWN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70769** TERRAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70770** TERRAVEST CAPITAL PARTNERS, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70771** TERRY JUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70772** TERRY JUE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70773** TERRY PRIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70774** TERRY, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,623 |
| **3.70775** TERRY, RYAN 5505 WHITNEY BLVD ROCKLIN, CA 95677 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $422 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70776** TERRY, TIM<br>11 NAPLES CT<br>SACRAMENTO, CA 95831 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.70777** TESLA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70778** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70779** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70780** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70781** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70782** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70783** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70784** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,586 |
| **3.70785** TESLA ENERGY OPERATIONS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 264 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70786** TESLA MOTORS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $251,242 |
| **3.70787** TESLA MOTORS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70788** TESLA MOTORS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $668,733 |
| **3.70789** TESLA MOTORS, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,500 |
| **3.70790** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70791** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70792** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70793** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70794** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70795** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70796** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,050 |
| **3.70797** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $28,539 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70798** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $48 |
| **3.70799** TESLA MOTORS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70800** TESLA, INC. 12832 FRONTRUNNER BLVD DRAPER, UT 84020 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $435 |
| **3.70801** TESLA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70802** TESLA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70803** TESLA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70804** TESLA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70805** TESLA-STOCKTON COGEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $177,638 |
| **3.70806** TESORO APARTMENTS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $302 |
| **3.70807** TESORO REFINING & MARKETING COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70808** TESORO VIEJO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.70809** TESORO VIEJO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70810** TESORO VIEJO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70811** TESSIER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70812** TESSLER, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,257 |
| **3.70813** TEUTONIC CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70814** TEVELDE, BERNARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,804 |
| **3.70815** TEVLIN, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70816** TFT PROPERTIES LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,000 |
| **3.70817** TH SHADOWBROOK INVESTORS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70818** TH SHADOWBROOK INVESTORS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70819** TH WR-8 VENTURE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $62,852 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70820** THAI, CODY<br>2156 THE ALAMEDA<br>SAN JOSE, CA 95126 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $88 |
| **3.70821** THAIRA BROTHERS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70822** THAKOR, KIRANSINH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70823** THAKUR, ABHIJAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,724 |
| **3.70824** THAKUR, ROHAN OR THERESA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70825** THANDI, TONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70826** THAO HUYNH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70827** THATCHER COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,891 |
| **3.70828** THAVENET, TRENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70829** THE ARCHDIOCESE OF SAN FRANCISCO PA<br>RISH AND SCHOOL JURIDIC PERSONS REA<br>1301 POST ST SUITE 102<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,731 |
| **3.70830** THE ATHENIAN SCHOOL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,444 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70831** THE CAMP RECOVERY CENTER, LLC, A CA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,414 |
| **3.70832** THE CAPRA COMPANY LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70833** THE CITY AND COUNTY OF SAN FRANCISC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,002 |
| **3.70834** THE CITY AND COUNTY OF SAN FRANCISC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,142 |
| **3.70835** THE CITY AND COUNTY OF SAN FRANCISC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.70836** THE CITY AND COUNTY OF SAN FRANCISC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.70837** THE CITY OF HERCULES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70838** THE CITY OF NAPA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70839** THE CITY OF OAKLAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,324 |
| **3.70840** THE CITY OF SAUSALITO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,720 |
| **3.70841** THE CLOROX COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70842** THE COAST VIEW INN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70843** THE CONRADO CO, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70844** THE CONRADO CO, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70845** THE CONRADO CO, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70846** THE CULINARY INSTITUTE OF AMERICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70847** THE DANCING FOX WINERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70848** THE DENARDI GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70849** THE DENARDI GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70850** THE DON CHAPIN CO., INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70851** THE FARMSTEAD AT LIA LANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.70852** THE FERRY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 270 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70853** THE G. B. CONSTRUCTION GROUP, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70854** THE GUILLERMO AND ANGELA FMY LTD PA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70855** THE HAM STAND CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.70856** THE HIGHLANDS AT DOUBLE R CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $647,564 |
| **3.70857** THE HIGHLANDS AT DOUBLE R, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $486,277 |
| **3.70858** THE HOME CHURCH/BIBLE BAPTIST OF ST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $489 |
| **3.70859** THE HOME DEPOT U.S.A. INC., CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $35,848 |
| **3.70860** THE HOME OF TRUTH OF ALAMEDA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70861** THE HOUSING AUTH OF THE CITY OF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,644 |
| **3.70862** THE JESUIT COMMUNITY AT SANTA CLARA UNIVERSITY, INC. 500 EL CAMINO REAL SANTA CLARA, CA 95050 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,885 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70863** THE KATZAKIAN COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70864** THE LELAND STANFORD JUNIOR UNIVERSI TY 333 BONAIR SIDING RD PALO ALTO, CA 94305 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $486 |
| **3.70865** THE LELAND STANFORD JUNIOR UNIVERSI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70866** THE MAGNOLIA PROJECT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $151 |
| **3.70867** THE MAIN COMPANY 220 INDIO PISMO BEACH, CA 93449 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $88 |
| **3.70868** THE MASSA COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,961 |
| **3.70869** THE MASTER'S DESIGN-BUILD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70870** THE MINKOFF GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,222 |
| **3.70871** THE MONDAY CLUB CONSERVANCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70872** THE NEW HOME COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $800 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70873** THE NEW HOME COMPANY NORTHERN CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $222,879 |
| **3.70874** THE NEW HOME COMPANY NORTHERN CA LL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70875** THE NEW HOME COMPANY NORTHERN CALIF ORNIA LLC 1990 NORTH CALIFORNIA BLVD, STE 650 WALNUT CREEK, CA 94596 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $4,939 |
| **3.70876** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70877** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70878** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70879** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70880** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70881** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.70882** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70883** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70884** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $80,311 |
| **3.70885** THE NEW HOME COMPANY NORTHERN CALIF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,756 |
| **3.70886** THE OAKS AT PASO ROBLES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70887** THE PEACHTREE INN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70888** THE PRADO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70889** THE PRADO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70890** THE PRADO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70891** THE PRESIDIO TRUST, A FEDERAL CORPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,758 |
| **3.70892** THE PRESIDIO TRUST, A FEDERAL CORPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,419 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.70893** THE REGENTS OF THE UNIVERSITY OF CA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70894** THE REGIONAL VENTURE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $143,402 |
| **3.70895** THE RIDGECREST GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70896** THE ROMAN CATHOLIC BISHOP OF FRESNO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70897** THE ROMAN CATHOLIC BISHOP OF MONTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,236 |
| **3.70898** THE ROMAN CATHOLIC BISHOP OF SAN JO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70899** THE SALVATION ARMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70900** THE SAVE MART COMPANIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70901** THE SCHOLTEN CO. 2000, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70902** THE SCHOLTEN CO. 2000, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70903** THE SHOPS AT TANFORAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70904** THE SOBAJE COMPANY INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70905** THE SOBRATO ORGANIZATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70906** THE SOBRATO ORGANIZATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70907** THE SOBRATO ORGANIZATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70908** THE SOBRATO ORGANIZATION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,085 |
| **3.70909** THE SOLAR GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70910** THE SPANOS CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70911** THE SPANOS CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70912** THE SPANOS FAMILY PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70913** THE SUN VALLEY GROUP, LIMITED LIABI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,446 |
| **3.70914** THE SURGERY CENTER OF ALTA BATES SU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.70915** THE TOWBES GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $32,047 |
| **3.70916** THE TOWBES GROUP, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $58,611 |
| **3.70917** THE TRENCHLESS CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70918** THE TRIBE COMPANIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.70919** THE TRIBE COMPANIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70920** THE VEGGIE GRILL INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.70921** THE VILLA COMMUNITIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $27,443 |
| **3.70922** THE VILLAGES GOLF AND COUNTRY CLUB 5000 CRIBARI LANE SAN JOSE, CA 95135 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $94 |
| **3.70923** THE VINEYARDS AT MARSH CREEK OWNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,564 |
| **3.70924** THE WILD OAK HOMEOWNERS' ASSOCIATIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70925** THEEMLING, JUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.70926** THEHREHGOSHAY, ABRAHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70927** THELMA AND LOUISE NO1 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70928** THELMA AND LOUISE NO1 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70929** THERAFIELDS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70930** THERESA C. MATURINO, ET AL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70931** THERESA KALOFONOS DBA MARINE EXPRES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70932** THERESA WELBORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70933** THERMAL ENERGY SOLUTIONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70934** THIAGARAJAN, SRIRAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70935** THIAN-NGERN, SARANYA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,355 |
| **3.70936** THIARA, HARMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70937** THIBAULT BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70938** THIEOREM COLLECTIVE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70939** THIND, RASHID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,060 |
| **3.70940** THIS REALM LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70941** THNC-HW CANNERY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $46,001 |
| **3.70942** THOMAS BORGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70943** THOMAS CASEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70944** THOMAS CRUISE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $40,000 |
| **3.70945** THOMAS DAROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70946** THOMAS DAROSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.70947** THOMAS E. CARTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70948** THOMAS FEUCHT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70949** THOMAS G. FRANCK, TRUSTEE OF THE FR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70950** THOMAS HERMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70951** THOMAS M HOWARD, VP CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70952** THOMAS M HOWARD, VP CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70953** THOMAS NEESON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70954** THOMAS SIERRA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70955** THOMAS, A THAMPY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70956** THOMAS, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70957** THOMAS, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70958** THOMAS, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 280 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.70959** THOMAS, DOREEN<br>1900 ORODAMM BLVD EAST STE 12-189<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $626 |
| **3.70960** THOMAS, MASON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,055 |
| **3.70961** THOMAS, MICHAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70962** THOMAS, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70963** THOMAS, TERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,500 |
| **3.70964** THOMASON TRACTOR CO. OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70965** THOMASON, TOMMY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75 |
| **3.70966** THOMASTOWN BUILDERS INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70967** THOMPSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70968** THOMPSON SUSKIND, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70969** THOMPSON, ROB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70970** THOMSON CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70971** THOMSON, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70972** THORENFELDT, PRADIENASTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70973** THORME, MELISSA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70974** THORNHILL, KAYLAN 8883 OAKMONT DRIVE SANTA ROSA, CA 95401 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $137 |
| **3.70975** THORNTON VILLA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.70976** THORNTON, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70977** THORNTON, MARIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70978** THORNTON, MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70979** THORP, VICTORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70980** THREE CROWNS INDUSTRIAL PARK INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70981** THREE ROCKS SOLAR (Q612) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $699,518 |
| **3.70982** THREE WAY CHEVROLTET CO INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70983** THRIFTY PAYLESS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70984** THRONE, ADAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70985** THRUST IV INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.70986** THU LE, TINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70987** THUNDER NUT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70988** TIAN, RONGSHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70989** TIAN, RONGSHENG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70990** TIENDA DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.70991** TIERRA SPRINGS APARTMENTS, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,897 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.70992** TIFFANY A VALLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70993** TILTON, MONICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70994** TIM ALLEN PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.70995** TIM CRONIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.70996** TIM GROGAN BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,766 |
| **3.70997** TIM GROGAN BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.70998** TIM KEMPF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.70999** TIM SHANNON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71000** TIM SNIPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71001** TIM SNIPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71002** TIM TUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71003** TIM TUCKER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.71004 TIM WRIGHT ELECTRICAL CONTRACTING<br>123 GREEN BANK AVE<br>PIEDMONT, CA 94611 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $246 |
| 3.71005 TIMBER STREET LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $46,624 |
| 3.71006 TIMCHUK, VLADIMIR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.71007 TIMESPACE BERKELEY LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| 3.71008 TIMOTHY LINDSAY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.71009 TIN SHED LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.71010 TINA BEST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| 3.71011 TING, JASON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.71012 TITAN REAL STATE GROUP INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| 3.71013 TITANIUM CAPITAL INVESTMENTS 01 ALP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| 3.71014 TIU, JENNIFER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71015** TKACHUK, MAKSYM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71016** TKR HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,321 |
| **3.71017** TL 361, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71018** TL 361, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71019** TL MCCRACKEN ATTORNEY AT LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $904 |
| **3.71020** TL PROPERTIES, LP 3300 DOUGLAS BLDG 400 STE 450 ROSEVILLE, CA 95661 | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $360 |
| **3.71021** TLEIMAT, NAHEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71022** T-LINE EURUS AVENAL AFFILIATES LLC NU (0029,0035,0036-WD) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $55,285 |
| **3.71023** TM SAN JOSE 78 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71024** TM SAN JOSE 78, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,657 |
| **3.71025** TM SAN JOSE 78, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $14,025 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71026** T-MOBILE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71027** T-MOBILE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71028** T-MOBILE USA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71029** T-MOBILE USA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71030** T-MOBILE USA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71031** T-MOBILE USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71032** T-MOBILE USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71033** T-MOBILE USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71034** T-MOBILE USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71035** T-MOBILE USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,564 |
| **3.71036** T-MOBILE USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71037** T-MOBILE USA, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71038** T-MOBILE USA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71039** T-MOBILE USA, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71040** T-MOBILE WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71041** T-MOBILE WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71042** T-MOBILE WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71043** T-MOBILE WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71044** T-MOBILE WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71045** T-MOBILE WEST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71046** T-MOBILE WEST CORPAORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71047** T-MOBILE WEST CORPARATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71048** T-MOBILE WEST CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $80,854 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71049** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $18 |
| **3.71050** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3,001 |
| **3.71051** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $558 |
| **3.71052** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $297 |
| **3.71053** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $460 |
| **3.71054** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $780 |
| **3.71055** T-MOBILE WEST LLC 1755 CREEKSIDE OAKS, STE 190 SACRAMENTO, CA 95833 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $135 |
| **3.71056** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $489 |
| **3.71057** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $172 |
| **3.71058** T-MOBILE WEST LLC 1855 GATEWAY BLVD 9TH FLOOR CONCORD, CA 94520 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $511 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.71059** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71060** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71061** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71062** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71063** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71064** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71065** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71066** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71067** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71068** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71069** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71070** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.71071** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71072** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71073** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71074** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71075** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,245 |
| **3.71076** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71077** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $111 |
| **3.71078** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71079** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71080** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71081** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71082** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71083** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71084** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71085** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71086** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71087** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71088** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71089** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71090** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71091** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71092** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71093** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71094** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.71095** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71096** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71097** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71098** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71099** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71100** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71101** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71102** T-MOBILE WEST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $9,354 |
| **3.71103** TMW & ASSOCIATES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71104** TNHC RUSSELL RANCH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71105** TNHC RUSSELL RANCH LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71106** TOBIAS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $24,720 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71107** TOBONI, JOSEPH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71108** TOBONI, PAUL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71109** TOCCI, NICOLE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71110** TODD ORGANIC ORCHARDS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71111** TODD TAYLOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71112** TODD VENTURA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71113** TODD, LINDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71114** TODD-SARABI, KENYA<br>1368 TROMBETTA ST<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.71115** TODEREAN, HEATHER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,725 |
| **3.71116** TOGNETTI, GARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71117** TOLL BROTHERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $800 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71118** TOLL BROTHERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71119** TOLL BROTHERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71120** TOLL BROTHERS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71121** TOLL BROTHERS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $18,790 |
| **3.71122** TOLL BROTHERS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $45,113 |
| **3.71123** TOLL BROTHERS INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,626 |
| **3.71124** TOLL BROTHERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71125** TOLL BROTHERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71126** TOLL BROTHERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71127** TOLL BROTHERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71128** TOLL BROTHERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71129** TOLL BROTHERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $286 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71130** TOLL CA III, L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,532 |
| **3.71131** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $18,500 |
| **3.71132** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71133** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71134** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71135** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.71136** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $12,000 |
| **3.71137** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71138** TOLL WEST COAST LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71139** TOLL WEST COAST LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71140** TOLL WEST COAST LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71141** TOLL WEST COAST LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71142** TOLL WEST COAST LLC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71143** TOLMACHOFF, DAVID JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,255 |
| **3.71144** TOM BENGARD RANCH INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $31,628 |
| **3.71145** TOM BORS C/O SUNCAL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71146** TOM GAMETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71147** TOM GAMETTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71148** TOM KUNTZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71149** TOM REYNOLDS GC INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71150** TOM SALCIDO DBA CROWN PROPERTY MANA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71151** TOM WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71152** TOM WILSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71153** TOM WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71154** TOM WILSON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71155** TOM, ERIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71156** TOM, MARY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71157** TOMASETTI, GEORGE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71158** TOMPKINS, DONNA<br>1244 HOOVER ST.<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.71159** TOMSIC, GARY<br>1046 HOLLYHOCK ST<br>LIVERMORE, CA 94551 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $87 |
| **3.71160** TON, TRI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71161** TONA, CONRAD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71162** TONG, STEVEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71163** TONY AND NANCY THOMAS DBA THOMAS DA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $224 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71164** TONY DIXON, COMPLETE WIRELESS * CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71165** TONY LAW DBA KUALITY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71166** TONY MARTINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71167** TONY MARTINO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71168** TONY PITTORE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71169** TONY RAMOS FARM INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,471 |
| **3.71170** TONY SILVA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71171** TONY TRAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71172** TOOL TIME CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71173** TOOR FARMING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71174** TOOR, HARINDER 1329 TENAYA DR MODESTO, CA 95354 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71175** TOP FLAVOR FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.71176** TOP FLAVOR FARMS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71177** TOP SHED VINEYARDS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71178** TOP STEP LAND COMPANY<br>119 ALBERS RD<br>MODESTO, CA 95357 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $77 |
| **3.71179** TOPAZ INC.<br>1029 EL CAMINO REAL<br>MENLO PARK, CA 94025 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,448 |
| **3.71180** TOPPING, DANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71181** TOPPING, JENNY<br>PO BOX 3284<br>AUBURN, CA 95604 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $594 |
| **3.71182** TORABIAN, MOHAMMAD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71183** TORRAS LEASING COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71184** TORRE REICH CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71185** TORRE REICH CONSTRUCTION INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71186** TORRES, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71187** TORRES, HENRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71188** TORRES, JUAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71189** TORRES, KARLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71190** TORRES, MIGUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71191** TORRES, MIGUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71192** TORRES, OSWALDO 15740 SAN JUAN DR RED BLUFF, CA 96080 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $83 |
| **3.71193** TORRES, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71194** TORRES, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71195** TORRES, YOBANI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71196** TORRES-GAMEZ, IGNACIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71197** TORREY CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71198** TORREY, PAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71199** TORREY, PAT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71200** TORRISI HOWA, HANA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.71201** TOSORIO, PABLITO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71202** TOULAN, ARWA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71203** TOWER ENERGY<br>GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,572 |
| **3.71204** TOWER ENERGY<br>GROUP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,888 |
| **3.71205** TOWER HEALTH & WELLNESS<br>CENTER, L.P<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71206** TOWER PARK L.P.<br>1521 UNIVERSITY AVE.<br>BERKELEY, CA 94703 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $677 |
| **3.71207** TOWN CONCEPT LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,488 |
| **3.71208** TOWN OF CORTE MADERA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

**Pacific Gas and Electric Company**  Case Number:  19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71209** TOWN OF DANVILLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71210** TOWN OF LOOMIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,113 |
| **3.71211** TOWN OF LOS GATOS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71212** TOWN OF TIBURON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71213** TP SPE LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71214** TPE DEVELOPMENT, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71215** TRABERT, JOE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71216** TRACEY, RACHELLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,940 |
| **3.71217** TRACY BIOMASS (THERMAL<br>ENERGY DEVELOPMENT<br>CO/TEDCO) (SATG PROJECT)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $202,543 |
| **3.71218** TRACY DELTA SOLID WASTE<br>MANAGEMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71219** TRACY RANCH, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
303 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.71220** TRACY RANCH, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71221** TRACY RIDEOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71222** TRACY RIDEOUT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71223** TRACY UNIFIED SCHOOL DISTRICT 1875 W LOWELL AVENUE TRACY, CA 95376 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $73 |
| **3.71224** TRADEMARK HOMES LTD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71225** TRAILHEAD, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71226** TRAMMELL, JERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71227** TRAN, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71228** TRAN, HUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71229** TRAN, JOHNSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71230** TRAN, THAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C U D | | Offset | |
|---|---|---|---|---|---|
| **3.71231** TRAN, VINH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71232** TRANQUILITY (Q643X)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $3,317,258 |
| **3.71233** TRANQUILITY 8 (Q1032)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $98,485 |
| **3.71234** TRANQUILITY SS (Q643X)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $9,748,109 |
| **3.71235** TRANQUILLITY PUBLIC UTILITY DISTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,434 |
| **3.71236** TRANSAMERICA INVESTMENTS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71237** TRANSPACIFIC FAMILY, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71238** TRANSPAK INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71239** TRANSPORATION DEPT OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,027 |
| **3.71240** TRAVIS FUENTEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 305 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71241** TRAVIS FUENTEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71242** TRAVIS, TIMOTHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71243** TREABESS, SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71244** TREADWELL, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71245** TREASE, MARK 20 PORTOLA AVE #2302 EL GRANADA, CA 94018 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $36 |
| **3.71246** TREASURE ISLAND COMMUNITY DEVELOPME CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $110,000 |
| **3.71247** TREASURY WINE ESTATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71248** TREASURY WINE ESTATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71249** TREASURY WINE ESTATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71250** TREASURY WINE ESTATES AMERICAS COMP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71251** TREEO, INCORPORATED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | Main Line Extension Advances | ☐ | $285 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|:-:|:-:|:-:|---|:-:|---:|
| **3.71252** TREETOP HOLDINGS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,540 |
| **3.71253** TREMIN CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71254** TREMIN CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71255** TRES DAMAS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71256** TREVINO, LORI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71257** TRI COUNTIES BANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71258** TRI IEST DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71259** TRI IEST DAIRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,072 |
| **3.71260** TRI PART INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $916 |
| **3.71261** TRI POINTE HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71262** TRI POINTE HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,200 |
| **3.71263** TRI POINTE HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $405 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor | Date / Account | C U D | Basis | Offset | Amount |
|---|---|---|---|---|---|
| 3.71264 TRI POINTE HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| 3.71265 TRI POINTE HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,010 |
| 3.71266 TRI POINTE HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $93,279 |
| 3.71267 TRI POINTE HOMES, INC., A DELAWARE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| 3.71268 TRIAD ELECTRIC INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| 3.71269 TRIADA CONSTRUCTION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| 3.71270 TRIANGLE FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| 3.71271 TRIANGLE FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,934 |
| 3.71272 TRIBAY ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.71273 TRICAMO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| 3.71274 TRICAMO, DAVE 1555 YOSEMITE AVE SAN FRANCISCO, CA 94124 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $835 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71275** TRICAMO, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71276** TRICAMO, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71277** TRICAMO, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71278** TRICAP NGC 14C LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71279** TRICAP PARTNERS 65 LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71280** TRICHOM PRODUCTIONS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71281** TRIET VO DBA LAW OFFICE OF MATTHEW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.71282** TRIFORGE CAPITAL PARTNERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71283** TRILLING, BERNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71284** TRILLIUM USA COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71285** TRIMBLE, JEREMY PO BOX 864 HOOPA, CA 95546 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.71286** TRIMBLE, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71287** TRIMMER FARMS MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71288** TRIMMER FARMS MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71289** TRIMMER FARMS MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71290** TRIMMER FARMS MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71291** TRIMMER FARMS MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71292** TRIMMER FARMS MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71293** TRIMMER FARMS MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71294** TRINGALI, GUY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71295** TRINIDAD RANCHERIA ECON. DEVEL. COR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71296** TRINITAS DIXON, LLC<br>334 S YOSEMITE AVE, SUITE A<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,483 |
| **3.71297** TRINITAS DIXON, LLC<br>334 S YOSEMITE AVE, SUITE A<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $808 |
| **3.71298** TRINITAS DIXON, LLC<br>334 S YOSEMITE AVE, SUITE A<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $463 |
| **3.71299** TRINITAS DIXON, LLC<br>334 S YOSEMITE AVE, SUITE A<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,036 |
| **3.71300** TRINITAS DIXON, LLC<br>334 S YOSEMITE AVE, SUITE A<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,023 |
| **3.71301** TRINITAS DIXON, LLC<br>334 S YOSEMITE AVE, SUITE A<br>OAKDALE, CA 95361 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,018 |
| **3.71302** TRINITY NGUYEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71303** TRINITY NGUYEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71304** TRINITY SOURCE GROUP INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71305** TRINUT FARM MANAGEMENT, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $457 |
| **3.71306** TRIPLE S FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,807 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.71307** TRI-POINT PROPERTIES, LLC<br>4781 LAKESIDE WAY<br>FAIR OAKS, CA 95628 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $296 |
| **3.71308** TRI-POINT PROPERTIES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71309** TRIUMPH BEVERAGE COMPANY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $16,636 |
| **3.71310** TROGLIO, CHARLES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71311** TROJAN SELF STORAGE OF<br>SAN JOSE II,<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71312** TROJAN STORAGE OF SAN<br>JOSE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71313** TROLAN, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71314** TROLAN, ROSEL<br>16683 LOS BANOS ST<br>SAN LEANDRO, CA 94578 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $381 |
| **3.71315** TROVATO, COLLEEN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71316** TROVATO, MARC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71317** TROY SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71318** TROY, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71319** TRUAIR LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $69,652 |
| **3.71320** TRUCHARD VINEYARDS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71321** TRUCHARD, ANTHONY AND JOANNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,136 |
| **3.71322** TRUE LEAF FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,505 |
| **3.71323** TRUE NORTH CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71324** TRUE NORTH PROPERTIES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71325** TRUMARK HOMES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,372 |
| **3.71326** TRUMARK HOMES LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71327** TRUMARK HOMES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.71328** TRUMARK HOMES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $303,831 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71329** TRUMBULL MANOR, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71330** TRUNG PHAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71331** TRUONG, LYNN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71332** TRUST FOR CHILDREN OF HENRY WONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71333** TS LEASING OPERATIONS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,589 |
| **3.71334** TSAI CHANG, SHU-MEI 2213 OLIVE AVE FREMONT, CA 94539 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $297 |
| **3.71335** TSAI, KEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $48,093 |
| **3.71336** TSAI, KEVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71337** TSAI, PETER 135 LINDA VISTA MILLBRAE, CA 94030 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $587 |
| **3.71338** TSANG, SUNNY 66 MIRAMAR AVE SAN FRANCISCO, CA 94112 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $48 |
| **3.71339** TSAO, SHARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 314 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.71340** TSAO, SHARON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71341** TSS MILLWORK INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71342** TU NGO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.71343** TUAN DINH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71344** TUBRIDY CONSTRUCTION, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,834 |
| **3.71345** TUCKER, STEVEN<br>2900 21ST AVE<br>SAN FRANCISCO, CA 94132 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $110 |
| **3.71346** TUFTS, ROB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71347** TUITE, MICHAEL<br>4 BRIDLE LN<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $287 |
| **3.71348** TULARE COUNTY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71349** TULARE LAKE DRAINAGE DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $131,166 |
| **3.71350** TUOLUMNE ME-WUK HOUSING AUTHORITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71351** TUOLUMNE ME-WUK HOUSING AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71352** TUOLUMNE MIWUK HOUSING AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $660 |
| **3.71353** TURCOTTE CONSTRUCTION INC PO BOX 1903 DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $275 |
| **3.71354** TURCOTTE, DEANNA 90 DISCOVERY BAY BLVD DISCOVERY BAY, CA 94505 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.71355** TURK STATION PISTACHIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $25,000 |
| **3.71356** TURK STATION PISTACHIO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71357** TURK STATION PISTACHIO LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71358** TURLOCK IRRIGATION DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $21,574,016 |
| **3.71359** TURLOCK UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,602 |
| **3.71360** TURNER CONSTRUCTION COMPANY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71361** TURNER HEALTHCARE ACQUISITION LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71362** TURNER ISLAND FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $48,148 |
| **3.71363** TURNER ISLAND FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,570 |
| **3.71364** TURNER, BRYCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71365** TURNER, MATT 2756 GROVE WAY CASTRO VALLEY, CA 94546 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $121 |
| **3.71366** TURN-KEY CONSTRUCTION INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71367** TUTOR PERINI ZACHRY PARSONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71368** TUTOR PERINI, ZACHARY, PARSONS, A J OINT VENTURE 1401 FULTON ST, SUITE 400 FRESNO, CA 93721 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,200 |
| **3.71369** TVJ SONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71370** TWENTY FIVE 17TH AVENUE, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71371** TWIN CANYON INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1 |
| **3.71372** TWIN OAKS VINEYARDS PO BOX 1442 COLUSA, CA 95932 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $48 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.71373** TWM INDUSTRIES, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $455 |
| **3.71374** TWO ROCK VENTURES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.71375** TWO SONS LODGING LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71376** TY COMSTOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71377** TY COMSTOCK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71378** TYLUTKI, MARCUS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71379** TYNAN, MARTIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71380** TYSHKEVICH, ALEKSANDR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,331 |
| **3.71381** TYSON, MAMIE<br>446 MERLOT LN<br>AMERICAN CANYON, CA 94503 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $30 |
| **3.71382** U.C./SANTA CRUZ (PORTER COLLEGE)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $508 |
| **3.71383** U.C./SANTA CRUZ (SPORTS FACILITIES)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $508 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71384** U.S. DEPT. OF TRANSPORTATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,427 |
| **3.71385** U.S. FISH AND WILDLIFE SERVICES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71386** UA HOTELS CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71387** UA HOTELS CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71388** UA LOCAL 342 JOINT LABOR MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71389** UBER TECHNOLOGIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.71390** UC BERKELEY, A CONSTITUTIONAL CORPO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,673 |
| **3.71391** UC DIV OF AGRICULTURE & NATURAL RES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71392** UC HASTINGS COLLEGE OF THE LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71393** UC HASTINGS COLLEGE OF THE LAW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71394** UCP, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,200 |
| **3.71395** UEKI, BLAKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71396** UHC 00596 SANTA ROSA, LP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,014 |
| **3.71397** UHC 00661 MORGAN HILL LLP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,000 |
| **3.71398** UHC 00661 MORGAN HILL LLP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71399** UHM, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71400** UHRENHOLT, ERIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,500 |
| **3.71401** ULLMAN, STEVEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71402** ULTRAGENYX PHARMACEUTICAL, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,417 |
| **3.71403** UMPHRESS, WADE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71404** UNIACKE, BRENDAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.71405** UNIACKE, JOSEPH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71406** UNIACKE, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71407** UNION PACIFIC RAILROAD 9451 ATKINSON ST ROSEVILLE, CA 95747 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $7,300 |
| **3.71408** UNION PACIFIC RAILROAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,365 |
| **3.71409** UNION PACIFIC RAILROAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,279 |
| **3.71410** UNION PACIFIC RAILROAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,508 |
| **3.71411** UNION PACIFIC RAILROAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $11,489 |
| **3.71412** UNION PACIFIC RAILROAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $16,009 |
| **3.71413** UNION PACIFIC RAILROAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,603 |
| **3.71414** UNION PACIFIC RAILROAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,639 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.71415** UNION PACIFIC RAILROAD COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $35,995 |
| **3.71416** UNION PACIFIC RAILROAD COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,593 |
| **3.71417** UNION PACIFIC RAILROAD CORPORATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,123 |
| **3.71418** UNION SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,019 |
| **3.71419** UNIOVERSITY OF CALIFORNIA SANTA CRU<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71420** UNITED AUBURN INDIAN COMMUNITY<br>11141 WILDWOOD DR<br>AUBURN, CA 95603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.71421** UNITED COMMONWEALTH BUSINESS HOLDIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71422** UNITED FARM WORKERS OF AMERICA INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71423** UNITED HEALTH CENTERS OF THE SAN JO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71424** UNITED PARCEL SERVICE, INC., AN OHI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.71425** UNITED SPORTSMEN, INCORPORATED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71426** UNITED STATES COLD STORAGE OF CALIF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,038 |
| **3.71427** UNITY BUILDING & ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71428** UNIVERSAL BAKERY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71429** UNIVERSAL ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71430** UNIVERSAL IRRIGATION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71431** UNIVERSAL SOLAR PARTNERS, LLC<br>8383 WILSHIRE BOULEVARD STE 830<br>BEVERLY HILLS, CA 90211 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $1,000 |
| **3.71432** UNIVERSITY AVENUE PARTNERS EAST LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71433** UNIVERSITY DISTRICT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,764 |
| **3.71434** UNIVERSITY DISTRICT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71435** UNIVERSITY DISTRICT, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.71436** UNIVERSITY OF CALIFORNIA DAVIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71437** UNIVERSITY OF CALIFORNIA MERCED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $100,000 |
| **3.71438** UNIVERSITY OF CALIFORNIA SAN FRANCI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71439** UNIVERSITY OF CALIFORNIA SAN FRANCI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,063 |
| **3.71440** UNIVERSITY OF SAN FRANCISCO<br>CONFIDENTIAL - AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71441** UNIVERSITY STUDENT LIVING, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71442** UNIVERSITY VISTA, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $23 |
| **3.71443** UNOCAL - DOME<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Income Tax Component of Contribution | ☐ | $4,775 |
| **3.71444** UNWIRED BROADBAND<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,440 |
| **3.71445** UNWIRED BROADBAND INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71446** UNWIRED BROADBAND INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.71447** UNWIRED BROADBAND INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71448** UNWIRED BROADBAND INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71449** UPRR/ATTN TONY JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,102 |
| **3.71450** URBAN COMMONS EL CAMINO REAL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71451** URBAN ESTATES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71452** URBAN PACIFIC CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71453** URBAN PACIFIC CONSTRUCTION INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71454** URBAN PACIFIC CONSTRUCTION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,789 |
| **3.71455** URBAN PACIFIC HOMES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,296 |
| **3.71456** URBAN POINT SF, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.71457** URBAN WEST LLC 22 S SANTA CRUZ AVE FL 2 LOS GATOS, CA 95030 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5,196 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71458** URSULESCU, CLAUDIU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71459** URTIZ, JOSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71460** US ALLIANCE HOLDEN OF<br>ROSEVILLE, LL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71461** US DEPT OF THE INTERIOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $29,719 |
| **3.71462** US DEPT OF THE INTERIOR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $15,486 |
| **3.71463** US GEOLOGICAL SURVEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71464** US MARITIME ADMINISTRATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71465** USA PROPERTIES FUND, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,963 |
| **3.71466** USA WASTE OF CALIFORNIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71467** USA WASTE OF CALIFORNIA, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71468** USA WASTE OF CALIFORNIA, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,879 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71469** USA WASTE OF CALIFORNIA, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71470** USDA FOREST SERVICE 35 COLLEGE DRIVE SOUTH LAKE TAHOE, CA 96150 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $707 |
| **3.71471** USRLP SOLANO LLC, A DELAWARE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71472** USVAT, TEODORE 8317 SUNRISE BLVD, APT 801 CITRUS HEIGHTS, CA 95610 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.71473** UTE DEVELOPMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71474** UTERBACH, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71475** UTLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71476** UTOPIA DESIGN & CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71477** UY, LIBERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,357 |
| **3.71478** UY, LIBERTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71479** V AND COMPANY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71480** V. SATTUI WINERY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71481** V.B ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71482** V.H.PLAZA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71483** VA CENTRAL CALIFORNIA HEALTH CARE S CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,500 |
| **3.71484** VAAZHGA VALAMUDAN INVESTMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71485** VACAVILLE SOCIAL SERVICE CORP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $3,417 |
| **3.71486** VACAVILLE UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71487** VAHID SALEHI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71488** VAIDICA VIDHYA GANAPATHI CENTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71489** VALADAO, DANE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $27,802 |
| **3.71490** VALDEZ, JAIME 507 CASTRO LN BAKERSFIELD, CA 93304 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71491** VALDEZ, JOSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71492** VALENCIA INVESTMENT CO.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $21,987 |
| **3.71493** VALENCIA, ISMAEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,839 |
| **3.71494** VALENCIA, JOSE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71495** VALENZEULA, FERNANDO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.71496** VALERO, ALEX<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71497** VALLCO PROPERTY OWNER LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $25,000 |
| **3.71498** VALLCO PROPERTY OWNER LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71499** VALLEE, SCOT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71500** VALLEJO, JOEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71501** VALLES AND ASSOCIATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71502** VALLES AND ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71503** VALLEY CAPITAL REALTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71504** VALLEY COMMERCIAL CONTRACTORS L.P. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71505** VALLEY GAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71506** VALLEY LIQUOR AND DELI, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71507** VALLEY OAKS  HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,308 |
| **3.71508** VALLEY PACIFIC BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71509** VALLEY PRIDE AG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71510** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71511** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71512** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.71513** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71514** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71515** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71516** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $945 |
| **3.71517** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71518** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71519** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71520** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71521** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71522** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71523** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71524** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,809 |
| **3.71525** VALLEY TRANSPORTATION AUTHORITY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71526** VALLEY VANGUARD PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71527** VALLEY VANGUARD PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71528** VALLOW, JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71529** VAM MILLBRAE SERRA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $20,000 |
| **3.71530** VAN BRUGGE, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71531** VAN DEN BERGH, KARL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71532** VAN DYKE, VIRGINIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71533** VAN GRAYER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71534** VAN NOORD, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71535** VAN NOORD, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71536** VAN NOORD, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71537** VAN NOORD, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71538** VAN RYN, BILL & BERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71539** VAN TILL, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71540** VAN WINKLE JR., CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71541** VANCE BROWN BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71542** VANDEN SOLUTIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71543** VANDEN SOLUTIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71544** VANDEN SOLUTIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71545** VANDER DUSSEN, MIKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71546** VANDERBIE, CLAUDIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71547** VANDERHAM, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $184 |
| **3.71548** VANDERLEI, TRACY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71549** VANELLA FARMS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71550** VAN-G TRUCKING, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71551** VANG, MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71552** VANGALIO, NICK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71553** VANGUARD FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71554** VANIER, BRAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71555** VANIER, VANCE 15 MONTCLAIR TERRACE SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $438 |
| **3.71556** VANN BROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71557** VANN BROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71558** VANN BROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71559** VANN BROTHERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71560** VANPELT, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71561** VANWEY, CORY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71562** VANYA, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71563** VAQUERO ENERGY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $35,248 |
| **3.71564** VAQUERO FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71565** VAQUERO FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71566** VARDELL, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71567** VARELA, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71568** VARENGO SOLAR 4025 S. GOLDEN STATE BOULEVARD FRESNO, CA 93725 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71569** VARGAS, AIMIE<br>32 KEY LARGO CRSE<br>CORTE MADERA, CA 94925 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $17 |
| **3.71570** VARGAS, ENRIQUE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71571** VARGAS, RAFAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71572** VARGAS, RODRIGO<br>PO BOX 8713<br>SANTA ROSA, CA 95407 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.71573** VARGAS, TIBURCIO<br>898 BELL ST<br>EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $86 |
| **3.71574** VARIETY MAINTENANCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71575** VARUN ENTERPRISES<br>INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,054 |
| **3.71576** VASAVAKUL, THAVEESINN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71577** VASAVAKUL, THVEESINN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71578** VASQUEZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71579** VASQUEZ, ANTONIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71580** VASQUEZ, DOMINIQUE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71581** VASQUEZ, HEIDI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71582** VASQUEZ, JASON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71583** VASQUEZ, MATT<br>9556 S SHAFT<br>SELMA, CA 93662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.71584** VASTI, ERNEST<br>5113 E MAIN ST<br>STOCKTON, CA 95215 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $642 |
| **3.71585** VASWANI, DANIEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71586** VAUGHN, CAROLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71587** VAVRENCHUK, VIRA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71588** VCA ANIMAL HOSPITALS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,400 |
| **3.71589** VEDO, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71590** VEGA, NELSON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71591** VELA, MUTHU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71592** VELASCO, CONSUELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71593** VELASCO, CONSUELO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71594** VELAZQUEZ, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71595** VELOX DESIGN AND CONSTRUCTION,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71596** VENTIMIGLIA, TINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71597** VENTURE ASSOCIATES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71598** VERANDAS APARTMENTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71599** VERA'S TRUCKING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71600** VERDEGAAL BROTHERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71601** VERDEGAAL, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,430 |
| **3.71602** VERDI, LAURA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.71603** VERESOV, IGOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71604** VERITAS INVESTMENTS INCORPORATED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.71605** VERIZON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.71606** VERIZON CALIFORNIA INC 1223 W FAIRWAY DR ORCUTT, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,007 |
| **3.71607** VERIZON COMMUNICATIONS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71608** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $424,084 |
| **3.71609** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71610** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71611** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71612** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71613** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71614** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71615** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71616** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71617** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71618** VERIZON WIRELESS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71619** VERLIN, JEFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71620** VERNON SONS CONSTRUCTION, INC. 1775 STILL MEADOW RD BALLARD, CA 93463 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $771 |
| **3.71621** VERO PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71622** VERONICA MARQUEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71623** VERTICAL BRIDGE DEVELOPMENT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71624** VERWOEST, JON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71625** VETTE CONSTRUCTION CO., INC. 160 W SANTA CLAR ST, STE 1180 SAN JOSE, CA 95113 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $45 |
| **3.71626** VI PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71627** VIA BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71628** VIA BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71629** VIA BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $13,872 |
| **3.71630** VIA BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71631** VIAN PROPERTIES INVESTMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.71632** VIAN, COREY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71633** VIAU, JOE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71634** VICK, WILLIAM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71635** VICONDOA, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71636** VICTOR CHAVEZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71637** VICTORY AUTO BODY & PAINT, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71638** VICTORY TOYOTA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71639** VIGDORCHIK, OLEG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71640** VIGOR CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71641** VILCHEZ, ZENON, AN INDIVIDUAL<br>3860 BURLINGTON AVE<br>OROVILLE, CA 95966 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $23 |
| **3.71642** VILLA DEVELOPERS & INVESTMENT LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $20,000 |
| **3.71643** VILLA HOMES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71644** VILLA HOMES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71645** VILLA IN THE VINES LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71646** VILLA SERRA APARTMENTS,A CA LIMITED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $12,545 |
| **3.71647** VILLA, JOSE<br>2169 W KENNEDY SPC 37<br>MADERA, CA 93637 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $61 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.71648** VILLAGE GLENN OAKLAND 1 CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71649** VILLALOBOS, JUAN JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71650** VILLANUEVA, JOSE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,415 |
| **3.71651** VILLANUEVA, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71652** VILLANUEVA, RENE 2123 CLARKE AVE EAST PALO ALTO, CA 94303 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $296 |
| **3.71653** VILLEGAS, AUGSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71654** VIMAL PRASAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,562 |
| **3.71655** VINCENT LEUNG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71656** VINEYARD KNOLLS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71657** VINEYARD SELF STORAGE -SPE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $4,388 |
| **3.71658** VINEYARD VIEW LOTS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71659** VINO FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71660** VINO FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71661** VINO FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71662** VINO FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.71663** VINO FARMS LLC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71664** VINO FARMS, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71665** VINO FARMS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71666** VINO VISTA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71667** VINO VISTA, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,000 |
| **3.71668** VINTAGE CROSSING, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71669** VINTAGE OAKS ON THE TOWN GREEN, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,000 |
| **3.71670** VINTAGE WINE ESTATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71671** VINTNER SQUARE INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71672** VIOLET, KAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $14,558 |
| **3.71673** VIOLICH FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71674** VIOLICH FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71675** VIOLICH FARMS INC, A CA CORPORATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $25,907 |
| **3.71676** VIOLICH FARMS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $6,192 |
| **3.71677** VION, SCOTT 615 LINDARO STREET SAN RAFAEL, CA 94901 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.71678** VIOTTI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71679** VIOTTI, RAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71680** VIRGILIO, ALEX & SUSAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71681** VIRGINIA BOYCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71682** VISIONARY HOME BUILDERS OF CALIFORN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71683** VISMAN, JERRY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71684** VITAL BUILDING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71685** VIVAN, DARIO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,780 |
| **3.71686** VIVEROS, OMER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71687** VMA INVESTMENT MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71688** VMA INVESTMENT MANAGEMENT LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71689** VO, SON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71690** VOELKER, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71691** VONBARGEN, ROBERT & GLORIA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71692** VONNEGUT THOREAU CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71693** VOP LATERAL "D" HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71694** VOS, BRIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71695** VOSS, JOYCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71696** VOUGHT CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71697** VP DUBOCE TRIANGLE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71698** VRANESH, MARK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71699** VRIONIS, JEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71700** VS REAL ESTATE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71701** VTA- VALLEY TRANSPORTATION AUTHORIT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71702** VTL STERLING MEADOWS,LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71703** VTL STERLING MEADOWS,LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71704** VTL STERLING MEADOWS,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71705** VTL STERLING MEADOWS,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71706** VTL STERLING MEADOWS,LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71707** VU, HUY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71708** VU, QUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71709** VUAGNIAUX, GILBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71710** VULCAN MATERIALS 11599 OLD FRIANT RD FRESNO, CA 93730 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $73 |
| **3.71711** VULCAN MATERIALS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,136 |
| **3.71712** VYFHUIZEN, CASE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71713** W E LYONS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71714** W. BRADLEY ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71715** W.C.C.U.S.D., CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,505 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71716** W/L 2150 WEBSTER HOLDINGS VIII, L.P CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71717** WADE DANLEY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $13,622 |
| **3.71718** WADE JACKSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71719** WADE SOROLA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71720** WAGNER, CHRISTOPHER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71721** WAHL, STAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71722** WAI, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71723** WAIN, AMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $13,409 |
| **3.71724** WAIN, AMIR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71725** WAKEFIELD, DOUG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71726** WALCHLI, PAUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71727** WALDKIRCH, LARRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71728** WALDROP, MATTHEW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71729** WALKER, ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71730** WALKER, CAROL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71731** WALKER, CORDELIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71732** WALKER, EDWARD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71733** WALKER, GEOFF<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,642 |
| **3.71734** WALKER, HUGH<br>PO BOX 1342<br>TRES PINOS, CA 95075 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,573 |
| **3.71735** WALKER, JARED<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $12,416 |
| **3.71736** WALKER, KASEY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71737** WALKER, PETE, AN INDIVIDUAL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $907 |
| **3.71738** WALKER, REVEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71739** WALLACE BROTHERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.71740** WALLACE, DOUG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71741** WALLACE, JIM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,913 |
| **3.71742** WALLEN, RALPH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71743** WALLER, SHARON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71744** WALLIN, CAROLYN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71745** WALLS, BEVERLY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71746** WALLS, SARA OR EUGENE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71747** WAL-MART STORES EAST, L.P.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71748** WALMART STORES INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,843 |
| **3.71749** WALNUT GROVE PARTNERSHIP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71750** WALNUT HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71751** WALNUT STREET PARTNERS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71752** WALSH BUILT HOMES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71753** WALSH BUILT HOMES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71754** WALSH, SEAN<br>10728 CEDAR AVE<br>GRASS VALLEY, CA 95945 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $626 |
| **3.71755** WALTER MASTERS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71756** WALTER, STEPHEN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71757** WALTER, WILLIAM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,500 |
| **3.71758** WALTNER, CHARLES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71759** WALZ, STEVE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71760** WAMPLER, RANDALL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71761** WAN, KENNETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.71762** WAN, YU<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71763** WANG BROTHERS<br>INVESTMENRTS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71764** WANG, ALBERT<br>2625 MIDDLEFIELD RD OFC 658<br>PALO ALTO, CA 94306 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.71765** WANG, ALICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71766** WANG, ALICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71767** WANG, ALICE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71768** WANG, BRANDON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71769** WANG, DENG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71770** WANG, JEFFREY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71771** WANG, JIANMIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71772** WANG, JOANNA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71773** WANG, KIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $145 |
| **3.71774** WANG, MAOGANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71775** WANG, MIN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71776** WANG, PEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71777** WANG, RONG<br>1155 BRIGHTON AVE APT 3<br>ALBANY, CA 94706 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $3 |
| **3.71778** WANG, XIAOCHANG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71779** WANG, YING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71780** WANG, YU JEN<br>815 E FREMONT AVE APT58<br>SUNNYVALE, CA 94087 | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.71781** WANG, ZHICHENG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71782** WARD, NOEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71783** WARD, PHIL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71784** WARD, SEBRINA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71785** WARD, SHELLY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71786** WARDA, FANTINE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71787** WARDEN'S OFFICE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71788** WAREHAM DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71789** WARKENTIN, VASILIY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71790** WARM SPRINGS AUTO SERVICES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $35,350 |
| **3.71791** WARMERDAM, SAMUEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71792** WARMINGTON RESIDENTIAL CORP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71793** WARNE CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71794** WARNE, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71795** WARNER, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71796** WARREN AG SERVICE (MINA ORCHARDS) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71797** WARYAM TRANSPORTATION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71798** WASCO UNION ELEMENTARY SCHOOL DISTR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,226 |
| **3.71799** WASECHEK, BLAKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71800** WASHBURN, CARL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71801** WASHINGTON UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71802** WASHINGTON UNIFIED SCHOOL DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,569 |
| **3.71803** WASSERMAN, GELENA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71804** WASSON, CHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71805** WASTE MANAGEMENT OF ALAMEDA COUNTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71806** WATERBROOK, STEPHEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.71807** WATERFALL, SIMON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71808** WATERMILL EXPRESS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,779 |
| **3.71809** WATERMILL EXPRESS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71810** WATERMILL EXPRESS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71811** WATERMILL EXPRESS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,877 |
| **3.71812** WATERMILL EXPRESS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71813** WATERSHED TECH SERVICES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71814** WATHEN CASTANOS HOMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71815** WATHEN CASTANOS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71816** WATSON, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71817** WATSON, ROBERT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088　　Doc# 906-20　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 357 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.71818** WATSONVILLE HOMES,LLC<br>100 SPEAR ST, STE 520<br>SAN FRANCISCO, CA 94105 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,212 |
| **3.71819** WATSONVILLE PACIFIC ASSOCIATES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,115 |
| **3.71820** WATT COMMUNITIES, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71821** WATT, JAMES<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71822** WATTEN, ALLISON<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71823** WATTS FARMING COMPANY, INC.<br>5405 STOCKDALE HIGHWAY STE 202<br>BAKERSFIELD, CA 93309 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $140 |
| **3.71824** WATTS UP INC., A CA CORPORATION, DB<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71825** WAVE DIVISION HOLDINGS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71826** WAWONA PACKING CO. LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71827** WAWONA PACKING CO. LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71828** WAWONA PACKING CO. LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.71829** WAYMAN, CLAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71830** WAYMAN, GRANT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71831** WAYNE SIU 35 LUPINE WAY HILLSBOROUGH, CA 94010 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $215 |
| **3.71832** WC ASHLAN HAYES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $42,549 |
| **3.71833** WC CLOVIS 6186, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71834** WC800MAIN LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,697 |
| **3.71835** WCCUSD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $554 |
| **3.71836** WCCUSD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,233 |
| **3.71837** WCCUSD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $46,994 |
| **3.71838** WCCUSD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $33,802 |
| **3.71839** WCCUSD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,367 |
| **3.71840** WCCUSD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $107,458 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71841** WCTV PARCEL 2, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.71842** WE GROW FARMS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71843** WEAVER, DIANNE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71844** WEAVER, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71845** WEBB, MINDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $75 |
| **3.71846** WEBCO GROUP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71847** WEBCOR CONSTRUCTION, LP, DBA WEBCOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71848** WEBPASS TELECOMMUNICATIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71849** WEBPASS TELECOMMUNICATIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71850** WEBPASS TELECOMMUNICATIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71851** WEBPASS TELECOMMUNICATIONS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.71852** WEBSTER, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71853** WEEKLEY, RYAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71854** WEEKS, CAROLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71855** WEGNER CONSTRUCTION,INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71856** WEI, CALVIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71857** WEIMAR INSTITUTE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71858** WEIMERT FAMILY, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,114 |
| **3.71859** WEINONG LAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,000 |
| **3.71860** WEINONG LAI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71861** WEIR FLOWAY, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $191 |
| **3.71862** WEISENSTEIN, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71863** WELCH, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.71864** WELCH, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71865** WELDON, ART<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71866** WELHOUSE, JACOB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71867** WELLEN, JESSE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71868** WELLERSDICK, ART<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $7,000 |
| **3.71869** WELLHEAD SERVICES, INC.<br>650 BERCUT DRIVE, SUITE C<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $27,457 |
| **3.71870** WELLMAN, CHERYL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71871** WELLS FARGO BANK<br>464 CALIFORNIA ST<br>SAN FRANCISCO, CA 94104 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $138 |
| **3.71872** WELLS FARGO BANK, N.A.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71873** WELLS, GREGORY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71874** WELLS, JASON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71875** WELLS, WARREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71876** WEND, BRYCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71877** WEND, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71878** WENDELL, DENNIS<br>110 HILLSIDE AVE<br>BOULDER CREEK, CA 95006 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $61 |
| **3.71879** WENTWORTH, KEVIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71880** WEPCO INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71881** WERNER, PATTY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,128 |
| **3.71882** WESLEY KARTCH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71883** WESSLER BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71884** WEST<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71885** WEST BAY SANITARY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71886** WEST BAY SANITARY DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71887** WEST CAPITOL COMMONS, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $39,184 |
| **3.71888** WEST COAST HOME BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71889** WEST COAST HOME BUILDERS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $45,276 |
| **3.71890** WEST COAST SOLAR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71891** WEST COAST SOLAR ENERGY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $667 |
| **3.71892** WEST COAST SOLAR, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71893** WEST CONTRA COSTA SCHOOL DISTRICT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,010 |
| **3.71894** WEST CONTRA COSTA UNIFIED SCHOOL DI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71895** WEST CONTRA COSTA UNIFIED SCHOOL DI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $625 |
| **3.71896** WEST CONTRA COSTA UNIFIED SCHOOL DI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $22,976 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71897** WEST CREEK, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,695 |
| **3.71898** WEST EL CAMINO REAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $56,214 |
| **3.71899** WEST ELECTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,718 |
| **3.71900** WEST FLORES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71901** WEST HILLS COMMUNITY COLLEGE DISTRI CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71902** WEST HILLS FINANCIAL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71903** WEST KERN COMMUNITY COLLEGE DISTRIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $26,789 |
| **3.71904** WEST LINCOLN PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71905** WEST MARIN COMPOST CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71906** WEST RIVER FARMS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71907** WEST SAC RIVERS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.71908** WEST SIDE HEALTH CARE DISTRICT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71909** WEST SIDE HEALTH CARE DISTRICT,  A CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,818 |
| **3.71910** WEST STAR CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71911** WEST VALLEY LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $48,648 |
| **3.71912** WEST VALLEY MISSION COMMUNITY COLLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71913** WEST VALLEY VENTURES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71914** WEST VALLEY VENTURES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71915** WEST VALLEY VENTURES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71916** WEST VALLEY VENTURES LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.71917** WEST VILLAGE COMMUNITY PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $293,646 |
| **3.71918** WEST WHEATLAND INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71919** WESTCO BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.71920** WESTCORE PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $140 |
| **3.71921** WESTERN DIGITAL TECHNOLOGIES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71922** WESTERN DIOSCESE ARMENIAN CHURCH OF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71923** WESTERN NATIONAL PROPERTIES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,322 |
| **3.71924** WESTERN PACIFIC HOUSING INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,723 |
| **3.71925** WESTERN PACIFIC HOUSING INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $18,741 |
| **3.71926** WESTERN PACIFIC HOUSING, CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $55,661 |
| **3.71927** WESTERN PACIFIC HOUSING, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $152,505 |
| **3.71928** WESTERN PACIFIC HOUSING, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $106,682 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71929** WESTERN PACIFIC HOUSING, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $34,504 |
| **3.71930** WESTERN VALVE INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71931** WESTERN WATER CONSTRUCTION INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71932** WESTFALL, BLAINE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71933** WESTFIELD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71934** WESTFIELD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71935** WESTFIELD LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71936** WESTFIELD, LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |
| **3.71937** WESTGATE DEVELOPMENT INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71938** WESTGATE DEVELOPMENT, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.71939** WESTGATE LAVIGNA LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,113 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71940** WESTHAVEN, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,284 |
| **3.71941** WESTHILL CONSTRUCTION AND REMODELIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71942** WESTLAKE FARMS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71943** WESTLAKE FARMS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71944** WESTLAKE FARMS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71945** WESTLAKE FARMS, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $79 |
| **3.71946** WESTLAKE, KEITH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $169 |
| **3.71947** WESTLANDS SOLAR FARM (Q633)<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $0 |
| **3.71948** WESTLANDS WATER DISTRICT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $163,321 |
| **3.71949** WESTON, SHERRY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71950** WESTPARK LR, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.71951** WESTPARK SIERRA VISTA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71952** WESTPARK SIERRA VISTA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71953** WESTPARK SIERRA VISTA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71954** WESTPARK SIERRA VISTA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.71955** WESTPORT OFFICE PARK, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71956** WESTROCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71957** WESTSIDE ASSETS, LLC ATTN: JENNIFER GANDIN 4700 WILSHIRE BLVD. LOS ANGELES, CA 90010 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | EGI Refunds | ☐ | $338 |
| **3.71958** WESTSIDE FARM MANAGEMENT, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71959** WESTSIDE HARVESTING, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $14,362 |
| **3.71960** WESTSIDE SOLAR (Q526) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $2,451,808 |
| **3.71961** WESTSTEYN DAIRY FARMS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,424 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71962** WESTWIND BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71963** WESTWIND BUILDERS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71964** WESTWOOD MOTEL LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71965** WFI INCORPORATED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,880 |
| **3.71966** WHEELER PLAZA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $447 |
| **3.71967** WHEELER, TODD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71968** WHITE COURT, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $6,396 |
| **3.71969** WHITE HOUSE FINANCE AFFILIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $122 |
| **3.71970** WHITE III, LESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $500 |
| **3.71971** WHITE RANCH LAND CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,964 |
| **3.71972** WHITE RIVER SOLAR 2 (Q557) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $109,200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.71973** WHITE, DAVID<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71974** WHITE, RICHARD<br>7235 CHESTNUT AVE<br>ORANGEVALE, CA 95662 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.71975** WHITE, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71976** WHITE, ROBERT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71977** WHITESBRIDGE FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71978** WHITESIDE, GREG<br>190 SUNNYSIDE AVE<br>CAMPBELL, CA 95008 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $199 |
| **3.71979** WHITESIDE, LUKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71980** WHITLEY PROPERTY MANAGEMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71981** WHITNER, MAYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71982** WHITNEY POINT SOLAR (Q532)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $18,063,628 |
| **3.71983** WHITNEY WARREN RANCH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.71984** WHITNEY, DARREN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71985** WHITSON, JOHN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71986** WHITTEMORE, MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71987** WHITTLE, DONALD R & NANCY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71988** WHOLE FOODS MARKET, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71989** WHOLE FOODS MARKET, NORTHERN CALIFO RNIA, INC.<br>5980 HORTON ST STE 200<br>EMERYVILLE, CA 94608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $270 |
| **3.71990** WHYTE, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71991** WICKLAND PIPELINES LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.71992** WICKS, ANTHONY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71993** WICKSTROM, SCOTT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71994** WIDI, ROBERT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.71995** WIEGAND, KENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $376 |
| **3.71996** WIGET, PERRY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,000 |
| **3.71997** WIGHT VM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.71998** WILBER, CRAIG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.71999** WILD GOOSE ELECTRIC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72000** WILDER, MELISA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72001** WILDWOOD SOLAR (Q654)<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Electric Generation Interconnection Advances | ☐ | $363,405 |
| **3.72002** WILEMAN BROTHERS & ELLIOT, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72003** WILK, CYNTHIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72004** WILKINSON, PHILIP<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72005** WILLEMS, MATT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72006** WILLER, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72007** WILLIAM A. FARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72008** WILLIAM CHANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72009** WILLIAM J. MOUREN FARMING, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72010** WILLIAM LYON HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,000 |
| **3.72011** WILLIAM LYON HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72012** WILLIAM LYON HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72013** WILLIAM MCGINNIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72014** WILLIAM NIPPES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72015** WILLIAM R JONES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72016** WILLIAM S WEBB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Advances & Other Deposits</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.72017** WILLIAMS LIFETIME BUILDERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72018** WILLIAMS SENIOR ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,765 |
| **3.72019** WILLIAMS, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.72020** WILLIAMS, JAMES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $426 |
| **3.72021** WILLIAMS, JESSICA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72022** WILLIAMS, JILL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72023** WILLIAMS, JOSHUA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72024** WILLIAMS, JUSTIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72025** WILLIAMS, KATHLEEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72026** WILLIAMS, MAX CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72027** WILLIAMS, NANCY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $13,726 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.72028** WILLIAMS, STEVEN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72029** WILLIAMSON, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72030** WILLIAMS-SONOMA STORES INC. ATTN: JUSTIN POWELL 3250 VAN NESS AVE. SAN FRANCISCO, CA 94109 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,737 |
| **3.72031** WILLIFORD, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $39 |
| **3.72032** WILLIS, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72033** WILLKELL HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,622 |
| **3.72034** WILLMAN, LOREN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72035** WILLOUGHBY FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72036** WILLOW CREEK VOLUNTEER FIRE DEPT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72037** WILLOW GLEN PARTNERS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72038** WILLOW NORTH LIMITED PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.72039** WILLOW PETROLEUM, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,000 |
| **3.72040** WILLOW POINT VINEYARDS, PARTNERSHIP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,819 |
| **3.72041** WILLOWS PACIFIC ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $78,699 |
| **3.72042** WILLS CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72043** WILLS, GEOFF CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72044** WILLSON, DAVID 25980 LONETREE RD ESCALON, CA 95320 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $0 |
| **3.72045** WILLSON, GARY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72046** WILSON ASSOCIATES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72047** WILSON DEVELOPMENT CO. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,432 |
| **3.72048** WILSON DEVELOPMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,000 |
| **3.72049** WILSON DEVELOPMENT INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.72050** WILSON HOMES INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $24,000 |
| **3.72051** WILSON HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.72052** WILSON HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $83,736 |
| **3.72053** WILSON HOMES, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72054** WILSON PUMP KNICKERBOCKER ELECTRIC 223 NORTH SIERRA AVE OAKDALE, CA 95361 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $43 |
| **3.72055** WILSON, ANDREW CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72056** WILSON, DANIEL 117 DAY ST APT 205 SAN FRANCISCO, CA 94131 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $19 |
| **3.72057** WILSON, DELORES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72058** WILSON, DON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72059** WILSON, DONALD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,583 |
| **3.72060** WILSON, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Advances & Other Deposits**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.72061** WILSON, JESSICA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72062** WILSON, JILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,199 |
| **3.72063** WILSON, MATT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72064** WILSON, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72065** WIN WOO TRADING LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72066** WINCHERT CONSTRUCTION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $7,437 |
| **3.72067** WINCO FOODS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $2,726 |
| **3.72068** WINDSOR RIVER HOLDINGS LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72069** WINDSWEPT ORCHARDS, LLC<br>9327 BOOTHWYN WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,924 |
| **3.72070** WINDWARD PACIFIC BUILDERS, INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72071** WINDY HILL PROPERTY VENTURES, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.72072** WINELAND, AUDREY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72073** WINFIELD DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.72074** WINFIELD DEVELOPMENT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $10,000 |
| **3.72075** WING, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72076** WING, KAYE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $75,406 |
| **3.72077** WINKLER, PAUL<br>2862 VICTORIA RIDGE CT.<br>PLEASANTON, CA 94566 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $7 |
| **3.72078** WINPIN 85 INVESTMENTS, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72079** WINROD, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72080** WINSLOW, DENNIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.72081** WINSTON, LISA<br>18 MOORE PL<br>SAN FRANCISCO, CA 94109 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $32 |
| **3.72082** WINTER, GENTLE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72083** WINTER, HENRY J.<br>21588 S WAGNER RD<br>RIPON, CA 95366 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | EGI Refunds | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72084** WINTERS HEALTHCARE FOUNDATION, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $8,602 |
| **3.72085** WINTERS HOSPITALITY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72086** WINTERS,  BOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $11,917 |
| **3.72087** WIRTANEN, BRUCE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72088** WIRTZ, JAY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72089** WISE, JEREMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72090** WISE, TAMMY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72091** WIT.COM INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72092** WITT, ELIZABETH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72093** WITTMAN, JAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72094** WLG CONSTRUCTION AND DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.72095** WM BOLTHOUSE FARMS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $20,840 |
| **3.72096** WM BOLTHOUSE FARMS INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $931 |
| **3.72097** WM. BOLTHOUSE FARMS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72098** WM. BOLTHOUSE FARMS, INC.<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $27,640 |
| **3.72099** WM. H. FRY CONSTRUCTION COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,772 |
| **3.72100** WOGEC, RAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72101** WOLF ELECTRIC INCORPORATE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72102** WOLF, JAKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72103** WOLFE, JANE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72104** WOLFE, MURREY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72105** WOLFE, RAY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.72106** WOLFF CONTRACTING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72107** WOLFF, BENJAMIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72108** WOLFINGTON, SHAWN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72109** WOLFSHORNDL,<br>MARK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $10,593 |
| **3.72110** WOLGAN LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72111** WOLGAN LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72112** WOLPA, MARV<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $9,297 |
| **3.72113** WONDER HOMES<br>10896 LINDA VISTA DR<br>CUPERTINO, CA 95014 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.72114** WONDER PROPERTIES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72115** WONDERFUL CITRUS<br>COOPERATIVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $67 |
| **3.72116** WONDERFUL CITRUS<br>COOPERATIVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $7,641 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 384 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.72117** WONDERFUL CITRUS PACKING LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72118** WONDERFUL CITRUS PACKING LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72119** WONDERFUL CITRUS PACKING LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72120** WONDERFUL CITRUS PACKING LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72121** WONDERFUL NUT ORCHARDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72122** WONDERFUL NUT ORCHARDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72123** WONDERFUL NUT ORCHARDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72124** WONDERFUL NUT ORCHARDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72125** WONDERFUL NUT ORCHARDS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72126** WONDERFUL ORCHARDS<br>6801 E LERDO HWY<br>SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $303 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72127** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72128** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72129** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72130** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72131** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72132** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72133** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72134** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72135** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $10,351 |
| **3.72136** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,830 |
| **3.72137** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $1,548 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.72138** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $16,830 |
| **3.72139** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $4,754 |
| **3.72140** WONDERFUL ORCHARDS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,279 |
| **3.72141** WONDERFUL ORCHARDS LLC 6801 E LERDO HWY SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $203 |
| **3.72142** WONDERFUL ORCHARDS LLC 6801 E LERDO HWY SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $193 |
| **3.72143** WONDERFUL ORCHARDS LLC 6801 E LERDO HWY SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $222 |
| **3.72144** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72145** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72146** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72147** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72148** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.72149** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,075 |
| **3.72150** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $25,459 |
| **3.72151** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,327 |
| **3.72152** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,151 |
| **3.72153** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $69,309 |
| **3.72154** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $51,891 |
| **3.72155** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $5,301 |
| **3.72156** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $6,046 |
| **3.72157** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $72,713 |
| **3.72158** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $12,100 |

Case: 19-30088　　Doc# 906-20　　Filed: 03/14/19　　Entered: 03/14/19 23:02:08　　Page 388 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72159** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $103,002 |
| **3.72160** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $34,240 |
| **3.72161** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $19,135 |
| **3.72162** WONDERFUL ORCHARDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $160,344 |
| **3.72163** WONDERFUL ORCHARDS, LLC 6801 E LERDO HWY SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $192 |
| **3.72164** WONDERFUL ORCHARDS, LLC 6801 E LERDO HWY SHAFTER, CA 93263 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $373 |
| **3.72165** WONDERFUL ORCHARDS, LLC CO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $29,906 |
| **3.72166** WONDERFUL PISTACHIOS & ALMONDS LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $30,000 |
| **3.72167** WONDERFUL REAL ESTATE DEVELOPMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72168** WONDERFUL REAL ESTATE DEVELOPMENT L CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.72169** WONG ELECTRIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72170** WONG, ABEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72171** WONG, AL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72172** WONG, ANDREW<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72173** WONG, CALVIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72174** WONG, CALVIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72175** WONG, CHRISTOPHER<br>1218 AILEEN STREET<br>SAN LEANDRO, CA 94577 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $33 |
| **3.72176** WONG, JANE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72177** WONG, KATHERINE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72178** WONG, KEN<br>932 MOUND ST<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| **3.72179** WONG, KEN<br>932 MOUND ST<br>ALAMEDA, CA 94501 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $5 |
| **3.72180** WONG, KIT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.72181** WONG, KWOK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,358 |
| **3.72182** WONG, LEILA<br>410 MAPLE AVE<br>S SAN FRAN, CA 94080 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $421 |
| **3.72183** WONG, LEILA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72184** WONG, LILLIAN & JAMES<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72185** WONG, NORMAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72186** WONG, PAUL<br>2401 PARK BLVD STE 1<br>OAKLAND, CA 94606 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.72187** WONG, PETER<br>200 EUCLID AVE<br>SAN FRANCISCO, CA 94118 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $626 |
| **3.72188** WONG, RANDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72189** WONG, RAYMOND<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,000 |
| **3.72190** WONG, SHER<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72191** WONG, STANLY<br>423 23RD AVE APT 4<br>SAN FRANCISCO, CA 94121 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $385 |
| **3.72192** WOOD FAMILY LIVESTOCK, LP<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.72193** WOOD, ALLISON<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72194** WOOD, DANNY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72195** WOOD, DOUG A.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,984 |
| **3.72196** WOOD, HARRIS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72197** WOOD, SUSAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $750 |
| **3.72198** WOODCOCK, BILL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,000 |
| **3.72199** WOODHOUSE, ERIC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72200** WOODLAKE LIONS<br>CLUB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,602 |
| **3.72201** WOODLAND DAVIS<br>AEROMODELERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72202** WOODLAND JOINT UNIFIED<br>SCHOOL DISTR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72203** WOODLAND ROAD 17, LLC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.72204** WOODRUFF INVESTMENT PROPERTIES, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72205** WOODRUFF, LEE 16480 BRYANT RD LOWER LAKE, CA 95457 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $210 |
| **3.72206** WOODRUFF, RON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $2,240 |
| **3.72207** WOODS HUMANE SOCIETY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,181 |
| **3.72208** WOODS, BONNIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72209** WOODS, CHARLES 214 N 1ST ST ORCUTT, CA 93455 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $49 |
| **3.72210** WOODS, JACOB CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72211** WOODS, MONTY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72212** WOODS, TOM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72213** WOODSIDE 05N, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72214** WOODSIDE 05N, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72215** WOODSIDE 05N, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.72216** WOODSIDE 05N, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.72217** WOODSIDE 05N, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.72218** WOODSIDE 05N, LP. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72219** WOODSIDE 06N LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,466 |
| **3.72220** WOODSIDE 06N, LP CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72221** WOODSON, DANIEL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72222** WOODSTREAM 137, LLC CONFIDENTIAL - AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $17,788 |
| **3.72223** WOOLLARD, WINCHESTER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72224** WOOLLEY, TYLER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72225** WOOLY'S ELECTRIC, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72226** WOOTEN, THOMAS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.72227** WORKDAY INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72228** WORKMAN, LUKE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72229** WORLD CLASS DISTRIBUTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72230** WOW HOMES, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72231** WRD GREEN INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $10,613 |
| **3.72232** WRIGHT SOLAR (Q779) CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Electric Generation Interconnection Advances | ☐ | $1,535,484 |
| **3.72233** WRIGHT, BRINA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72234** WRIGHT, CHRIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72235** WRIGHT, GREYSON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72236** WRIGHT, JULIE 124 H LN NOVATO, CA 94945 | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.72237** WRIGHT, LOUIS CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.72238** WRIGHT, LUCY<br>4 LOVELL AVE<br>MILL VALLEY, CA 94941 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.72239** WRIGHT, ROB<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72240** WRONN, ARTHUR<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72241** WRSJG LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72242** WU, BEI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72243** WU, BINGYI<br>1008 REDHAWK CT<br>RICHMOND, CA 94806 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $361 |
| **3.72244** WU, CARYN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72245** WU, JONATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72246** WU, JUDY<br>362 GELLERT BLVD<br>DALY CITY, CA 94015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $560 |
| **3.72247** WU, KATIE<br>8730 LONGWILL WAY<br>ELK GROVE, CA 95758 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $618 |
| **3.72248** WU, MICHAEL<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,000 |
| **3.72249** WU, NAN<br>2532 INEZ WAY<br>ANTIOCH, CA 94531 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $520 |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72250** WU, RONGFEI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72251** WU, YANEUO<br>721 BOYD AVE<br>RICHMOND, CA 94805 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $103 |
| **3.72252** WYNDHAM PARTNERS LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.72253** XIA, TIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72254** XIA, TIAN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72255** XIAO, WENHUA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72256** XU, CHENGJUN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72257** XU, GENMING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72258** XU, JUN<br>P.O.BOX 821<br>CUPERTINO, CA 95015 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $1,200 |
| **3.72259** XU, PETER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72260** XU, SICHAO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72261** XU, WAYNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.72262** YADAV, RAHUL CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72263** YAM, MARK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72264** YAMAMOTO, AKIRA CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72265** YAMAMOTO, JASON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72266** YAMASHITA, CRAIG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72267** YAMSI LAM 5468 SOUTHWOOD WAY ANTIOCH, CA 94531 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $418 |
| **3.72268** YAN, CATHY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72269** YAN, JIAPAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72270** YAN, JIE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72271** YAN, YANG 828 MAISON WAY RICHMOND, CA 94803 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $601 |
| **3.72272** YANEZ CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72273** YANEZ CONSTRUCTION CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.72274** YANG, BRUCE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,000 |
| **3.72275** YANG, DAVID<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72276** YANG, FRANK<br>886 GALLATIN DR #2<br>SANTA CLARA, CA 95051 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $714 |
| **3.72277** YANG, HAILONG<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $60 |
| **3.72278** YANG, JENNY<br>4140 FAIRWOOD ST<br>FREMONT, CA 94538 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $1,029 |
| **3.72279** YANG, JONATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72280** YANG, MINGKUI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72281** YANG, YANGMIN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72282** YANTSEVICH, ANDREY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72283** YAO, JIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72284** YAO, KAIWEI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $586 |
| **3.72285** YAP, PEYLING<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Advances & Other Deposits**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.72286** YAQUB, AALIYA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72287** YARAMALA, KRISHNA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72288** YARDBRIDGE LLC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72289** YARMOLINSKY, MARIA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72290** YASIN, EYAD<br>705 VETERANS BLVD<br>REDWOOD CITY, CA 94063 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $238 |
| **3.72291** YATES, BRUCE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72292** YE, DE RONG<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72293** YEAGER, JEFF<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,350 |
| **3.72294** YEAH, JOHN<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72295** YEE, DEWEY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,196 |
| **3.72296** YEE, DORIS<br>179 FLOOD AVE<br>SAN FRANCISCO, CA 94131 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $15 |
| **3.72297** YEE, JAYNE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72298** YELLICH, PATRICIA<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72299** YELLOW OAK<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $125 |
| **3.72300** YELLOW PINE, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72301** YERBA BUENA ENGINEERING &<br>CONSTRUCT<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72302** YEVGENI PHILIPOVITBH<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $5,000 |
| **3.72303** YICK ELECTRIC CO., INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72304** YIN, BO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $351 |
| **3.72305** YIP, WAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72306** YIP, WAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72307** YIP, WAI<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,200 |
| **3.72308** YOCHA DEHE WINTUN NATION<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page
401 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.72309** YOLO COUNTY CREATIVE LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72310** YOLO RESIDENTIAL INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72311** YOLO RESIDENTIAL INVESTORS, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $16,000 |
| **3.72312** YONG, SIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72313** YONTVILLE COMMUNITY CHURCH CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72314** YOSEMITE PLAZA, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $689 |
| **3.72315** YOUATT, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $4,000 |
| **3.72316** YOUNG & BURTON, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72317** YOUNG, CHAD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72318** YOUNG, CHUCK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72319** YOUNG, FRANK CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.72320** YOUNG, MARIE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72321** YOUNG, NATHAN<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72322** YOUNG, PAM<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $1,162 |
| **3.72323** YOUNG, ROCKY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72324** YOUNG, RONALD<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,546 |
| **3.72325** YOUNGER CREEK 36, LLC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72326** YOUR ENERGY SOLUTIONS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72327** YOUTUBE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72328** YOXSIMER, BRUCE<br>10 PHYLLIS CT<br>BELMONT, CA 94002 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.72329** YRAZABAL, ROBERT<br>50 ENCLINE CT<br>SAN FRANCISCO, CA 94127 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $28 |
| **3.72330** YRS INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72331** YSIP, MANDY<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.72332** YU, ALICE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72333** YU, LINDA<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $4,411 |
| **3.72334** YU, RONALD<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72335** YUAN, JING<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72336** YUBA CITY POLICE DEPARTMENT<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,995 |
| **3.72337** YUBA COUNTY WATER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Income Tax Component of Contribution | ☐ | $4,280 |
| **3.72338** YUROCHKO, MIKE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72339** YUROK INDIAN HOUSING AUTHORITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,497 |
| **3.72340** YUROK INDIAN HOUSING AUTHORITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72341** YUROK TRIBE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,500 |
| **3.72342** Z&L PROPERTIES, INC<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $8,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | |
| **3.72343** ZABALA FARMS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72344** ZAC REMPE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72345** ZACHARIAS, JENNIFER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72346** ZACK STULLER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72347** ZAGHI, FRED<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $7,000 |
| **3.72348** ZAKERNICHNYY, VIKTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72349** ZAKSKORN CONSTRUCTION COMPANY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $23,000 |
| **3.72350** ZAKY, KEITH<br>1491 CANADA LN<br>WOODSIDE, CA 94062 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Other Refunds | ☐ | $2 |
| **3.72351** ZAMANIAN, CLAUDE<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,425 |
| **3.72352** ZAMORA, ELIZABETH<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72353** ZANDER CORONDONI<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | |
| **3.72354** ZANDIE, MICHELLE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72355** ZANKER ROAD RESOURCE MANAGEMENT CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $29,779 |
| **3.72356** ZANKER ROAD RESOURCE MANAGEMENT LTD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72357** ZANN, JIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72358** ZAP MANUFACTURING, INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72359** ZARGAR, OSCAR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72360** ZAVALA, ALEJANDRO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72361** ZAVALA, HECTOR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Main Line Extension Advances | ☐ | $3,467 |
| **3.72362** ZAY ANTE VISTA LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72363** ZAYO GROUP LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72364** ZAYO GROUP, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.72365** ZDANOWICZ, JUDY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72366** ZEDLEWSKI, CHARLES CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72367** ZEEV, HAGIT 26493 WESTON DR LOS ALTOS HILLS, CA 94022 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.72368** ZEGA BUILDERS, INC. CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.72369** ZEIDAN, SULEIMAN 758 DIVISADERO SAN FRANCISCO, CA 94117 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $556 |
| **3.72370** ZELLER, ROBERT 929 RANDOLPH ST NAPA, CA 94559 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $487 |
| **3.72371** ZENDA FARMS INC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72372** ZEPEDA, DANNY CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72373** ZERO WASTE ENERGY DEVELOPMENT LLC., CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Main Line Extension Advances | ☐ | $5,828 |
| **3.72374** ZEZZA, ARTHUR CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72375** ZHAI, JIAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 407 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Advances & Other Deposits

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.72376** ZHAI, JUTING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72377** ZHAN, SHARON CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $6,000 |
| **3.72378** ZHANG, HOWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72379** ZHANG, HUI LING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $500 |
| **3.72380** ZHANG, JING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72381** ZHANG, JUN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72382** ZHANG, JUNLIANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $9,912 |
| **3.72383** ZHANG, NING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72384** ZHANG, RICHARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72385** ZHANG, YAO GUANG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72386** ZHANG, YIFAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72387** ZHANG, YING CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Advances & Other Deposits** | | | | | | | |
| **3.72388** ZHANG, ZHIYONG CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72389** ZHAO, ERIC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72390** ZHEN, JOE 323 MAGELLAN DR PACIFICA, CA 94044 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2,962 |
| **3.72391** ZHENG, JIAN -TAO CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72392** ZHIDOVLENKO, VALENTINA 7224 DEL HAVEN WAY NORTH HIGHLANDS, CA 95660 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $378 |
| **3.72393** ZHU, EDWARD CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72394** ZHU, FENGE CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72395** ZHU, XIAOHAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72396** ZHURAVEL, OKSANA 6007 HELVA LN CARMICHAEL, CA 95608 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Other Refunds | ☐ | $2 |
| **3.72397** ZIEBRON, DAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72398** ZIHNIOGLU, ASIM UTKU CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72399** ZIMMERER, TIM CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Advances & Other Deposits

| | | | | | |
|---|---|---|---|---|---|
| **3.72400** ZIMMERMAN, DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $15,000 |
| **3.72401** ZIMMERMAN, JOHN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72402** ZINFANDEL DEVELOPMENT LLC BY REEDER CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $8,000 |
| **3.72403** ZINFANDEL, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72404** ZINGER, COLLIN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $3,500 |
| **3.72405** ZINKIN DEVELOPMENT COMPANY, LLC CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72406** ZINTAK, ANN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72407** ZOELLNER, FRED CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $9,501 |
| **3.72408** ZOHAR, MATAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $2,000 |
| **3.72409** ZOLFAGHARI, RAHMAN CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72410** ZOMORRODI, KAMBIZ CONFIDENTIAL - AVAILABLE UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Engineering Advances | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Advances & Other Deposits** | | | | | | | |
| **3.72411** ZOMORRODI, KAMDIZ<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72412** ZOOX, INC.<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $30,000 |
| **3.72413** ZUK, STEVE<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $1,500 |
| **3.72414** ZUME BUILDERS<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $3,000 |
| **3.72415** ZUME PIZZA INC<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,500 |
| **3.72416** ZWISTHEN STUDIO<br>CONFIDENTIAL - AVAILABLE<br>UPON REQUEST | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Engineering Advances | ☐ | $2,000 |

Advances & Other Deposits Total:     **$332,336,534**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Letters of Credit Outstanding** | | | | | |
| **3.72417** CIBC<br>425 LEXINGTON AVE 5TH FL<br>NEW YORK, NY 10017 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>Deutsche Bank | ☐ | $150,177,946 |
| **3.72418** CITIBANK N.A.<br>ATTENTION: AGENCY GROUP<br>ATTN: AMIT VASANI<br>1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>San Francisco<br>Port<br>Commission | ☐ | $6,384,699 |
| **3.72419** CITIBANK N.A.<br>ATTENTION: AGENCY GROUP<br>ATTN: AMIT VASANI<br>1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>Shasta County | ☐ | $26,038 |
| **3.72420** CITIBANK N.A.<br>ATTENTION: AGENCY GROUP<br>ATTN: AMIT VASANI<br>1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>CA<br>Department of<br>Fish and<br>Wildlife | ☐ | $129,679 |
| **3.72421** CITIBANK N.A.<br>ATTENTION: AGENCY GROUP<br>ATTN: AMIT VASANI<br>1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>Nova Gas<br>Transmission -<br>Foothills | ☐ | $5,200,000 |
| **3.72422** CITIBANK N.A.<br>ATTENTION: AGENCY GROUP<br>ATTN: AMIT VASANI<br>1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>CA<br>Department of<br>Fish and Game | ☐ | $90,336 |
| **3.72423** CITIBANK N.A.<br>ATTENTION: AGENCY GROUP<br>ATTN: AMIT VASANI<br>1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>Gas<br>Transmission<br>Northwest | ☐ | $9,700,000 |
| **3.72424** CITIBANK N.A.<br>ATTENTION: AGENCY GROUP<br>ATTN: AMIT VASANI<br>1615 BRETT ROAD<br>NEW CASTLE, DE 19720 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>CA<br>Department of<br>Fish and Game | ☐ | $104,006 |
| **3.72425** JP MORGAN<br>ATTN JOHNSON MATTHEY<br>ATTN: CHARLES WORTMAN<br>131 S DEARBORN 6TH FL<br>CHICAGO, IL 60603 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Beneficiary:<br>City of Oakland | ☐ | $308,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Letters of Credit Outstanding

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.72426 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: California Department of Fish and WildLife | ☐ | $2,268,986 |
| 3.72427 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Port of San Francisco | ☐ | $1,113,000 |
| 3.72428 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: California Department of Fish and WildLife | ☐ | $459,400 |
| 3.72429 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Natural Gas Exchange | ☐ | $22,000,000 |
| 3.72430 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: CAISO | ☐ | $500,000 |
| 3.72431 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: California Department of Fish and WildLife | ☐ | $319,564 |
| 3.72432 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Port of Oakland | ☐ | $39,353 |
| 3.72433 JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: CA Department of Fish and Game | ☐ | $2,000,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Letters of Credit Outstanding

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.72434** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: State Water Resources Control Board | ☐ | $100,000 |
| **3.72435** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: Department of Labor | ☐ | $800,000 |
| **3.72436** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: CA Department of Fish and Game | ☐ | $505,000 |
| **3.72437** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: California Department of Fish and WildLife | ☐ | $373,685 |
| **3.72438** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: California Department of Fish and WildLife | ☐ | $2,416,000 |
| **3.72439** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: CA Department of Fish and Game | ☐ | $26,600 |
| **3.72440** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: Natural Gas Exchange | ☐ | $25,000,000 |
| **3.72441** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ☐ | Beneficiary: Department of Labor | ☐ | $300,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Letters of Credit Outstanding

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.72442** JP MORGAN ATTN JOHNSON MATTHEY ATTN: CHARLES WORTMAN 131 S DEARBORN 6TH FL CHICAGO, IL 60603 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: California Department of Fish and WildLife | ☐ | $60,828 |
| **3.72443** MIZUHO BANK, LTD. 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Deutsche Bank | ☐ | $202,191,781 |
| **3.72444** MUFG UNION BANK 400 CALIFORNIA ST SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Deutsche Bank | ☐ | $75,251,767 |
| **3.72445** MUFG UNION BANK 400 CALIFORNIA ST SAN FRANCISCO, CA 94104 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Deutsche Bank | ☐ | $75,251,767 |
| **3.72446** SUMITOMO 277 PARK AVE 6TH FL NEW YORK, NY 10172 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Deutsche Bank | ☐ | $166,808,220 |
| **3.72447** TD BANK 6000 ATRIUM WY MOUNT LAUREL, NJ 8054 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Beneficiary: Deutsche Bank | ☐ | $101,095,891 |

**Letters of Credit Outstanding Total:**　　**$851,002,546**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Surety Bonds** | | | | | | | |
| **3.72448** LIBERTY MUTUAL FIRE INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 7/7/2018<br><br>ACCOUNT NO.: 0699 | ✓ | ✓ | ☐ | Surety Bond Obligee: County of Sonoma | ☐ | $10,000 |
| **3.72449** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 10/9/2017<br><br>ACCOUNT NO.: 4574 | ✓ | ✓ | ☐ | Surety Bond Obligee: United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | ☐ | $3,920,630 |
| **3.72450** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/8/2017<br><br>ACCOUNT NO.: 1916 | ✓ | ✓ | ☐ | Surety Bond Obligee: City of Stockton | ☐ | $1,000 |
| **3.72451** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 3/26/2018<br><br>ACCOUNT NO.: 8944 | ✓ | ✓ | ☐ | Surety Bond Obligee: County of Santa Barbara | ☐ | $720 |
| **3.72452** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/29/2018<br><br>ACCOUNT NO.: 8936 | ✓ | ✓ | ☐ | Surety Bond Obligee: Save Oroville Trees; William Guerin; City of Oroville and Does 1-200 | ☐ | $50,000 |
| **3.72453** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 8/17/2018<br><br>ACCOUNT NO.: 4561 | ✓ | ✓ | ☐ | Surety Bond Obligee: State of California | ☐ | $7,500 |
| **3.72454** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 4/18/2018<br><br>ACCOUNT NO.: 5552 | ✓ | ✓ | ☐ | Surety Bond Obligee: Huron Investments, LLC | ☐ | $100,000 |
| **3.72455** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 7/27/2018<br><br>ACCOUNT NO.: 4751 | ✓ | ✓ | ☐ | Surety Bond Obligee: City and County of San Francisco | ☐ | $25,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Surety Bonds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.72456** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 10/31/2017<br><br>ACCOUNT NO.: 4581 | ☑ | ☑ | ☐ | Surety Bond Obligee: City of San Carlos | ☐ | $20,000 |
| **3.72457** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 9/1/2018<br><br>ACCOUNT NO.: 5547 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $470,000 |
| **3.72458** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 4/3/2018<br><br>ACCOUNT NO.: 6051 | ☑ | ☑ | ☐ | Surety Bond Obligee: United States of America (Government) | ☐ | $1,111,442 |
| **3.72459** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 7/16/2018<br><br>ACCOUNT NO.: 4118 | ☑ | ☑ | ☐ | Surety Bond Obligee: County of San Bernardino | ☐ | $5,000 |
| **3.72460** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/23/2017<br><br>ACCOUNT NO.: 1918 | ☑ | ☑ | ☐ | Surety Bond Obligee: County of Tuolumne | ☐ | $1,000 |
| **3.72461** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br><br>ACCOUNT NO.: 1840 | ☑ | ☑ | ☐ | Surety Bond Obligee: City and County of San Francisco, CA | ☐ | $100,000 |
| **3.72462** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/28/2018<br><br>ACCOUNT NO.: 6063 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California | ☐ | $1,000,000 |
| **3.72463** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 4/30/2018<br><br>ACCOUNT NO.: 5654 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $50,000 |
| **3.72464** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br><br>ACCOUNT NO.: 1823 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $560,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Surety Bonds** | | | | | |
| **3.72465** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br>ACCOUNT NO.: 1824 | ☑ ☑ ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $200,000 |
| **3.72466** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 8/3/2018<br>ACCOUNT NO.: 1934 | ☑ ☑ ☐ | Surety Bond Obligee: State of California Lands Commission | ☐ | $50,000 |
| **3.72467** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 2/16/2018<br>ACCOUNT NO.: 0712 | ☑ ☑ ☐ | Surety Bond Obligee: Contra Costa Health Services | ☐ | $5,000 |
| **3.72468** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 12/9/2017<br>ACCOUNT NO.: 0709 | ☑ ☑ ☐ | Surety Bond Obligee: Jeff Alexander dba Big N Deep Agricultural Development and Jeff Alexander Farming | ☐ | $50,000 |
| **3.72469** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br>ACCOUNT NO.: 0703 | ☑ ☑ ☐ | Surety Bond Obligee: City of Selma | ☐ | $100,000 |
| **3.72470** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 4/3/2018<br>ACCOUNT NO.: 1926 | ☑ ☑ ☐ | Surety Bond Obligee: State of California Board of Equalization | ☐ | $1,000 |
| **3.72471** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 2/8/2018<br>ACCOUNT NO.: 5125 | ☑ ☑ ☐ | Surety Bond Obligee: State of California Department of Transportation | ☐ | $40,000 |
| **3.72472** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 3/25/2018<br>ACCOUNT NO.: 5533 | ☑ ☑ ☐ | Surety Bond Obligee: California Regional Water Quality Control Board, Lahontan Region | ☐ | $6,510,483 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Surety Bonds** | | | | | |
| **3.72473** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 3/30/2018<br><br>ACCOUNT NO.: 1849 | ☑ ☑ ☐ | Surety Bond Obligee: Cabot Boulevard-Hayward | ☐ | $10,000 |
| **3.72474** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 8/3/2018<br><br>ACCOUNT NO.: 1933 | ☑ ☑ ☐ | Surety Bond Obligee: California Dept. of Transportation | ☐ | $1,800 |
| **3.72475** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 12/19/2017<br><br>ACCOUNT NO.: 4195 | ☑ ☑ ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $25,000 |
| **3.72476** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 2/1/2018<br><br>ACCOUNT NO.: -013 | ☑ ☑ ☐ | Surety Bond Obligee: Her Majesty the Queen in Right of Canada | ☐ | $1,000,000 |
| **3.72477** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 3/14/2018<br><br>ACCOUNT NO.: 5548 | ☑ ☑ ☐ | Surety Bond Obligee: County of San Luis Obispo | ☐ | $597,750 |
| **3.72478** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 4/14/2018<br><br>ACCOUNT NO.: 8949 | ☑ ☑ ☐ | Surety Bond Obligee: City of Selma | ☐ | $100,000 |
| **3.72479** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 3/14/2018<br><br>ACCOUNT NO.: 5549 | ☑ ☑ ☐ | Surety Bond Obligee: County of San Luis Obispo | ☐ | $3,750 |
| **3.72480** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/30/2018<br><br>ACCOUNT NO.: 8886 | ☑ ☑ ☐ | Surety Bond Obligee: US Army Corps of Engineers | ☐ | $400,000 |
| **3.72481** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 8/1/2018<br><br>ACCOUNT NO.: 5543 | ☑ ☑ ☐ | Surety Bond Obligee: City and County of San Francisco | ☐ | $133,532 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 419 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Surety Bonds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.72482** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 5/1/2018<br><br>ACCOUNT NO.: 8938 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $570,000 |
| **3.72483** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br><br>ACCOUNT NO.: 4582 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California - EDD | ☐ | $12,054,600 |
| **3.72484** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 2/18/2018<br><br>ACCOUNT NO.: 5544 | ☑ | ☑ | ☐ | Surety Bond Obligee: County of Marin | ☐ | $20,000 |
| **3.72485** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/19/2017<br><br>ACCOUNT NO.: 1912 | ☑ | ☑ | ☐ | Surety Bond Obligee: County of Kern | ☐ | $1,000 |
| **3.72486** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 8/20/2018<br><br>ACCOUNT NO.: 1936 | ☑ | ☑ | ☐ | Surety Bond Obligee: City of Lompoc | ☐ | $1,000 |
| **3.72487** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 4/4/2018<br><br>ACCOUNT NO.: 5646 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California | ☐ | $400,000 |
| **3.72488** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 9/15/2017<br><br>ACCOUNT NO.: 0694 | ☑ | ☑ | ☐ | Surety Bond Obligee: Solano County | ☐ | $200,000 |
| **3.72489** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/23/2017<br><br>ACCOUNT NO.: 2210 | ☑ | ☑ | ☐ | Surety Bond Obligee: County of Santa Cruz | ☐ | $1,000 |
| **3.72490** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br><br>ACCOUNT NO.: 4590 | ☑ | ☑ | ☐ | Surety Bond Obligee: California State Lands Commission | ☐ | $50,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | | | |
| **3.72491** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 12/15/2017 ACCOUNT NO.: 1920 | ✔ | ✔ | ☐ | Surety Bond Obligee: City of Victorville | ☐ | $15,000 |
| **3.72492** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 9/22/2017 ACCOUNT NO.: 4570 | ✔ | ✔ | ☐ | Surety Bond Obligee: City of Emeryville, Department of Public Works | ☐ | $80,064 |
| **3.72493** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 12/15/2017 ACCOUNT NO.: 6047 | ✔ | ✔ | ☐ | Surety Bond Obligee: County of San Luis Obispo | ☐ | $375,375 |
| **3.72494** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/23/2017 ACCOUNT NO.: 2209 | ✔ | ✔ | ☐ | Surety Bond Obligee: County of Santa Cruz | ☐ | $1,000 |
| **3.72495** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 1/6/2018 ACCOUNT NO.: 6060 | ✔ | ✔ | ☐ | Surety Bond Obligee: State of California, State Lands Commission | ☐ | $50,000 |
| **3.72496** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/18/2017 ACCOUNT NO.: 1927 | ✔ | ✔ | ☐ | Surety Bond Obligee: City of Stockton | ☐ | $3,500 |
| **3.72497** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/26/2017 ACCOUNT NO.: 1917 | ✔ | ✔ | ☐ | Surety Bond Obligee: CITY OF GALT | ☐ | $1,000 |
| **3.72498** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 5/16/2018 ACCOUNT NO.: 6058 | ✔ | ✔ | ☐ | Surety Bond Obligee: United States of America Bureau of Land Management | ☐ | $30,000 |
| **3.72499** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 12/3/2017 ACCOUNT NO.: 8928 | ✔ | ✔ | ☐ | Surety Bond Obligee: City of Roseville | ☐ | $111,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Surety Bonds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.72500** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/19/2017 ACCOUNT NO.: 1913 | ✔ | ✔ | ☐ | Surety Bond Obligee: County of Kern | ☐ | $1,000 |
| **3.72501** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 9/5/2018 ACCOUNT NO.: 6075 | ✔ | ✔ | ☐ | Surety Bond Obligee: City of Carmel - by- the -Sea | ☐ | $500,000 |
| **3.72502** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/8/2017 ACCOUNT NO.: 1914 | ✔ | ✔ | ☐ | Surety Bond Obligee: City of Stockton | ☐ | $1,000 |
| **3.72503** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/20/2018 ACCOUNT NO.: 2253 | ✔ | ✔ | ☐ | Surety Bond Obligee: U.S. Customs and Border Protection | ☐ | $50,000 |
| **3.72504** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/8/2017 ACCOUNT NO.: 1915 | ✔ | ✔ | ☐ | Surety Bond Obligee: County of Fresno | ☐ | $1,000 |
| **3.72505** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 1/28/2018 ACCOUNT NO.: 0711 | ✔ | ✔ | ☐ | Surety Bond Obligee: Hart High-Voltage Apparatus Repair and Testing Co., Inc. | ☐ | $311,962 |
| **3.72506** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 11/1/2017 ACCOUNT NO.: 3118 | ✔ | ✔ | ☐ | Surety Bond Obligee: US Army Corps of Engineers | ☐ | $146,500 |
| **3.72507** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 8/1/2018 ACCOUNT NO.: 6055 | ✔ | ✔ | ☐ | Surety Bond Obligee: City of Bakersfield | ☐ | $166,426 |
| **3.72508** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 10/28/2017 ACCOUNT NO.: 8887 | ✔ | ✔ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $50,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | | | |
| **3.72509** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/9/2017 ACCOUNT NO.: 1930 | ☑ | ☑ | ☐ | Surety Bond Obligee: City of Willows | ☐ | $1,500 |
| **3.72510** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 8/22/2014 ACCOUNT NO.: 8933 | ☑ | ☑ | ☐ | Surety Bond Obligee: United States of America | ☐ | $6,705,109 |
| **3.72511** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/13/2018 ACCOUNT NO.: 4164 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $50,000 |
| **3.72512** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 10/20/2017 ACCOUNT NO.: 0700 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California | ☐ | $10,000 |
| **3.72513** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 1/23/2017 ACCOUNT NO.: 4766 | ☑ | ☑ | ☐ | Surety Bond Obligee: Department of Public Works, City of San Rafael, CA | ☐ | $50,000 |
| **3.72514** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 9/28/2016 ACCOUNT NO.: 8879 | ☑ | ☑ | ☐ | Surety Bond Obligee: USDA Forest Service | ☐ | $2,912,143 |
| **3.72515** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 3/25/2018 ACCOUNT NO.: 5531 | ☑ | ☑ | ☐ | Surety Bond Obligee: California Regional Water Quality Control Board, Colorado River Basin Region | ☐ | $3,830,945 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Surety Bonds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.72516** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 10/9/2017<br><br>ACCOUNT NO.: 4573 | ☑ | ☑ | ☐ | Surety Bond Obligee: United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | ☐ | $6,536,360 |
| **3.72517** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/28/2018<br><br>ACCOUNT NO.: 4754 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $1,000,000 |
| **3.72518** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/19/2018<br><br>ACCOUNT NO.: 8603 | ☑ | ☑ | ☐ | Surety Bond Obligee: The City of Fresno | ☐ | $100,000 |
| **3.72519** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 10/28/2017<br><br>ACCOUNT NO.: 8888 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $400,000 |
| **3.72520** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 8/2/2018<br><br>ACCOUNT NO.: 4752 | ☑ | ☑ | ☐ | Surety Bond Obligee: City of Dixon | ☐ | $13,034 |
| **3.72521** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 6/13/2018<br><br>ACCOUNT NO.: 4165 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $50,000 |
| **3.72522** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 5/28/2018<br><br>ACCOUNT NO.: 5557 | ☑ | ☑ | ☐ | Surety Bond Obligee: USA - Federal Aviation Administration | ☐ | $6,101,701 |
| **3.72523** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 10/3/2017<br><br>ACCOUNT NO.: 4571 | ☑ | ☑ | ☐ | Surety Bond Obligee: United States of America | ☐ | $4,434,600 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Surety Bonds** | | | | | |
| **3.72524** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 7/27/2018<br><br>ACCOUNT NO.: 1899 | ☑ ☑ ☐ | Surety Bond Obligee: USDA Forest Service | ☐ | $48,000 |
| **3.72525** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br><br>ACCOUNT NO.: 1825 | ☑ ☑ ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $780,000 |
| **3.72526** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 3/25/2018<br><br>ACCOUNT NO.: N/A | ☑ ☑ ☐ | Surety Bond Obligee: California Regional Water Quality Control Board, Colorado River Basin Region | ☐ | $821,318 |
| **3.72527** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 10/9/2017<br><br>ACCOUNT NO.: 4572 | ☑ ☑ ☐ | Surety Bond Obligee: United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | ☐ | $5,719,750 |
| **3.72528** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 1/1/2018<br><br>ACCOUNT NO.: 1826 | ☑ ☑ ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $560,000 |
| **3.72529** LIBERTY MUTUAL INSURANCE COMPANY<br>100 LIBERTY WAY<br>DOVER, NH 3820 | 12/31/2017<br><br>ACCOUNT NO.: 4591 | ☑ ☑ ☐ | Surety Bond Obligee: United States of America; Department of Veterans Affairs Program Contracting Activity Central VA-PCAC; Dominion Federal Corporation; Sunflower Bank | ☐ | $20,562,901 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Surety Bonds** | | | | | |
| 3.72530 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 1/1/2018 ACCOUNT NO.: 3453 | ☑ ☑ ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $220,000 |
| 3.72531 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 3/25/2018 ACCOUNT NO.: 5534 | ☑ ☑ ☐ | Surety Bond Obligee: California Regional Water Quality Control Board, Lahontan Region | ☐ | $1,466,044 |
| 3.72532 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/6/2016 ACCOUNT NO.: 4747 | ☑ ☑ ☐ | Surety Bond Obligee: Federal Bureau of Prisons | ☐ | $19,672,391 |
| 3.72533 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 11/20/2015 ACCOUNT NO.: 4191 | ☑ ☑ ☐ | Surety Bond Obligee: State of California | ☐ | $12,500 |
| 3.72534 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 1/1/2018 ACCOUNT NO.: 3452 | ☑ ☑ ☐ | Surety Bond Obligee: State of California State Lands Commission | ☐ | $240,000 |
| 3.72535 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 2/1/2018 ACCOUNT NO.: 4774 | ☑ ☑ ☐ | Surety Bond Obligee: State of California | ☐ | $5,000 |
| 3.72536 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 9/18/2018 ACCOUNT NO.: 6080 | ☑ ☑ ☐ | Surety Bond Obligee: City of Carmel - by- the -Sea | ☐ | $1,000,000 |
| 3.72537 LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/8/2017 ACCOUNT NO.: 1919 | ☑ ☑ ☐ | Surety Bond Obligee: County of Fresno | ☐ | $1,000 |

Case: 19-30088    Doc# 906-20    Filed: 03/14/19    Entered: 03/14/19 23:02:08    Page 426 of 447

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Surety Bonds** | | | | | |
| **3.72538** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 7/21/2018 ACCOUNT NO.: 1950 | ☑ ☑ ☐ | Surety Bond Obligee: State of California | ☐ | $15,000 |
| **3.72539** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 10/26/2018 ACCOUNT NO.: 6065 | ☑ ☑ ☐ | Surety Bond Obligee: Alameda County Flood Control and Water Conservation District | ☐ | $25,000 |
| **3.72540** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 5/1/2018 ACCOUNT NO.: 5537 | ☑ ☑ ☐ | Surety Bond Obligee: Zone 7 of Alameda County Flood Control and Water Conservation District | ☐ | $150,000 |
| **3.72541** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/9/2017 ACCOUNT NO.: 1929 | ☑ ☑ ☐ | Surety Bond Obligee: City of Willows | ☐ | $1,500 |
| **3.72542** LIBERTY MUTUAL INSURANCE COMPANY 100 LIBERTY WAY DOVER, NH 3820 | 6/9/2017 ACCOUNT NO.: 1928 | ☑ ☑ ☐ | Surety Bond Obligee: City of Willows | ☐ | $1,500 |
| **3.72543** SAFECO INSURANCE COMPANY OF AMERICA 1001 FOURTH AVE. SEATTLE, WA 98154 | 9/25/2018 ACCOUNT NO.: 1797 | ☑ ☑ ☐ | Surety Bond Obligee: County of San Luis Obispo | ☐ | $25,000 |
| **3.72544** SAFECO INSURANCE COMPANY OF AMERICA 1001 FOURTH AVE. SEATTLE, WA 98154 | 10/23/2017 ACCOUNT NO.: 1808 | ☑ ☑ ☐ | Surety Bond Obligee: California Regional Water Quality Control Board, Lahontan Region | ☐ | $4,753,200 |
| **3.72545** SAFECO INSURANCE COMPANY OF AMERICA 1001 FOURTH AVE. SEATTLE, WA 98154 | 11/3/2017 ACCOUNT NO.: 1811 | ☑ ☑ ☐ | Surety Bond Obligee: City of Sacramento | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Surety Bonds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.72546 SAFECO INSURANCE COMPANY OF AMERICA 1001 FOURTH AVE. SEATTLE, WA 98154 | 8/12/2018 ACCOUNT NO.: 1909 | ☑ | ☑ | ☐ | Surety Bond Obligee: Sierra Pacific Industries, Inc. - Martell Forestry Division | ☐ | $15,000 |
| 3.72547 THE OHIO CASUALTY INSURANCE COMPANY 175 BERKELEY ST BOSTON, MA | 11/8/2015 ACCOUNT NO.: 7930 | ☑ | ☑ | ☐ | Surety Bond Obligee: State of California | ☐ | $15,000 |
| 3.72548 XL SPECIALTY INSURANCE COMPANY JOHN BURROWS 70 SEAVIEW AVENUE SEAVIEW HOUSE STAMFORD, CT 6902 | 1/3/2019 ACCOUNT NO.: U19A | ☑ | ☑ | ☐ | Surety Bond Obligee: State of CA Dept of Industrial Relations - Office of Self Insurance plans | ☐ | $20,355,766 |
| 3.72549 XL SPECIALTY INSURANCE COMPANY JOHN BURROWS 70 SEAVIEW AVENUE SEAVIEW HOUSE STAMFORD, CT 6902 | 1/3/2019 ACCOUNT NO.: U19A | ☑ | ☑ | ☐ | Surety Bond Obligee: State of CA Dept of Industrial Relations - Office of Self Insurance plans | ☐ | $25,000,000 |
| | | | | | **Surety Bonds Total:** | | **$165,524,296** |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.72550** ACKLEY RANCH LLC<br>33300 STATE HIGHWAY 139A<br>TULE LAKE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $15,243 |
| **3.72551** ADRIAN HOWARD OR AMBER HOWARD<br>122 PONDEROSA CT<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $250 |
| **3.72552** AMERICAN KINGS SOLAR, LLC<br>350 W. WASHINGTON ST. 600<br>TEMPE, AZ 85281-1496 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $122,000 |
| **3.72553** ARTHUR KUNDE & SONS C/O KEITH KUNDE<br>PO BOX  639<br>KENWOOD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,250 |
| **3.72554** ASGEIR BERGE<br>145 OLD ADOBE RD<br>WATSONVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72555** BEACHCOMBER MOBILE HOME COOPERATIVE<br>2627 NATTISON LANE, #9<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $175 |
| **3.72556** BLUE MOUNTAIN MINERALS PR, LLC<br>24599 MARBLE QUARRY ROAD<br>COLUMBIA, CA 95310 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $448,000 |
| **3.72557** BONITA ANNE MUGNANI<br>583 MELLO LN<br>SANTA_CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72558** BRIAN R ZUCCHI<br>1969 OCEAN STREET EXT<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,250 |
| **3.72559** BRODE FAMILY TRUST<br>2120 CREEDEN WAY<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72560** CAL-STYLE, LLC C/O: BARBARA B RADMACHER<br>2020 STERLING AVE<br>MENLO PARK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $15,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Other** | | | | | |
| **3.72561** CASEY COURNEEN<br>150 CALIFORNIA ST, 9TH FLOOR<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72562** CASEY COURNEEN TR<br>150 CALIFORNIA ST 9TH FLR<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72563** CASTLE & COOKE CALIFORNIA, INC<br>10,000 STOCKDALE HWY, #300<br>BAKERSFIELD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $43,000 |
| **3.72564** CCATT LLC<br>4301 HACIENDA DR, SUITE 410<br>PLEASANTON, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $57,000 |
| **3.72565** CHARLES VOLPE<br>573 ASHTON AVE<br>PALO ALTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72566** CHAVINDA, INC<br>4834 N. VINELAND<br>KERMAN, CA 93630 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $500 |
| **3.72567** CHRIS FIRESTONE<br>2 WELLESLEY CT<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $2,000 |
| **3.72568** CITY OF BRENTWOOD<br>150 CITY PARK WAY<br>BRENTWOOD, CA  9451 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $8,772 |
| **3.72569** COUNTY INN<br>26725 SHADY OAKS CT<br>LOS ALTOS HILLS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $16,000 |
| **3.72570** COUNTY INN<br>26725 SHADY OAKS CT<br>LOS ALTOS HILLS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72571** DANE CALDWELL-HOLDEN<br>110 CRESS RD<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other** | | | | | | | |
| **3.72572** DANE CALDWELL-HOLDEN OR CHRISTINE CALDWELL-HOLDEN 110 CRESS RD SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $750 |
| **3.72573** DANIEL C NG PO BOX 511922 PALO ALTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $3,500 |
| **3.72574** DANNY MACIEL 2464 IVY STREET LIVE OAK, CA 95953 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $7,500 |
| **3.72575** DAVID V PERRY 513 ASHTON AVE PALO ALTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72576** DE CARMARA MANAGEMENT 9011 SOQUEL DR, SUITE A APTOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,500 |
| **3.72577** DEBBIE A BATCHA 2173 DRY CREEK RD SAN JOSE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $250 |
| **3.72578** DEN HARTOG FARMS 7497 KILE RD. LODI, CA 95242 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $42,165 |
| **3.72579** DENNIS KATSUKI DBA DKAG 605 WEST TYLER ISLAND BRIDGE ROAD ISLETON, CA 95641 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $9,850 |
| **3.72580** DONALD E ALTHOFF 1678 S. ORCHARD DR. MERCED, CA 95341 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $2,500 |
| **3.72581** DONALD R COY AND CYNTHIA M COY 681 DRACO WAY PETALUMA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $18,000 |
| **3.72582** DONNA L RODONI PO BOX 3235 SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Other

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.72583** DOROTHY E BEATTIE<br>PO BOX 1314<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $250 |
| **3.72584** EDWARD LEE PARRISH<br>118 LA CANADA WAY<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72585** EDWARD PARRISH OR JOAN PARRISH<br>118 LA CANADA WAY<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72586** EDWARD VILLANUEVA<br>104 BLOSSOM CT<br>SAN RAFAEL, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $250 |
| **3.72587** EDWIN DESILVA OR KEVIN PERREIRA<br>PO BOX 1688<br>ORINDA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,500 |
| **3.72588** EILEEN M FITSIMMONS<br>2911 CALLA DR<br>SANTA_CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72589** ELIZABETH ADRIAENSSENS<br>1109 EL MONTE AVE<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $750 |
| **3.72590** EMCAG LLC<br>617 T ST<br>SACRAMENTO, CA 95811 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $500 |
| **3.72591** ERIKA DOMINGUEZ OR HAROLD LOWENTHAL<br>2106 HARBORVIEW CT<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $4,670 |
| **3.72592** FRANCESCA BENEVENTO<br>120 WALKER DR<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,000 |
| **3.72593** FRANK DE BERNARDO<br>142 VIA TRINITA<br>APTOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $50,725 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.72594** GEORGE A JEDENOFF<br>16  WENDY LN<br>ORINDA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72595** GRAHAM G EVANS<br>2060 OCEAN STREET EXT<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $7,500 |
| **3.72596** GREEN DIAMOND RESOURCE COMPANY<br>P.O. BOX 68<br>KORBEL, CA 95550 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $1,000 |
| **3.72597** GREGORY L JONES OR JEAN B JONES<br>1411 BLACK HAWK CT<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $12,500 |
| **3.72598** GREGORY P HUNTER<br>3244  ANDREASEN DR<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72599** GUTIERREZ PROPERTIES LLC<br>195 W ELM AVE<br>COALINGA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $50 |
| **3.72600** HABITAT FUND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Other Deferred Credit | ☐ | $0 |
| **3.72601** HAROLD KELBAN OR PATRICIA LYNN KELBAN<br>1958 GRAHM HILL RD<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $750 |
| **3.72602** HAROLD LOWENTHAL<br>2106 HARBORVIEW CT<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72603** HARVEY OLSEN OR CATHERINE OLSEN<br>50 ROBERT RD<br>ORINDA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,500 |
| **3.72604** HARVEY W OLSEN<br>50  ROBERT RD<br>ORINDA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Other

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.72605** HAYWARD UNIFIED SCHOOL DISTRICT<br>PO BOX 5000<br>HAYWARD, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,200 |
| **3.72606** HENRY BARRON III<br>511 MELLO LN<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $750 |
| **3.72607** HENRY W YU OR SHIRLEY YU<br>1 ROXANNE CT<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,000 |
| **3.72608** HOUSING WILDLIFE PROPERTY FUND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Other Deferred Credit | ☐ | $0 |
| **3.72609** INA GOTTINGER OR ROBERT MALLY<br>2821 MAJORCA WAY<br>SAN CARLOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $265,000 |
| **3.72610** IVAN PARRA<br>488 MOORPARK WAY<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $250 |
| **3.72611** JAMES GARROD COOPER<br>30 ROBAK DR<br>WATSONVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72612** JAMES SALVATORE COZZOLINO<br>11853 SAN MATEO ROAD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $979 |
| **3.72613** JAMES STUDYBAKER<br>4490 COUNTY ROAD 202<br>ORLAND, CA 95963 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $700 |
| **3.72614** JANE S ORD<br>233 SANSOME ST STE #1111<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72615** JANICE CROSETTI-TITMUS TRUST<br>P O BOX 1428<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.72616** JAVID NASIR<br>471 JOOST AVE<br>SAN FRANCISCO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,750 |
| **3.72617** JAY S FULLER OR LETA A PEACEMAKER<br>901 LOCKEWOOD LN<br>SCOTTS VALLEY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,150 |
| **3.72618** JEFFREY RANDESI OR SHELLY RANDESI<br>1408 MEADOWLARK CT<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $10,000 |
| **3.72619** JENNY & JENNY LLP (MCNULTY)<br>736 FERRY ST<br>MARTINEZ, CA 94553 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $570,000 |
| **3.72620** JERRY MARK SNOW<br>887 ATASCADERO RD<br>MORRO BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,500 |
| **3.72621** JERRY P TREADWAY<br>15 MANOR DRIVE<br>PENSACOLA, FL 32507 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $17,000 |
| **3.72622** JOAN M POUCHER<br>7155 SANTA CRUZ RD<br>ATASCADERO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72623** JOANNA HILDEBRANDT C/O LOREN HUGHES<br>117 LA CANDA WAY<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $6,000 |
| **3.72624** JOANNE BULOTTI<br>PO BOX 38<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $24,500 |
| **3.72625** JOHN HUTNICK<br>460 WEST 20TH AVE<br>SAN MATEO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,250 |
| **3.72626** JOHN POWELL<br>11911 SAN MATEO RD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $10,250 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Other**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.72627** JON A WHEELER OR JYNANE M WHEELER 868 LAS TRAMPAS RD LAFAYETTE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $7,000 |
| **3.72628** JONATHAN WELENSE 254 CREST ROAD NOVATO, CA 94945 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $1,471 |
| **3.72629** JONO H REKSOATMODJO 111 GENEVA CT SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72630** JOSEPHINE LUCERO 406 COURT ST. STOCKTON, CA 95205 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $2,000 |
| **3.72631** KENNETH F. CALVERT 770 PURISIMA RD. LOMPOC, CA 93436 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $1,000 |
| **3.72632** KERRY JANE BENOIT OR GREGORY MICHAEL BENOIT 125 LA CANADA WAY SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $1,250 |
| **3.72633** KING GEE TOM 1163 CALIFORNIA ST MOUNTAIN VIEW, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $750 |
| **3.72634** KOUROSH F GHASSEMI 101 LA CANADA WAY SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72635** KOUROSH F GHASSEMI OR ELIZABETH GANNAWAY-GHASSEMI 101 LA CANADA WAY SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $20,000 |
| **3.72636** KURT BOWERMAN 14405 SANTA LUCIA RD ATASCADERO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72637** LAM F GOON 1315 BAY ST SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $10,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other** | | | | | | | |
| **3.72638** LANA MIU<br>1148 GLEN RD<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72639** LANA MIU<br>1148 GLEN ROAD<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $9,920 |
| **3.72640** LEONARD FAMILY LTD PARTNERSHIP<br>13803 TRINITY AVENUE<br>SARATOGA, CA 95070 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $18,000 |
| **3.72641** LESLIE BLAKENSHIP<br>22500 BROADWAY<br>SONOMA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,500 |
| **3.72642** LOST CANYON AUGMENTATION FUND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Other Deferred Credit | ☐ | $0 |
| **3.72643** MAKPLYA TIOSPAYE<br>PO BOX 876<br>CASTROVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $4,500 |
| **3.72644** MARIA R NUNES<br>111 EL MONTE AVE<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72645** MARIO ANDREINI OR GINA ANDREINI<br>11621 SAN MATEO RD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,500 |
| **3.72646** MARK A CAMERON OR SANDRA B CAMERON<br>1145 GLEN RD<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $30,000 |
| **3.72647** MARK A CAMERON, SANDRA B CAMERON, DANIEL G MCADAMS OR LORI A MC ADAMS<br>1145 GLEN RD<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $10,000 |
| **3.72648** MARK ELWARD<br>1999 SOQUEL AVENUE<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $750 |

**Pacific Gas and Electric Company**                    Case Number:    19-30089 (DM)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.72649** MARY LOU MORGAN<br>605 CONKLIN CREEK ROAD<br>PETROLIA, CA 95558 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $12,000 |
| **3.72650** MICHAEL BENACK<br>313 SAN ANDREAS RD<br>WATSONVILLE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $550 |
| **3.72651** MICHAEL C BELHAZY<br>781 SAN LUCAS AVE<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $6,000 |
| **3.72652** MICHAEL CAMPIONE OR MARGUERITE CAMPIONE<br>3332 LAS HUERTAS RD<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $10,000 |
| **3.72653** MICHAEL J BENEDETTI<br>121 LA CANADA WAY<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72654** MICHAEL W KEOGH OR JACQUELINE F KEOGH<br>130 PIPPIN WAY<br>SCOTTS VALLEY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,500 |
| **3.72655** MICHELLE MCKEOWN<br>617 VALLE VISTA AVE.<br>OAKLAND, CA 94610 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $5,000 |
| **3.72656** MITCHELL KALCIC<br>201 SAN ANTONIO CIR STE 130<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $6,750 |
| **3.72657** MONTFORD R. BRYAN<br>75 CARYL COURT<br>HOLLISTER, CA 95023 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $300 |
| **3.72658** MOUNT HERMAN ASSOCIATION<br>PO BOX 413<br>MOUNT HERMAN, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,500 |
| **3.72659** NADJA GOE<br>596 MOORPARK WAY<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.72660** NARROW FISHERIES<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | Other Deferred Credit | ☐ | $70,116 |
| **3.72661** NEVAN ELAM<br>1142 GLEN RD<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72662** NICOLE ROCHETTE<br>1704 ROLLINS ROAD<br>BURLINGAME, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72663** NING GE ON<br>5369 ASHBOURNE CT<br>NEWARK, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $100 |
| **3.72664** NORMAN BENEDETTI<br>100 TREETOP DR<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,000 |
| **3.72665** ORINDA DOWNS OWNERS ASSOCIATION<br>PO BOX 477<br>ORINDA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $8,800 |
| **3.72666** OWEN C TOMLINS<br>871 LAS TRAMPAS RD<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72667** PAMELA GILBERT OR PAUL LEWANDOWSKI<br>118 PONDEROSA CT<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $3,500 |
| **3.72668** PAMELA LEONG, SHIRLEY LEONG OR WESLEY LEONG<br>980 TOURNAMENT DR<br>HILLSBOROUGH, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,250 |
| **3.72669** PAT HOGAN<br>ADDRESS ON FILE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severance | ☐ | $477,718 |
| **3.72670** PATRICIA PELLETT<br>902 LOCKEWOOD LN<br>SCOTTS VALLEY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,250 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-----------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.72671** PAUL CHOU OR YA MING SHEN 783 GRAHAM HILL RD SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,150 |
| **3.72672** PENINSULA CORRIDOR JOINT POWERS BOARD 1250 SAN CARLOS AVENUE SAN CARLOS, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72673** PENINSULA CORRIDOR JOINT POWERS BOARD 101 CASTRO ST MOUNTAIN VIEW, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72674** PENINSULA OPEN SPACE 222 HIGH ST PALO ALTO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $5,500 |
| **3.72675** PETER PAREDERO 1151 GLEN RD LAFAYETTE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72676** PETER SATTARI 26 RINCON CT SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72677** PETER SATTARI OR DESIREE SATTARI 26 RINCON CT SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $12,500 |
| **3.72678** PHILIP AND SHIRLEY GRINDSTAFF 27350 PACHEA TRAIL HEMET, CA 92544 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $3,367 |
| **3.72679** QUINN YOUNG 148 WALKER DR MOUNTAIN VIEW, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72680** R&RS INVESTMENT PROPERTIES 34 GREYSILK CT SAN RAMON, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.72681** RANCHO DEL REY ASSET PARTNERS, L.P. DBA RANCHO DEL REY MOBILE ESTATES P. O. BOX 2308 LAGUNA HILLS, CA 92654-2308 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $5,500 |
| **3.72682** RANDALL MORRIS OR TONETTE M GONSALVES 16 ROBAK DR WATSONVILLE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,250 |
| **3.72683** RANDOLPH W BROWNING 47  ROBERT RD ORINDA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72684** RAYMOND J LEAL PO BOX 2308 MARTINEZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72685** RAYMOND LEAL OR ANGELINA LEAL PO BOX 2308 MARTINEZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,000 |
| **3.72686** REBECCA ATKINSON OR WILLIAM ATKINSON 2110 HARBORVIEW CT SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,500 |
| **3.72687** RICHARD HOUGH OR CAROL HOUGH 911 LOCKEWOOD LN SCOTTS VALLEY, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $550 |
| **3.72688** RICHARD J PEYLA 52  ROBERT RD ORINDA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72689** RICHARD PEYLA OR PEGGY PEYLA 52 ROBERT RD ORINDA, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,000 |
| **3.72690** RITA RAFFIN 250 FISHER LANE SONOMA, CA 95476 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $5,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Other** | | | | | |
| **3.72691** ROBERT AND MICHELLE KUHN 4610 IBIS LANE PASO ROBLES, CA 93446 | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $3,500 |
| **3.72692** ROBERT GOODE 1464 UPPER PARK RD SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72693** ROBERT R DOERR 10600 FUENTES RD ATASCADERO, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72694** ROLAND EDWARDS 3291 VIVTORY LANE SOQUEL, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $250 |
| **3.72695** ROMAN CATHOLIC BISHOP OF MONTEREY CA PO BOX 2048 MONTEREY, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $1,250 |
| **3.72696** RONALD PERRIGO OR WARREN PERRIGO 920 KING ST SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $4,000 |
| **3.72697** ROSS A PATTERSON 11290 STATE HIGHWAY 70 MARYSVILLE, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $2,250 |
| **3.72698** ROSSI L HAMMARSTROM TR PO BOX 66209 SCOTTS VALLEY, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72699** RUBI LOWY 614 ALMAR AVE SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $1,000 |
| **3.72700** SAN LORENZO RIVER RUN HOMEOWNERS ASSN INC 177 PRYCE ST SANTA CRUZ, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72701** SCHNEIDER PROPERTIES 840 COLEMAN AVE APT #10 MENLO PARK, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $5,250 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Other**

| | | | | | |
|---|---|---|---|---|---|
| **3.72702** SCOTO PROPERTIES LLC<br>1861 N. SOUTHERN PACIFIC AVE.<br>MERCED, CA 95348 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $15,500 |
| **3.72703** SCOTT CARINO OR WILLIAM MALLARI<br>1515 DOCK ST. SUITE 1<br>TACOMA, WA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $1,500 |
| **3.72704** SEACLIFF DEVELOPERS<br>7500 OLD DOMINION CT<br>APTOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72705** SEAN HARRIS<br>221 MOOSEHEAD DR<br>APTOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $1,900 |
| **3.72706** SHADI ROSTAMI TR<br>649 ASHTON AVE<br>PALO ALTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72707** SHASTA CRAYFISH FUND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Other Deferred Credit | ☐ | $34,108 |
| **3.72708** SIERRA PACIFIC INDUSTRIES<br>DEPT. 33410 PO BOX 39000<br>FRANCISCO, CA 94139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $2,000 |
| **3.72709** SIERRA PACIFIC INDUSTRIES<br>DEPT. 33410 PO BOX 39000<br>FRANCISCO, CA 94139 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Easement | ☐ | $2,000 |
| **3.72710** SONOMA COUNTRY DAY SCHOOL<br>4400 DAY SCHOOL PLACE<br>SANTA ROSA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $4,250 |
| **3.72711** SOUTH BAY HISTORIC CHINESE AMERICAN CEMETERY CORP<br>8655 MONTEREY ST B<br>GILROY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $750 |
| **3.72712** STEPHEN E HILL OR ERIKA S HILL<br>185 WILKING WAY<br>SONOMA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $1,500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other** | | | | | | | |
| **3.72713** STEVEN WRIGHT OR LINDA WRIGHT<br>21 NORTHRIDGE LN<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $7,000 |
| **3.72714** TED ABBOT<br>3919 E CALIFORNIA BLVD<br>PASADENA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72715** THOMAS H JOHNSTONE OR TAMARA L RYAN<br>39 COBBLESTONE LN<br>SAN CARLOS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,500 |
| **3.72716** THORNE LAY<br>2114 HARBORVIEW WAY<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $750 |
| **3.72717** TIMOTHY LEE CALDWELL<br>3360 MCGRAW LN<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $4,000 |
| **3.72718** TIMOTHY LEE CALDWELL<br>3360 MCGRAW LN<br>LAFAYETTE, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72719** TRACY G HUGHES<br>3442 MIDDLEFIELD RD<br>PALO ALTO, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72720** TSAI SHIN CHIU OR CHUNG CHIU<br>101 TREETOP DRIVE<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,250 |
| **3.72721** TYLER WILLIAMS OR TINA WILLIAMS<br>107 LA CANADA WAY<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $1,500 |
| **3.72722** VAN DYKEN EVERETT<br>3611 RIDGEWOOD ROAD<br>WILLITS, CA 95490 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $2,000 |
| **3.72723** VERVE FARMS INC<br>2454 E. PRESTWICK AVE.<br>FRESNO, CA 93730 | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Easement | ☐ | $500 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Other** | | | | | |
| **3.72724** VINCENT J COZZOLINO<br>11881  SAN MATEO RD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72725** VINCENT J COZZOLINO<br>1181 SAN MATEO ROAD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $1,958 |
| **3.72726** VINCENT JAMES COZZOLINO<br>1181 SAN MATEO ROAD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $979 |
| **3.72727** VINCENT JAMES COZZOLINO<br>11881  SAN MATEO RD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72728** WALLACE MILLER OR<br>GERALDINE MILLER<br>23921 RAVENSBURY AVE<br>LOS ALTOS HILLS, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $7,500 |
| **3.72729** WAYNE CASSINGHAM<br>1550 GRAHM HILL RD<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $2,300 |
| **3.72730** WAYNE R SMITH<br>11721 SAN MATEO RD<br>HALF MOON BAY, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $250 |
| **3.72731** WILBERTO C GUTIERREZ<br>606 MOORPARK WAY<br>MOUNTAIN VIEW, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Property Damage Settlements | ☐ | UNDETERMINED |
| **3.72732** WILDLIFE HABITAT FUND<br>NOT AVAILABLE | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | Other Deferred Credit | ☐ | $0 |
| **3.72733** WILLIAM LAWRIE OR BEVERLY<br>LAWRIE C/O SHELLEY LAWRIE<br>PO BOX 337<br>CAPITOLA, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $500 |
| **3.72734** WILLIAM OW OR ERICA OW<br>203 HIGHLAND AVE<br>SANTA CRUZ, CA | VARIOUS<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Property Damage Settlements | ☐ | $2,750 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Other** | | | | | | | |
| **3.72735** WINDSOR MILL COMMUNITY LLC 9255 W SUNSET BLVD STE 920 WEST HOLLYWOOD, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $2,400 |
| **3.72736** WOODS COVE HOMEOWNERS ASSOCIATION 42 W CAMPBELL AVE STE 300 CAMPBELL, CA | VARIOUS ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Property Damage Settlements | ☐ | $3,000 |
| | | | | | | Other Total: | $2,718,615 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

Total: All Creditors with NONPRIORITY Unsecured Claims              $24,699,616,096