# UNITED STATES BANKRUPTCY COURT

**Case Number:**

**SPECIFIC NOTES REGARDING SCHEDULE G**

## Schedule G: Executory Contracts and Unexpired Leases

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.    **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Care & Real Property** | | | | | |
| 2. 1  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00940 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 2  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00941 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 3  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00942 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 4  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00943 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00944 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 6 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00945 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 7 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00946 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 8 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00947 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 9 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00948 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 10 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00949 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 11 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00950 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 12 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00951 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 13 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00952 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 14 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00953 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 15  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00954 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 16  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00955 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 17  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00956 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 18  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00957 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 19  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00958 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 20  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00959 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 21  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00960 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 22  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00961 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 23  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00962 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 24  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00963 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 25   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00964 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 26   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00965 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 27   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00966 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 28   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00967 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 29   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00968 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 30 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00969 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 31 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00970 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 32 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00971 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 33 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00972 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 34 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00973 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 8 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00974 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 36  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00975 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 37  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00976 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 38  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00977 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 39  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00978 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00979 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 41 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00980 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 42 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00981 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 43 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00982 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 44 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00983 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 10 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 45    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00984 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 46    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00985 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 47    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00986 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 48    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00987 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 49    LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00988 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00989 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 51 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00990 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 52 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00991 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 53 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00992 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 54 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00993 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 55 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00994 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 56 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00995 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 57 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00996 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 58 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00997 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 59 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00998 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 13 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 60 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_00999 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 61 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01000 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 62 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01001 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 63 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01002 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 64 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01003 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 14 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 65 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01004 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 66 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01005 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 67 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01006 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 68 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01007 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 69 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01008 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 15 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 70  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01009 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 71  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01010 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 72  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01011 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 73  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01012 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 74  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01013 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 75  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01014 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 76  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01015 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 77  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01016 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 78  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01017 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 79  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01018 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 17 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 80 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01019 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 81 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01020 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 82 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01021 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 83 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01022 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 84 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01023 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 18 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 85 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01024 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 86 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01025 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 87 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01026 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 88 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01027 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 89 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01028 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 19 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 90 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01029 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 91 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01030 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 92 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01031 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 93 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01032 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 94 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01033 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088     Doc# 907     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 20 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 95  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01034 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 96  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01035 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 97  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01036 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 98  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01037 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 99  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01038 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088  Doc# 907  Filed: 03/14/19  Entered: 03/14/19 23:07:35  Page 21 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 100 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01039 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 101 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01040 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 102 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01041 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 103 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01042 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 104 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01043 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088     Doc# 907     Filed: 03/14/19     Entered: 03/14/19 23:07:35     Page 22 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 105 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01044 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 106 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01045 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 107 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01046 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 108 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01047 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 109 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01048 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 110 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01049 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 111 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01050 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 112 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01051 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 113 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01052 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 114 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01053 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 24 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 115 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01054 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 116 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01055 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 117 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01056 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 118 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01057 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 119 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01058 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 25 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 120　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01059 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 121　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01060 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 122　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01061 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 123　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01062 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 124　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01063 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 26 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 125 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01064 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 126 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01065 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 127 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01066 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 128 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01067 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 129 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01068 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 27 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 130 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01069 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 131 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01070 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 132 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01071 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 133 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01072 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 134 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01073 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 135 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01074 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 136 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01075 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 137 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01076 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 138 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01077 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 139 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01078 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 29 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 140  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01079 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 141  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01080 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 142  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01081 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 143  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01082 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 144  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01083 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 145 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01084 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 146 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01085 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 147 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01086 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 148 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01087 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 149 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_01088 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 31 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 150 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02910 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 151 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02911 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 152 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02912 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 153 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02913 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 154 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02914 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 32 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 155 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02915 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 156 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02916 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 157 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02917 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 158 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02918 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 159 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02919 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 33 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 160 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02920 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 161 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEW CINGULAR WIRELESS PCS, LLC, DATED JUNE 25, 2012, | 6/24/2037, unless terminated earlier | CCNRD_02921 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 162 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 6/24/2037 | CCNRD_00939 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | 1255 CINGULAR WAY SUITE 1300 ALPHARETTA, GA 3004 |
| 2. 163 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03479 | ☐ | (FED) NATUREBRIDGE - YOSEMITE ENVIRONMENTAL EDU. CTR PH 2 | HENNESS RIDGE ROAD YOSEMITE, CA |
| 2. 164 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03480 | ☐ | (FED) NPS, NATUREBRIDGE - YOSEMITE ENVIR EDU CTR (16975) | HENNESS RIDGE ROAD YOSEMITE, CA |
| 2. 165 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2021 | CCOTH_01852 | ☐ | 1111 COUNTRY CLUB DR LLC | PO BOX 446 FRESNO, CA 93709 |
| 2. 166 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2021 | CCOTH_02897 | ☐ | 1185 CAMPBELL AVE WAREHOUSING LLC - 1185 CAMPBELL | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 167 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/28/2022 | CCOTH_02999 | ☐ | 1355 ASSOCIATES INC - 1355 N DUTTON AVE # 1 | PO BOX 6518 SANTA ROSA, CA 95406 |
| 2. 168 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2019 | CCOTH_03146 | ☐ | 13TH DISTRICT AGRICULTURAL ASSOCIATION - 442 FRANK | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 169 | REAL PROPERTY LEASE - GOVERNMENT RELATIONS OFFICE | 1/31/2022 | CCCRSLS_000 63 | ☐ | 1415 MERIDIAN PLAZA LP | 1415 MERIDIAN PLAZA LP 7700 COLLEGE TOWN DR STE 118 SACRAMENTO, CA 95826 |
| 2. 170 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2020 | CCOTH_01325 | ☐ | 1475 SARATOGA AVE., LLC - 1475 SARATOGA AVE # 10 | 1475 SARATOGA AVE STE 100 SAN JOSE, CA 95129 |
| 2. 171 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2021 | CCOTH_01436 | ☐ | 14TH DISTRICT AGRICULTURAL ASSOC - HECKER PASS | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 172 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2021 | CCOTH_03140 | ☐ | 1824 24TH ST LLC - 8224 ESPRESSO DR | 9530 HAGEMAN RD, B #196 BAKERSFIELD, CA 93312 |
| 2. 173 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00146 | ☐ | 200 PAUL LLC | 200 PAUL AVE SAN FRANCISCO, CA 94124 |
| 2. 174 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00152 | ☐ | 200 PAUL, LLC | 200 PAUL AVE. SAN FRANCISCO, CA 94124 |
| 2. 175 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00153 | ☐ | 200 PAUL, LLC | 200 PAUL AVE SAN FRANCISCO, CA 94124 |
| 2. 176 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2020 | CCOTH_02070 | ☐ | 2000 AOS PARTNERS LLC - 4725 PANAMA LN BLDG D | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 177 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/26/2019 | CCOTH_02976 | ☐ | 2000 AOS PARTNERS LLC - 4725 PANAMA LN STE D18 | 9530 HAGEMAN RD B #196 BAKERSFIELD, CA 93312 |
| 2. 178 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2019 | CCOTH_02375 | ☐ | 2040 FAIRFAX INC - 2040 SF DRAKE BLVD | 448 IGNACIO BLVD. #242 NOVATO, CA 94949 |
| 2. 179 | 2019 CS APPLIANCE FEDERAL STANDARDS | 11/30/2019 | CCOTH_03690 | ☐ | 2050 PARTNERS | 81 CORAL DRIVE ORINDA, CA 94563 |
| 2. 180 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2021 | CCOTH_01540 | ☐ | 20TH DISTRICT AGRICULTURE ASSOCIATION | P.O. BOX 27 JACKSON, CA 95642 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 35 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 181 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2019 | CCOTH_01262 | ☐ | 21ST AMENDMENT BREWERY CAFE LLC - 2040 WILLIAMS ST | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 182 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2020 | CCOTH_01919 | ☐ | 21ST DISTRICT AGRICULTURAL ASSOC - 4482 E KINGS CA | 1121 S CHANCE AVE FRESNO, CA 93702 |
| 2. 183 REAL PROPERTY LEASE - NAPA SERVICE CENTER PARKING (20 PARKING SPACES) | 12/31/2020 | CCCRSLS_000 53 | ☐ | 25TH DISTRICT AGRICULTURAL ASSOC | 25TH DISTRICT AGRICULTURAL ASSOC, NAPA VALLEY EXPO, 575 THIRD ST NAPA, CA 94559 |
| 2. 184 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03467 | ☐ | 2621 TENTH STREET, LLC | 1120 NYE STREET, SUITE 400 SAN RAFAEL, CA 94901 |
| 2. 185 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2019 | CCOTH_01780 | ☐ | 280 MEDICAL CONDOMINIUM ASSOCIATION | 130 E. MAIN ST. JEFF JOHNSON - PRESIDENT GRASS VALLEY, CA 95945 |
| 2. 186 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2019 | CCOTH_01793 | ☐ | 2929 SEVENTH ST., LLC | 14355 INDUSTRY CIRCLE LA MIRADA, CA 90638 |
| 2. 187 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2018 | CCOTH_01538 | ☐ | 31301 ALVARADO NILES LLC | 3633 NORWOOD AVE SAN JOSE, CA 95148 |
| 2. 188 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2020 | CCOTH_02952 | ☐ | 3260 BLUME DRIVE ASSOCIATES - 3260 BLUME DR | 14355 INDUSTRY CIRCLE LA MIRADA, CA 90638 |
| 2. 189 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00130 | ☐ | 3260 BLUME DRIVE ASSOCIATES, LLC | 3825 HAPPY VALLEY RD LAFAYETTE, CA 94549 |
| 2. 190 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2019 | CCOTH_02809 | ☐ | 335 MCGLINCY LLC - 335 E MCGLINCY LN | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 191 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2023 | CCOTH_02818 | ☐ | 3421 CLEVELAND OWNER LLC - 3421 CLEVELAND AVE | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 192 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2019 | CCOTH_01807 | ☐ | 351 CALIFORNIA STREET HOLDINGS, LLC | 201 SPEAR ST. SAN FRANCISCO, CA 94105 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 36 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 193 REAL PROPERTY LEASE - ELECTRIC OPERATIONS OFFICE/WAREHOUSE/YARD | 1/27/2023 | CCCRSLS_000 06 | ☐ | 3551 PEGASUS PARTNERS LP | 3551 PEGASUS PARNTERS LP SAN LUIS OBISPO, CA |
| 2. 194 REAL PROPERTY LEASE - STOCKTON GC YARD | MTM | CCCRSLS_000 84 | ☐ | 3900 WEST LANE BUILDING CO | 3900 WEST LANE BUILDING CO 3900 WEST LN STOCKTON, CA 95204 |
| 2. 195 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/25/2019 | CCOTH_02444 | ☐ | 530 E MARKET ST, STOCKTON | 7083 COMMERCE CIRCLE, #A PLEASANTON, CA 94588 |
| 2. 196 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2019 | CCOTH_02197 | ☐ | 5820 STONERIDGE MALL ROAD II | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 197 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/19/2019 | CCOTH_01981 | ☐ | 6005 JARVIS AVENUE LLC | 3633 NORWOOD AVE JAY KAILEY, OWNER SAN JOSE, CA 95148 |
| 2. 198 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/20/2019 | CCOTH_01484 | ☐ | 619 LLC A CALIFORNIA LIMITED LIABILITY COMPANY | PO BOX 17000 GREENVILLE, SC 29606 |
| 2. 199 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2019 | CCOTH_01646 | ☐ | 665 BUSH STREET INC | 838 FRANCISCO BLVD. WEST MARC LARBY - LIGHT EXPRESS REPRESENTATIVE SAN RAFAEL, CA 94901 |
| 2. 200 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/9/2019 | CCOTH_01500 | ☐ | 755 COSTA LLC-755 SASOME ST | 870 MARKET ST, STE 628 SAN FRANCISCO, CA 94102 |
| 2. 201 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2024 | CCOTH_02262 | ☐ | 7TH AGRICULTURAL DISTRICT ASSOC - MONTEREY COUNTY | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 202 REAL PROPERTY LEASE - PACIFIC ENERGY CENTER | 11/30/2020 | CCCRSLS_000 69 | ☐ | 851-853 HOWARD STREET LLC | 851-853 HOWARD STREET LLC 2509 PACIFIC AVE SAN FRANCISCO, CA 94115 |
| 2. 203 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2018 | CCOTH_01928 | ☐ | A & A TARZANA PLAZA LP - 480 W SHAW AVE # 560 | 590 W LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 204 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2019 | CCOTH_01147 | ☐ | A AND C LIUS LLC - 1777 N CALIFORNIA BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 205 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/8/2020 | CCOTH_01920 | ☐ | A BUSINESS ENTERPRISE | 10012 SAN PABLO AVE. BHUPINDER DHINDSA - PIC N PAC LIQUOR EL CERRITO, CA 94530 |
| 2. 206 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2020 | CCOTH_02134 | ☐ | A J B RANCH | 15857 BEAR MOUNTAIN BLVD. BAKERSFIELD, CA 93311 |
| 2. 207 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/5/2022 | CCOTH_02770 | ☐ | A L LEASE CO INC - 1220 W BEACH ST | 804 ESTATES DR. STE.202 APTOS, CA 95003 |
| 2. 208 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/12/2021 | CCOTH_02767 | ☐ | A TEICHERT & SON INC - 4249 HAMMONTON | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 209 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/3/2020 | CCOTH_01894 | ☐ | A. GAVIOLA, INC | 3 ROSELL DRIVE BALLSTON LAKE, NY 12019 |
| 2. 210 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2020 | CCOTH_01895 | ☐ | A. GAVIOLA, INC | 3 ROSELL DRIVE BALLSTON LAKE, NY 12019 |
| 2. 211 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2020 | CCOTH_02026 | ☐ | A. GAVIOLA, INC | 3 ROSELL DRIVE BALLSTON LAKE, NY 12019 |
| 2. 212 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03573 | ☐ | ABBOTT,AYNDRIEA | 760 TREGASKIS AVE VALLEJO, CA 94591 |
| 2. 213 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/9/2018 | CCOTH_01479 | ☐ | ABBOTT,WAYNE | 8 CALIFORNIA AVE PLEASANTON, CA 94566 |
| 2. 214 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/24/2019 | CCOTH_01957 | ☐ | ABDI FUGFUGOSH AND AHMED FUGUFGOSH | 27992 CAMINO CAPISTRANO LAGUNA NIGUEL, CA 92677 |
| 2. 215 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2017 | CCOTH_01674 | ☐ | ABDUL HUSSEIN DBA LUCERO MARKET | 328 GREENWOOD PLACE BONITA, CA 91902 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 38 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 216 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2020 | CCNRD_02830 | ☐ | ABM BUILDING SOLUTIONS LLC | AMB BUILDING SOLUTIONS LLC 1005 WINDWARD RIDGE PARKWAY ALPHARETTA, GA 30005 |
| 2. 217 | UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 1/13/2019 | CCNRD_02816 | ☐ | ABM BUILDING SOLUTIONS LLC | ABM BUILDING SOLUTIONS LLC 1005 WINDWARD RIDGE PARKWAY ALPHARETTA, GA 30005 |
| 2. 218 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00486 | ☐ | ABM BUILDING SOLUTIONS, LLC | 5725 ALDER AVE SACRAMENTO, CA 95828 |
| 2. 219 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00426 | ☐ | ACCELERATED GROWTH SOLUTIONS, LLC | 1791 TRIBUTE RD, STE G SACRAMENTO, CA 95815 |
| 2. 220 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00465 | ☐ | ACCO ENGINEERED SYSTEMS INC | 1133 ALADDIN AVE SAN LEANDRO, CA 94577 |
| 2. 221 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00466 | ☐ | ACCO ENGINEERED SYSTEMS INC | 1133 ALADDIN AVE SAN LEANDRO, CA 94577 |
| 2. 222 | COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00467 | ☐ | ACCO ENGINEERED SYSTEMS INC | 1133 ALADDIN AVE SAN LEANDRO, CA 94577 |
| 2. 223 | ELEVATOR INSPECTION | Not Stated | CCCRSOT_000 02 | ☐ | ACCOUNTING OFFICE - DEPT OF INDUSTRIAL RELATIONS (STATE OF CALIFORNIA) | ACCOUNTING OFFICE OCCUPATIONAL SAFE, HEALTH DEPARTMENT OF INDUSTRIAL, RELATIONS SAN FRANCISCO, CA |
| 2. 224 | PROJECT MANAGEMENT PLATFORM FOR NRD WIRELESS, FIBER AND POLE TOP AND STREET LIGHT PRODUCT LINES | 13/31/2020 | CCNRD_00006 | ☐ | ACCRUENT LLC | 10801-2 NORTH MO-PAC EXPRESSWAY STE 400 AUSTIN, TX 78759 |
| 2. 225 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2023 | CCOTH_02619 | ☐ | ACE HARDWARE - 3610 PACHECO BLVD | 10 HARRIS CT STE C-2 MONTEREY, CA 93940 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 226 | 2019 MEMBERSHIP | 1/31/2019 | CCOTH_03778 | ☐ | ACEEE | 529 14TH ST, NW SUITE 600 WASHINGTON, DC 20045 |
| 2. 227 | DEBRIS BOX | Not Stated | CCCRSOT_000 01 | ☐ | ACES WASTE SERVICES | ACES WASTE SERVICES INC 6500 BUENA VISTA RD IONE, CA 95640 |
| 2. 228 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2021 | CCOTH_03196 | ☐ | ACORN PROPERTY MANAGEMENT&DEVELOPMENT COMPANY LLC | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 229 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01086 | ☐ | ADAM ALBRIGHT | 1322 BORDEAUX DRIVE SUNNYVALE 94089 |
| 2. 230 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00894 | ☐ | ADAM TREIBER | 3033 CLEVELAND AVE SANTA ROSA 95403 |
| 2. 231 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2020 | CCOTH_02074 | ☐ | ADAMSON,DWIGHT - 6831 LONETREE BLVD BLDG E STE 102 | 12122 DRY CREEK RD 103 AUBURN, CA 95602 |
| 2. 232 | MONETIZING PG&E'S ASSET 360 PLATFORM | 12/31/2019 | CCNRD_02923 | ☐ | ADL VENTURES LLC | 815 MASONIC AVENUE SAN FRANCISCO, CA 94117 |
| 2. 233 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00779 | ☐ | ADRIAN VALENCIA | 5090 E CLINTON WAY FRESNO 93727 |
| 2. 234 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03502 | ☐ | ADRIENNE HIRT | 2667 37TH AVE  SAN FRANCISCO,  CA 94116 |
| 2. 235 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03274 | ☐ | ADVANCED DRAINAGE SYSTEMS | 1025 COMMERCE DRIVE MADERA, CA 93637 |
| 2. 236 | MIA | 12/31/2021 | CCNRD_02824 | ☐ | ADVANCED LIGHTING SERVICES INC | ADVANCED LIGHTING SERVICES INC 6681 SIERRA LANE, STE. A DUBLIN, CA |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 40 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 237  STREET LIGHT REPLACEMENT CONTRACTOR SERVICES | 6/30/2020 | CCNRD_02780 | ☐ | ADVANCED LIGHTING SERVICES, INC. | ATTN: DAVID TAYLOR 6681 SIERRA LANE SUITE A DUBLIN, CA 94568 |
| 2. 238  CONTRACT WORK AUTHORIZATION TO PROVIDE ENERGY EFFICIENCY IMPLEMENTATION SERVICES | 9/1/2018 | CCNRD_02802 | ☐ | AECOM | AECOM TECHNICAL SERVICES, INC. 440 STEVENS AVE., STE. 250 SOLANA BEACH, CA 92705 |
| 2. 239  MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 5/17/2017 | CCNRD_02803 | ☐ | AECOM | AECOM TECHNICAL SERVICES, INC. 440 STEVENS AVE., STE. 250 SOLANA BEACH, CA 92705 |
| 2. 240  REAL PROPERTY LEASE - AEGIS RETAIL LEASE (SPRIG CAFÉ) | 3/21/2024 | CCCRSLS_001 23 | ☐ | AEGIS RETAIL ONE LLC (CUSTOMER #: 986186) | 177 POST STREET SAN FRANCISCO, CA 94108 |
| 2. 241  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2021 | CCOTH_02945 | ☐ | AERO 1 OWNERS ASSOCIATION - 805 AEROVISTA PL BLDG | 3421 EMPRESA DR SAN LUIS OBISPO, CA 93401 |
| 2. 242  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03450 | ☐ | AFFILIATED ENGINEERS, INC | 123 MISSION STREET, 7TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 243  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03451 | ☐ | AFFILIATED ENGINEERS, INC. | 123 MISSION STREET, 7TH FLOOR SAN FRANCISCO, CA 94105 |
| 2. 244  MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS MAINTENACE AND RELATED SERVICES FOR CUSTOMER-OWNED FACILITIES | 7/31/2019 | CCNRD_02858 | ☐ | AGGREKO, LLC | 160 W. INDUSTRIAL WAY BENICIA, CA 94510 |
| 2. 245  PG&E ENERGY MANAGER CUSTOMER SERVICES AGREEMENT | 9/26/2019 | CCNRD_02907 | ☐ | AGRO MERCHANTS | 4300 PLEASANTDALE ROAD ATLANTA, GA 30340 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 246 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/28/2023 | CCOTH_02929 | ☐ | AGUEDA,DANNY - 4390 FOX RD | 2395 N. SIERRA SPRINGS CT. ATWATER, CA 95301 |
| 2. 247 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2023 | CCOTH_02687 | ☐ | AGUEDA,DANNY - NW NW SE 4 7-13 | 2395 N SIERRA SPRINGS CT ATWATER, CA 95301 |
| 2. 248 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2021 | CCOTH_01953 | ☐ | AGUEDA,LUIS | 2395 SIERRA SPRINGS CT ATWATER, CA 95301 |
| 2. 249 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2020 | CCOTH_01886 | ☐ | AHMED ALBASHAN DBA ONE STAR MINI MART | 328 GREENWOOD PLACE ADRIANA ALDANA BONITA, CA 91902 |
| 2. 250 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2019 | CCOTH_02784 | ☐ | AHMED'S SONS INC/ DBA AHMED'S CHEVRON | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 251 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00484 | ☐ | AIRCON ENERGY | 830 WEST STADIUM LN SACRAMENTO, CA 95834 |
| 2. 252 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00487 | ☐ | AIRCON ENERGY | 830 WEST STADIUM LANE SACRAMENTO, CA 95834 |
| 2. 253 | DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00488 | ☐ | AIRCON ENERGY | 830 WEST STADIUM LANE SACRAMENTO, CA 95834 |
| 2. 254 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00677 | ☐ | AL CHANG | 7825 SAN LEANDRO STREET, OAKLAND, CA 94621 OAKLAND 94555 |
| 2. 255 | WATER/FIRELINE AGREEMENT | Not Stated | CCCRSOT_000 03 | ☐ | ALAMEDA COUNTY WATER | ALAMEDA COUNTY WATER DISTRICT 43885 SO GRIMMER BLVD FREMONT, CA |
| 2. 256 | ELECTRIC AGREEMENT | Not Stated | CCCRSOT_000 04 | ☐ | ALAMEDA MUNICIPAL POWER | ALAMEDA MUNICIPAL POWER 2000 GRAND ST ALAMEDA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 257 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2022 | CCOTH_02965 | ☐ | ALBERT D SEENO CONSTRUCTION CO INC - 1600 BUCHANAN | 1800 WILL PASS CT. CONCORD, CA 94520 |
| 2. 258 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03507 | ☐ | ALBERT TENBRUGGENCATE | 301 GREENFIELD AVENUE SAN MATEO,  CA 94403 |
| 2. 259 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2021 | CCOTH_01622 | ☐ | ALBUSAISI,ALI | 3439 LANDCO DRIVE, SUITE A BAKERSFIELD, CA 93308 |
| 2. 260 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2019 | CCOTH_01139 | ☐ | ALEX VAZQUEZ & ARTURO FLORES - 8331 KERN CANYON RD | N28W23050 ROUNDY DR SUITE 100 PEWAUKEE, WI 53072 |
| 2. 261 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00778 | ☐ | ALEXANDER GRANT | 50 BARBAREE WAY BELVEDERE TIBURON 94920 |
| 2. 262 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00856 | ☐ | ALEXANDER GRANT | 3711 19TH AVE SAN FRANCISCO 94132 |
| 2. 263 | REAL PROPERTY LEASE - LAKEPORT CSO PARKING LOT (10 PARKING SPACES) | 8/31/2019 | CCCRSLS_000 40 | ☐ | ALEXANDER MCGEOCH | ALEXANDER MCGEOCH 1870 N HIGH ST LAKEPORT, CA 95453 |
| 2. 264 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00705 | ☐ | ALEXIS HUI | 701 CHESAPEAKE DRIVE REDWOOD CITY 94063 |
| 2. 265 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03438 | ☐ | ALFA TECH | 1 POST STREET, STE 220 SAN FRANCISCO, CA 94104 |
| 2. 266 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03439 | ☐ | ALFA TECH | 1 POST STREET, STE 220 SAN FRANCISCO, CA 95104 |
| 2. 267 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03440 | ☐ | ALFA TECH | 1 POST STREET, STE 2200 SAN FRANCISCO, CA 95104 |
| 2. 268 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03452 | ☐ | ALFA TECH | ONE POST STREET, SUITE 2200 SAN FRANCISCO, CA 94104 |
| 2. 269 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03456 | ☐ | ALFA TECH | 1 POST STREET, STE 220 SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 43 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 270 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03457 | ☐ | ALFA TECH | 1 POST STREET, STE 220 SAN FRANCISCO, CA 94104 |
| 2. 271 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03458 | ☐ | ALFA TECH | 1 POST STREET, STE 220 SAN FRANCISCO, CA 94104 |
| 2. 272 | CSI (THERMAL) | Not Stated | CCOTH_00482 | ☐ | ALFRED HOLLAND | 1372 48TH ST SACRAMENTO, CA 95819 |
| 2. 273 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2018 | CCOTH_01941 | ☐ | ALI BOZORGHADAD DBA CAPITOLA 76 | 27992 CAMINO CAPISTRANO #A JOHN MILLER, CTO LAGUNA NIGUEL, CA 92677 |
| 2. 274 | REAL PROPERTY LEASE - SANTA ROSA SUBSTATION MAINT./ISTS SHOP | 6/30/2021 | CCCRSLS_000 81 | ☐ | ALICE MARTINELLI SPECIAL TRUST | ALICE MARTINELLI SPECIAL TRUST NO 1, ETAL DBA MARTINELLI RANCH, 4879 GROVE ST SONOMA, CA 95476 |
| 2. 275 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_01223 | ☐ | ALL POINTS LOGISTICS INC - 1195 N GERTRUDE AVE | 2 HARRIS CT STE B-1 MONTEREY, CA 93940 |
| 2. 276 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2018 | CCOTH_02255 | ☐ | ALL SALES MANUFACTURING INC | 3017 DOUGLAS BLVD SUITE 300 ROOSEVILLE, CA 95661 |
| 2. 277 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00837 | ☐ | ALLEN ANDERSON | 399 SILICON VALLEY BLVD SAN JOSE 95138 |
| 2. 278 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01077 | ☐ | ALLEN ANDERSON | 1355 N. 4TH ST. SAN JOSE 95112 |
| 2. 279 | ONGOING MAINTENANCE OF THE NEW HIRE PORTAL, CASH MANAGEMENT AND HEAD CASHIER TRAINING | 9/30/2019 | CCOTH_03819 | ☐ | ALLEN INTERACTIONS, INC | 1120 CENTRE POINTE DRIVE STE 800 MENDOTA HEIGHTS, MN 55120 |
| 2. 280 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2019 | CCOTH_01906 | ☐ | ALLIANCE REDWOODS | 360 TESCONI CIRCLE SANTA ROSA, CA 95401 |
| 2. 281 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03583 | ☐ | ALLISON,LELAND | 802 DUPONT DR STOCKTON, CA 95210 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 282 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/15/2019 | CCOTH_02073 | ☐ | ALMADEN VALLEY ATHLETIC CLUB | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 283 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/8/2021 | CCOTH_03220 | ☐ | ALNAJJAR,MUSTAFA - 1820 MOUNT DIABLO ST | 1111 W. EL CAMINO REAL STE.135 SUNNYVALE, CA 94087 |
| 2. 284 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/25/2019 | CCOTH_02541 | ☐ | ALNAJJAR,ZIAD - 461 BLOSSOM HILL RD STE F | 1111 EL CAMINO REAL STE.135 SUNNYVALE, CA 94087 |
| 2. 285 ESA MATERIALS 2019 | 12/31/2019 | CCOTH_00015 | ☐ | ALOM TECHNOLOGIES CORPORATION | 48105 WARM SPRINGS BLVD FREMONT, CA 94539 |
| 2. 286 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/20/2022 | CCOTH_01234 | ☐ | ALOMERI,WALEED - 135 E CHARTER WAY | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 287 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/27/2020 | CCOTH_02973 | ☐ | ALPHA STAR RESTAURANTS LLC - 1300 BRIDGE ST | 2491 ALLUVIAL AVE. #480 CLOVIS, CA 93611 |
| 2. 288 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/24/2021 | CCOTH_02681 | ☐ | ALPHA STAR RESTAURANTS LLC - 429 9TH ST - MARYSVIL | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 289 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2020 | CCOTH_02203 | ☐ | ALPINE SPIRITS INC - 2850 N CALIFORNIA ST | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 290 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2020 | CCOTH_01473 | ☐ | ALSUMAIRI,ABDULNASSER - 3810 BROADWAY | 10011 PIONEER BLVD SANTA FE, CA 90670 |
| 2. 291 ISP ON AG VFD (PO 2501278409) | 6/30/2020 | CCOTH_03773 | ☐ | ALTERNATIVE ENERGY SYSTEMS | 5927 BALFOUR CT #213 CARLSBAD , CA 92008 |
| 2. 292 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01073 | ☐ | ALVIN CHAN | 1378 SUTTER STREET SAN FRANCISCO 94109 |
| 2. 293 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2020 | CCOTH_01413 | ☐ | ALWAJIH,HAFED - 20952 S ELM AVE | 1390 RIDGEWOOD DR., STE 10 CHICO, CA 95973 |
| 2. 294 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2022 | CCOTH_03121 | ☐ | AM FUEL SERVICES INC - 7999 WESTWOOD DR | 1111 W EL CAMINO REAL STE 135 SUNNYVALE, CA 94087 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 45 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 295 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/11/2020 | CCOTH_03003 | ☐ | AMADOR RESIDENTIAL CARE, INC. - 155 PLACER DR | 723 COURT ST. JACKSON, CA 95642 |
| 2. 296 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2020 | CCOTH_02854 | ☐ | AMADOR RESIDENTIAL PARTNERS INC-15 BRYSON DR LOT47 | 723 COURT ST JACKSON, CA 95642 |
| 2. 297 GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 05 | ☐ | AMADOR VALLEY INDUSTRIES | AMADOR VALLEY INDUSTRIES LLC PLEASANTON, CA |
| 2. 298 WATER AGREEMENT | Not Stated | CCCRSOT_000 06 | ☐ | AMADOR WATER AGENCY | AMADOR WATER AGENCY 12800 RIDGE RD SUTTER CREEK, CA |
| 2. 299 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2022 | CCOTH_01355 | ☐ | AMCAN PLAZA LLC | 112 COMMERCIAL CT #24 SANTA ROSA, CA 95407 |
| 2. 300 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02825 | ☐ | AMERESCO | AMERESCO, INC. 2375 EAST CAMELBACK RD, STE 400 PHOENIX, AZ 85016 |
| 2. 301 M&V FOR CONNECTED HOME BUNDLE ET PROJECT | 12/31/2018 | CCOTH_03779 | ☐ | AMERESCO DBA APPLIED ENERGY GROUP | 1377 MOTOR PKWY. STE 401 ISLANDIA, NY 11749 |
| 2. 302 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/10/2021 | CCOTH_01922 | ☐ | AMERICAN ACADEMY OF GYMNASTICS INC - BAKERFIELD | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 303 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03300 | ☐ | AMERICAN CUSTOM MEATS, LLC | 4276 N TRACY BLVD TRACY, CA 95304 |
| 2. 304 WATER AGREEMENT | Not Stated | CCCRSOT_000 07 | ☐ | AMERICAN WATER SERVICES | AMERICAN WATER SERVICES INC 2415 UNIVERSITY AVE 2ND FLR EAST PALO ALTO, CA |
| 2. 305 PROPANE AGREEMENT | Not Stated | CCCRSOT_000 08 | ☐ | AMERIGAS PROPANE | AMERIGAS PROPANE LP QUINCY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 306 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2019 | CCOTH_01667 | ☐ | AMIRI,HALEH - 2329 N MAIN ST | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 307 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2020 | CCOTH_01668 | ☐ | AMIRI,HALEH - 398 RHEEM BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 308 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2022 | CCOTH_01582 | ☐ | AMS RESTAURANTS LLC - STORE #1055 | 2643 THIRD STREET LIVERMORE, CA 94550 |
| 2. 309 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01803 | ☐ | AMS RESTAURANTS LLC - STORE #11 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 310 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/10/2020 | CCOTH_01605 | ☐ | AMS RESTAURANTS LLC - STORE #178 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 311 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_02077 | ☐ | AMS RESTAURANTS LLC - STORE #190 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 312 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01877 | ☐ | AMS RESTAURANTS LLC - STORE #231 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 313 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2022 | CCOTH_01606 | ☐ | AMS RESTAURANTS LLC - STORE #286 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 314 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2022 | CCOTH_01759 | ☐ | AMS RESTAURANTS LLC - STORE #301 | 2643 THIRD STREET LIVERMORE, CA 94550 |
| 2. 315 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/27/2020 | CCOTH_01617 | ☐ | AMS RESTAURANTS LLC - STORE #333 | 2643 THIRD STREET LIVERMORE, CA 94550 |
| 2. 316 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2022 | CCOTH_01872 | ☐ | AMS RESTAURANTS LLC - STORE #336 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 317 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2020 | CCOTH_01783 | ☐ | AMS RESTAURANTS LLC - STORE #353 | 2643 THIRD STREET LIVERMORE, CA 94550 |
| 2. 318 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01864 | ☐ | AMS RESTAURANTS LLC - STORE #421 | 2643 THIRD ST LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 47 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 319 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01863 | ☐ | AMS RESTAURANTS LLC - STORE #43 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 320 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01865 | ☐ | AMS RESTAURANTS LLC - STORE #446 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 321 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2022 | CCOTH_01874 | ☐ | AMS RESTAURANTS LLC - STORE #534 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 322 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2022 | CCOTH_01876 | ☐ | AMS RESTAURANTS LLC - STORE #545 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 323 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01866 | ☐ | AMS RESTAURANTS LLC - STORE #548 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 324 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01802 | ☐ | AMS RESTAURANTS LLC - STORE #553 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 325 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2022 | CCOTH_02194 | ☐ | AMS RESTAURANTS LLC - STORE #557 | 2643 THIRD STREET LIVERMORE, CA 94550 |
| 2. 326 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2022 | CCOTH_01607 | ☐ | AMS RESTAURANTS LLC - STORE #59 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 327 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2020 | CCOTH_02196 | ☐ | AMS RESTAURANTS LLC - STORE #607 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 328 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2022 | CCOTH_01616 | ☐ | AMS RESTAURANTS LLC - STORE #612 | 2643 THIRD STREET LIVERMORE, CA 94550 |
| 2. 329 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2022 | CCOTH_01875 | ☐ | AMS RESTAURANTS LLC - STORE #616 | 2643 THIRD ST LIVERMORE, CA 94550 |
| 2. 330 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2022 | CCOTH_02195 | ☐ | AMS RESTAURANTS LLC - STORE #655 | 2643 THIRD STREET LIVERMORE, CA 94550 |
| 2. 331 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2022 | CCOTH_01873 | ☐ | AMS RESTAURANTS LLC - STORE #699 | 2643 THIRD STREET LIVERMORE, CA 94550 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 48 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 332 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01025 | ☐ | AMY BERGSTRAND | 1735 MONTGOMERY ST. OROVILLE 95965 |
| 2. 333 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01044 | ☐ | AMY HANCE | 155 N. SUNNYSIDE AVE CLOVIS 93611 |
| 2. 334 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00051 | ☐ | AMY'S KITCHEN | 2330 NORTHPOINT PKWY SANTA ROSA, CA 95407 |
| 2. 335 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00508 | ☐ | AN BULKENS | 186 E 12TH ST CHICO, CA 95926 |
| 2. 336 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/20/2019 | CCOTH_02512 | ☐ | ANANDA BOOK BUYERS INC - 7541 MONTEREY ST - GILROY | 885 EMBARCADERO DR. WEST SACRAMENTO, CA 95605 |
| 2. 337 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03584 | ☐ | ANAYA,GUADALUPE | 105 5TH ST ORLAND, CA 95963 |
| 2. 338 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03575 | ☐ | ANDERSON,LYDIA | 1321 CARLTON AVE MENLO PARK, CA 94025 |
| 2. 339 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00698 | ☐ | ANDREA THOMPSON | 70 REED RANCH RD BELVEDERE TIBURON 94920 |
| 2. 340 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01095 | ☐ | ANDREW BUSCH | 1255-1277 BABB COURT SAN JOSE 95125 |
| 2. 341 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01096 | ☐ | ANDREW BUSCH | 1255-1277 BABB COURT SAN JOSE 95125 |
| 2. 342 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00740 | ☐ | ANDREW KRULEWITZ | 601 DOUGLAS ST BAKERSFIELD 93308 |
| 2. 343 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00746 | ☐ | ANDREW SALEH | 585 WEST BEACH STREET WATSONVILLE 95076 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 49 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 344 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01032 | ☐ | ANDREW TROSIEN | 1610 WEST YOSEMITE #1 MANTECA 95336 |
| 2. 345 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00660 | ☐ | ANDY KING | 850 MERIDIAN WAY SAN JOSE 95126 |
| 2. 346 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00940 | ☐ | ANDY KING | 2515 CARLMONT DRIVE BELMONT 94002 |
| 2. 347 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01113 | ☐ | ANDY SHATNEY | 1125 RIVER STREET SANTA CRUZ 95060 |
| 2. 348 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00868 | ☐ | ANGEL BORJA | 350 HAWTHORNE AVE. OAKLAND 94609 |
| 2. 349 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00888 | ☐ | ANGEL BORJA | 3100 SUMMIT ST. OAKLAND 94609 |
| 2. 350 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00889 | ☐ | ANGEL BORJA | 3100 SUMMIT ST. OAKLAND 94609 |
| 2. 351 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00943 | ☐ | ANGEL BORJA | 2500 MILVIA ST BERKELEY 94704 |
| 2. 352 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00948 | ☐ | ANGEL BORJA | 2450 ASHBY AVE. BERKELEY 94705 |
| 2. 353 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00764 | ☐ | ANGELA WILLIAMS | 527 LAKESIDE DRIVE, SUNNYVALE SAN JOSE 95126 |
| 2. 354 | WATER/SPRINKLER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 09 | ☐ | ANGELS, CITY OF | CITY OF ANGELS ANGELS CAMP, CA |
| 2. 355 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/23/2022 | CCOTH_02601 | ☐ | ANLIN INDUSTRIES INC - 1665 TOLLHOUSE RD | 1665 TOLLHOUSE ROAD CLOVIS, CA 93611 |
| 2. 356 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00500 | ☐ | ANN DOBSON | 2241 SUMMER ST BERKELEY, CA 94709 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 50 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 357 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00619 | ☐ | ANTARA PANDA | 652 DERBY CT SUNNYVALE, CA 94087 |
| 2. 358 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03523 | ☐ | ANTHONY REMMERT | 1055 WOODHALLOW FAIRFIELD, CA 94533 |
| 2. 359 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 10 | ☐ | ANTIOCH, CITY OF | CITY OF ANTIOCH, FINANCE DEPT, % UTILITY SERVICE BILLING ARTESIA, CA |
| 2. 360 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00591 | ☐ | APPERSON ENERGY MANAGEMENT | P.O. BOX 366 REDWOOD VLY, CA 95470 |
| 2. 361 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03322 | ☐ | APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO, CA 95014 |
| 2. 362 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03323 | ☐ | APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO, CA 95014 |
| 2. 363 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03350 | ☐ | APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO, CA 95014 |
| 2. 364 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03351 | ☐ | APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO, CA 95014 |
| 2. 365 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03352 | ☐ | APPLE COMPUTER INC | 1 INFINITE LOOP CUPERTINO, CA 95014 |
| 2. 366 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00114 | ☐ | APPLE INC | 1 INFINITE LOOP MS:119-REF CUPERTINO, CA 95014 |
| 2. 367 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03324 | ☐ | APPLE INC | 1 INFINITE LOOP MS 119-REF CUPERTINO, CA 95014 |
| 2. 368 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03348 | ☐ | APPLE INC | 1 INFINITE LOOP CUPERTINO, CA 95014 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 369 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03349 | ☐ | APPLE INC | 1 INFINITE LOOP MS 119-REF CUPERTINO, CA 95014 |
| 2. 370 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03353 | ☐ | APPLE INC | 1 INGINITE LOOP MS 119-REF CUPERTINO, CA 95014 |
| 2. 371 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03354 | ☐ | APPLE INC | 1 INFINITE LOOP MS 119 REF CUPERTINO, CA 95014 |
| 2. 372 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03355 | ☐ | APPLE INC | 1 INFINITE LOOP MS 119 REF CUPERTINO, CA 95014 |
| 2. 373 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2021 | CCOTH_01526 | ☐ | APPLE MID CAL LLC - 1105 S GREEN VALLEY RD | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 374 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/20/2021 | CCOTH_02315 | ☐ | APPLE MID CAL LLC - 1369 FITZGERALD DR | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 375 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2021 | CCOTH_02304 | ☐ | APPLE MID CAL LLC - 24041 SOUTHLAND DR | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 376 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2021 | CCOTH_02310 | ☐ | APPLE MID CAL LLC - 2737 HILLCREST AVE | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 377 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2021 | CCOTH_02317 | ☐ | APPLE MID CAL LLC - 2819 YGNACIO VALLEY RD | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 378 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2021 | CCOTH_02316 | ☐ | APPLE MID CAL LLC - 30980 DYER ST | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 379 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/15/2019 | CCOTH_01548 | ☐ | APPLE MID CAL LLC - 3604 W SHAW AVE - FRESNO | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 380 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2021 | CCOTH_02303 | ☐ | APPLE MID CAL LLC - 39139 FARWELL DR | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 381 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2021 | CCOTH_02302 | ☐ | APPLE MID CAL LLC - 4808 DUBLIN BLVD | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 52 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 382 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | CCOTH_01547 | ☐ | APPLE MID CAL LLC - 7007 N CEDAR AVE - FRESNO | 27611 LA PAZ ROAD LAGUNA NIGUEL, CA 92677 |
| 2. 383 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/26/2020 | CCOTH_01546 | ☐ | APPLE MID CAL LLC - 8430 N FRIANT RD | 27611 LA PAZ ROAD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 384 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2019 | CCOTH_01545 | ☐ | APPLE MID CAL LLC - 9000 MING AVE BLDG M - BAKERSF | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 385 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2019 | CCOTH_01656 | ☐ | APPLE MID CAL LLC - 98 SHAW AVE # A - CLOVIS | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 386 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/19/2019 | CCOTH_01602 | ☐ | APPLE MIDCAL LLC | 27992 CAMINO CAPISTRANO#A JOHN MILLER, CTO LAGUNA NIGUEL, CA 92677 |
| 2. 387 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/3/2019 | CCOTH_02036 | ☐ | APPLE MIDCAL LLC | 27992 CAMINO CAPISTRANO #A LAGUNA NIGUEL, CA 92677 |
| 2. 388 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2019 | CCOTH_01529 | ☐ | APPLE MIDCAL, LLC | 27992 CAMINO CAPISTRANO #A JOHN MILLER, CTO LAGUNA NIGUEL, CA 92677 |
| 2. 389 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2019 | CCOTH_01530 | ☐ | APPLE MIDCAL, LLC | 27992 CAMINO CAPISTRANO LAGUNA NIGUEL, CA 92677 |
| 2. 390 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2021 | CCOTH_02290 | ☐ | APPLE NORCAL LLC | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 391 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2020 | CCOTH_01762 | ☐ | APPLE NORCAL LLC - 1000 THARP RD - YUBA CITY | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 392 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2021 | CCOTH_01763 | ☐ | APPLE NORCAL LLC - 1041 ADM CALLAGHAN LN | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 393 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2021 | CCOTH_01773 | ☐ | APPLE NORCAL LLC - 1350 TRAVIS BLVD STE 1532B | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 53 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 394  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2021 | CCOTH_01774 | ☐ | APPLE NORCAL LLC - 160 NUT TREE PKWY - VACAVILLE | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 395  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2021 | CCOTH_01775 | ☐ | APPLE NORCAL LLC - 1753 RESEARCH PARK DR | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 396  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2021 | CCOTH_01776 | ☐ | APPLE NORCAL LLC - 1790 E MAIN ST | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 397  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2021 | CCOTH_01785 | ☐ | APPLE NORCAL LLC - 195 SOSCOL AVE - NAPA | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 398  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/21/2021 | CCOTH_01786 | ☐ | APPLE NORCAL LLC - 2250 SANTA ROSA AVE | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 399  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2021 | CCOTH_01787 | ☐ | APPLE NORCAL LLC - 2500 BELL RD | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 400  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2021 | CCOTH_01788 | ☐ | APPLE NORCAL LLC - 2659 W MARCH LN | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 401  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2021 | CCOTH_01801 | ☐ | APPLE NORCAL LLC - 3281 COACH LN - CAMERON PARK | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 402  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2020 | CCOTH_02297 | ☐ | APPLE NORCAL LLC - 501 ROHNERT PARK EXPY W | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 403  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2020 | CCOTH_02298 | ☐ | APPLE NORCAL LLC - 5301 OLD REDWOOD HWY N | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 404  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/6/2021 | CCOTH_02299 | ☐ | APPLE NORCAL LLC - 8931 BROOKS RD S | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 405  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2023 | CCOTH_01295 | ☐ | APPLIED WEATHER TECHNOLOGY INC - 140 KIFER CT | 1111 W EL CAMINO REAL SUITE 135 SUNNYVALE, CA 94087 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 54 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 406 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00586 | ☐ | APRIL MCNICHOLAS | 2808 EASY ST PLACERVILLE, CA 95667 |
| 2. 407 | SMALL PETROCHEMICAL ENERGY EFFICIENCY PROGRAM - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03591 | ☐ | APTIM | 39001 TREASURY CENTER CHICAGO, IL 60694 |
| 2. 408 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2020 | CCOTH_02008 | ☐ | AQUARIUM OF THE BAY FOUNDATION - PIER 39 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 409 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03651 | ☐ | ARC ALTERNATIVES | RD 79 .25M E .5M S/ I-80 DAVIS, CA 95616 |
| 2. 410 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2021 | CCOTH_02258 | ☐ | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE | 41 W YOKUTS AVE STOCKTON, CA 95207 |
| 2. 411 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2021 | CCOTH_02308 | ☐ | ARC SAN JOAQUIN,INC - 41 W YOKUTS AVE - STOCKTON | 41 W YOKUTS AVE. STOCKTON, CA 95207 |
| 2. 412 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01063 | ☐ | ARCADIAN GROUP | 1447 BALHAN DR CONCORD 94521 |
| 2. 413 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2027 | CCOTH_01725 | ☐ | ARCATA FIRE PROT DIST - 2125 CENTRAL AVE | 2149 CENTRAL AVE MCKINLEYVILLE, CA 95519 |
| 2. 414 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/20/2024 | CCOTH_01583 | ☐ | ARCATA FIRE PROTECT DIST | 905 6TH STREET ARCATA, CA 95521 |
| 2. 415 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2022 | CCOTH_01747 | ☐ | ARCATA PROFLOOR INC | PO BOX 66 ARCATA, CA 95518 |
| 2. 416 | STORM DRAIN AGREEMENT | Not Stated | CCCRSOT_000 11 | ☐ | ARCATA, CITY OF | CITY OF ARCATA, FINANCE DEPT, 736 F ST ARCATA, CA 95521 |
| 2. 417 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2022 | CCOTH_01939 | ☐ | AREIAS,DENNIS - S/W HENRYMILLER AVE WS | 13315 BAKER RD LOS BANOS, CA 93635 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 55 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 418 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/18/2019 | CCOTH_02552 | ☐ | ARIAS ENTERPRISES LLC - 723 MAIN ST | 1641 PRINCETON AVE, #6 MODESTO, CA 95350 |
| 2. 419 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/11/2019 | CCOTH_03165 | ☐ | ARIAS LATINO MARKET INC - 2105 EDISON HWY | 9530 HAGEMAN RD B#196 BAKERSFIELD, CA 93312 |
| 2. 420 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/25/2021 | CCOTH_01177 | ☐ | ARIEL PROPERTY COMPANY LLC - 210 MASON CIR | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 421 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00498 | ☐ | ARIEL ZUCKER | 2832 STANTON ST BERKELEY, CA 94702 |
| 2. 422 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2020 | CCOTH_02323 | ☐ | ARRC TECHNOLOGY - 1600 MILL ROCK WAY - BAKERSFIELD | 685 COCHRAN STREET, SUITE 200 **USPS OVERNIGHT** SIMI VALLEY, CA 93065 |
| 2. 423 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00801 | ☐ | ARTHUR JEN | 46101 FREMONT BLVD. FREMONT 94538 |
| 2. 424 REAL PROPERTY LEASE - MANTECA CSO | 6/30/2019 | CCCRSLS_000 43 | ☐ | ARTHUR N CLEMENS JR TRUST | ARTHUR N CLEMENS JR TRUST 401 ORANGE AVE RIPON, CA 95366 |
| 2. 425 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/8/2018 | CCOTH_01524 | ☐ | ART'S SHEET METAL MFG INC | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 426 OBF ALTERNATIVE PATHWAY | 12/31/2019 | CCOTH_03698 | ☐ | ARUP NORTH AMERICA | 12777 W JEFFERSON BLVD LOS ANGELES |
| 2. 427 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03443 | ☐ | ARUP NORTH AMERICA, LTD | 560 MISSION STREET, SUITE 700 SAN FRANCISCO, CA 94105 |
| 2. 428 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03444 | ☐ | ARUP NORTH AMERICA, LTD | 560 MISSION STREET, SUITE 700 SAN FRANCISCO, CA 94105 |
| 2. 429 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03441 | ☐ | ARUP NORTH AMERICA, LTD. | 560 MISSION, SUITE 700 SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 430 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03442 | ☐ | ARUP NORTH AMERICA, LTD. | 560 MISSION, SUITE 700 SAN FRANCISCO, CA 94105 |
| 2. 431 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00162 | ☐ | ASB FORTUNE | 2001 FORTUNE DR. DON JENKINS SAN JOSE, CA 95131 |
| 2. 432 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00160 | ☐ | ASB FORTUNE DATA CENTERS LLC | 2001 FORTUNE DR. SAN JOSE, CA 95131 |
| 2. 433 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/14/2021 | CCOTH_01481 | ☐ | ASH STREET GREEN PARTNERS LLC | 4021 BERESFORD STREET SAN MATEO, CA 94403 |
| 2. 434 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2020 | CCOTH_03009 | ☐ | ASHBURY MARKET INC - 179 STARLITE ST | 3334 SWETZER RD LOOMIS, CA 95650 |
| 2. 435 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00592 | ☐ | ASHWIN MATHEW | 2812 ESMOND AVE RICHMOND, CA 94804 |
| 2. 436 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2022 | CCOTH_02307 | ☐ | ASSEMBLY OF GOD CHURCH - 207 PILGRIM WAY | PO BOX 1479 ARROYO GRANDE, CA 93421 |
| 2. 437 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03375 | ☐ | ASSEMI GROUP | 1396 W. HERNDON AVE, SUITE 110 FRESNO, CA 93711 |
| 2. 438 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00115 | ☐ | AT&T SERVICES INC | 308 S AKARD ST ROOM 1610.01 DALLAS, TX 75202 |
| 2. 439 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00175 | ☐ | AT&T SERVICES INC. | 5001 EXECUTIVE PARKWAY SAN RAMON, CA 94583 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 57 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 440   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00023 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 441   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00314 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 442   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00315 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 443   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00316 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 444   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00317 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 445 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00318 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 446 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00319 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 447 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00320 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 448 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00321 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 449 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00322 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 450 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00323 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 451 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00324 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 452 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00325 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 453 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00326 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 454 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00327 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 455 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00328 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 456 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00329 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 457 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00330 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 458 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00331 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 459 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00332 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 460 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00333 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 461 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00334 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 462 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00335 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 463 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00336 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 464 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00337 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 465  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00338 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 466  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00339 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 467  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00340 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 468  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00341 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 469  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00342 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 470 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH AT&T WIRELESS SERVICES OF CALIFORNIA, INC. DATED MAY JAN 14, 2000 | 1/13/2030, unless terminated earlier | CCNRD_00343 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 471 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 1/13/2030 | CCNRD_00008 | ☐ | AT&T WIRELESS SERVICES OF CALIFORNIA, INC. | AT&T MOBILITY 3851 NORTH FREEWAY BLVD SACRAMENTO, CA 95834 |
| 2. 472 WATER AGREEMENT | Not Stated | CCCRSOT_000 12 | ☐ | ATASCADERO MUTUAL WATER | ATASCADERO MUTUAL WATER CO ATASCADERO, CA |
| 2. 473 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2024 | CCOTH_01347 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 474 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2024 | CCOTH_01708 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 475 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2024 | CCOTH_01709 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 476 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2024 | CCOTH_01726 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 477 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2026 | CCOTH_01728 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 LA PAZ ROAD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 478 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2023 | CCOTH_01729 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 LA PAZ RD, SUITE A2 LAUGUNA NIGUEL, CA 92677 |
| 2. 479 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/19/2025 | CCOTH_01951 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 480 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2028 | CCOTH_01304 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT - 6100 OLMEDA | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 64 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 481　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2024 | CCOTH_01727 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT - CRESTON | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 482　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2022 | CCOTH_01740 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT - SAN BENITO RD | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 483　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/14/2024 | CCOTH_02682 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT - SW4 SW4 34 | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 484　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2028 | CCOTH_01306 | ☐ | ATASCADERO UNIFIED SCHOOL DISTRICT -6500 LEWIS AVE | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 485　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2028 | CCOTH_01301 | ☐ | ATASCADERO USD - 6500 ATASCADERO AVE | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 486　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2028 | CCOTH_01302 | ☐ | ATASCADERO USD - MONTEREY RD. ELEMENTARY SCHOOL | 27611 LA PAZ RD SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 487　SERVICE AGREEMENT | Not Stated | CCCRSOT_000 13 | ☐ | ATLAS WASTE MANAGEMENT | ATLAS WASTE MANAGEMENT INC DBA API WASTE SERVICES, 1306 WHITE CT SANTA MARIA, CA |
| 2. 488　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2019 | CCOTH_01837 | ☐ | ATMF INC | PO BOX 279 TULARE, CA 93725 |
| 2. 489　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/22/2021 | CCOTH_03025 | ☐ | ATWATER ELEMENTARY SCHOOL DISTRICT | 1401 BROADWAY AVE ATWATER, CA |
| 2. 490　SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03569 | ☐ | ATWELL,BRUCE | 114 BAY VIEW DR LOLETA, CA 95551 |
| 2. 491　SEWER AGREEMENT | Not Stated | CCCRSOT_000 14 | ☐ | AUBURN, CITY OF | CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 65 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 492 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00618 | ☐ | AUDREY VANDENAKKER | 826 HENDERSON AVE SUNNYVALE, CA 94086 |
| 2. 493 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2023 | CCOTH_03127 | ☐ | AUTOCOM IGNITE, LLC - 1152 MARINA BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 494 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/12/2023 | CCOTH_03128 | ☐ | AUTOCOM IGNITE, LLC - 2085 WAYNE AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 495 | REAL PROPERTY LEASE - SAN LUIS OBISPO HANGAR SPACE | 1/31/2022 | CCCRSLS_001 11 | ☐ | AVIATION CONSULTANTS, INC. | AVIATION CONSULTANTS INC ACIJET, 945 AIRPORT DR SAN LUIS OBISPO, CA 93401 |
| 2. 496 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2023 | CCOTH_01161 | ☐ | AVILA BAY CLUB - 6699 BAY LAUREL DR | 10011 PIONEER BLVD. SANTA FE SPRINGS, CA 90670 |
| 2. 497 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2019 | CCOTH_02132 | ☐ | AVILA,SALOMON | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 498 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2023 | CCOTH_01275 | ☐ | AZFAL,MUHAMMAD - 561 5TH ST | 820 BRIDGESTONE DR. LINCOLN, CA 95648 |
| 2. 499 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2021 | CCOTH_02817 | ☐ | B & H ENGINEERING CO INC - 1735 OLD COUNTY RD BLDG | 2108 MANASSAS COURT SAN JOSE, CA 95116 |
| 2. 500 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 3/8/2019 | CCNRD_02893 | ☐ | B E GIOVANNETTI & SONS | 5272 CLARK RD LIVE OAK, CA 95953 |
| 2. 501 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2021 | CCOTH_01382 | ☐ | BAINS-SOHAL,RAJ | 112 COMMERCIAL CT #24 SANTA ROSA, CA 95407 |
| 2. 502 | RECYCLING AGREEMENT | Not Stated | CCCRSOT_000 15 | ☐ | BAKERSFIELD ARC | BAKERSFIELD ARC INC 2240 S UNION AVE BAKERSFIELD, CA 93307 |
| 2. 503 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03338 | ☐ | BAKERSFIELD CITY SCHOOL DISTRICT | 1300 BAKER STREET BAKERSFIELD, CA 93305 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 66 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 504 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03339 | ☐ | BAKERSFIELD CITY SCHOOL DISTRICT | 777 S. HIGHWAY 101 SUITE 203 BAKERSFIELD, CA 92075 |
| 2. 505 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/10/2022 | CCOTH_02022 | ☐ | BAKERSFIELD CITY SCHOOL DISTRICT - 1015 NOBLE AVE | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 506 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2027 | CCOTH_02263 | ☐ | BAKERSFIELD CITY SCHOOL DISTRICT - 601 4TH ST | 27611 LA PAZ RD, SUITE A2 1ZW088X30145833768 LAGUNA NIGUEL, CA 92677 |
| 2. 507 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/25/2018 | CCOTH_01973 | ☐ | BAKERSFIELD MACHINE CO | 1187 N WILLOW AVE., STE #103, PMB #40 CLOVIS, CA 93611 |
| 2. 508 | GARBAGE/SEWER/RENT AGREEMENT | Not Stated | CCCRSOT_000 16 | ☐ | BAKERSFIELD, CITY OF | CITY OF BAKERSFIELD, TREASURY DEPARTMENT, 1715 CHESTER AVE BAKERSFIELD, CA 93303 |
| 2. 509 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2023 | CCOTH_02805 | ☐ | BAL,JASWINDER DBA DUNNIGAN GENERAL STORE | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 510 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2019 | CCOTH_02800 | ☐ | BALJIT SINGH DBA AUBURN BEACON | 13400 BOWMAN RD AUBURN, CA |
| 2. 511 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2020 | CCOTH_01730 | ☐ | BANK PROPERTIES LP - 1120 NYE ST STE 400 | 1120 NYE STREET STE 400 SAN RAFAEL, CA 94901 |
| 2. 512 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 10/5/2020 | CCNRD_02884 | ☐ | BAR 20 DAIRY LLC | PO BOX 1231 FRESNO, CA 93715 |
| 2. 513 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/15/2022 | CCOTH_01398 | ☐ | BAR E DAIRY - SW SE SW 15 17 22 | 6970 CORONA AVE KINGSBURG, CA 93631 |
| 2. 514 | REAL PROPERTY LEASE - MORGAN HILL OFFICE (NEW EXPANSION) | 4/30/2021 | CCCRSLS_000 50 | ☐ | BARNES DESIGN INC | BARNES DESIGN INC 81 CORONA RD CARMEL, CA 93923 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 67 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 515 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01055 | ☐ | BARRON GREEN | 1501 TROUSDALE DRIVE BURLINGAME 94010 |
| 2. 516 BASE ENERGY TO PROVIDE ISP STUDY ON AG VFD | 11/15/2018 | CCOTH_03772 | ☐ | BASE ENERGY INC | 5 THIRD STREET #630 SAN FRANCISCO, CA 94103 |
| 2. 517 ISP ON IAW (PO 2501278217 FROM SRM) | 12/1/2018 | CCOTH_03774 | ☐ | BASE ENERGY INC | 5 THIRD STREET #630 SAN FRANCISCO, CA 94103 |
| 2. 518 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/20/2021 | CCOTH_01243 | ☐ | BASF CALIFORNIA INC. - 38403 CHERRY ST | 10011 PIONEER BLVD. SANTA FE SPRINGS, CA 90670 |
| 2. 519 IRRIGATION/WATER AGREEMENT | Not Stated | CCCRSOT_000 18 | ☐ | BASIN PROPERTIES | SR STONY POINT INVESTORS LLC, C/O BASIN STREET PROPERTIES, 316 CALIFORNIA AVE #350 RENO, NV 89509 |
| 2. 520 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/22/2019 | CCOTH_02719 | ☐ | BASSI,PARM - 4856 OLD REDWOOD HWY | 107 JUNIOR ST. SANTA ROSA, CA 95404 |
| 2. 521 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/24/2020 | CCOTH_01999 | ☐ | BATEH,LOUIS | 425 2ND STREET SUITE 100 SAN FRANCISCO, CA 94107 |
| 2. 522 CONSULTING AND ENERGY MANAGEMENT SERVICES | 5/9/2019 | CCNRD_02896 | ☐ | BATTH FARMS | 5434 W KAMM CARUTHERS, CA 93609 |
| 2. 523 METER TESTING AND REPAIR SERVICES | 12/31/2019 | CCNRD_02852 | ☐ | BAY AREA AIR QUALITY MANAGEMENT DISTRICT | 375 BEALE ST., STE. 600 SAN FRANCISCO, CA 94105 |
| 2. 524 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/23/2020 | CCOTH_02182 | ☐ | BAY AREA AUTO CARE INC | 27611 LA PAZ SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 525 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2020 | CCOTH_02010 | ☐ | BAY AREA AUTO CARE, INC. | 27992 CAMINO CAPISTRANO #A LAGUNA NIGUEL, CA 92677 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 68 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 526 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00344 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 527 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00345 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 528 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00346 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 529 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00347 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 530 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00348 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 531  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00349 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 532  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00350 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 533  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00351 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 534  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00352 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 535  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00353 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 70 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 536 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00354 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 537 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00355 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 538 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00356 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 539 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00357 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 540 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00358 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 541 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00359 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 542 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00360 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 543 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00361 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 544 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00362 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 545 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00363 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 546  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00364 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 547  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00365 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 548  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00366 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 549  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00367 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 550  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00368 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 73 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 551 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00369 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 552 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00370 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 553 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00371 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 554 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00372 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 555 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00373 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 556 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00374 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 557 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00375 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 558 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00376 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 559 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00377 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 560 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00378 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 561 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00379 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 562 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00380 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 563 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00381 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 564 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00382 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 565 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH BAY AREA CELLULAR TELEPHONE COMPANY, DATED MAY 10, 2000 | 5/9/2020, unless terminated earlier | CCNRD_00383 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 566 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 5/9/2020 | CCNRD_00009 | ☐ | BAY AREA CELLULAR TELEPHONE COMPANY | 651 GATEWAY BOULEVARD SUITE 1500 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 567 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/23/2021 | CCOTH_02524 | ☐ | BAY AREA CIRCUITS INC. - 44358 OLD WARM SPRINGS | 10011 PIONEER BLVD. SANTA FE SPRINGS, CA 90670 |
| 2. 568 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/30/2019 | CCOTH_02485 | ☐ | BAY AREA DIABLO PETROLEUM - 1107 5TH ST | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 569 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/25/2021 | CCOTH_02486 | ☐ | BAY AREA DIABLO PETROLEUM - 1579 S MAIN ST | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 570 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2019 | CCOTH_02174 | ☐ | BAY AREA DIABLO PETROLEUM - 5329 SAN PABLO DAM RD | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 571 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/15/2020 | CCOTH_02483 | ☐ | BAY AREA DIABLO PETROLEUM - 995 LOS OSOS VALLEY RD | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 572 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2019 | CCOTH_01933 | ☐ | BAY AREA HOLPENER PETROLEUM - 1565 INDUSTRIAL PKWY | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 573 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_02550 | ☐ | BAY BADMINTON CENTER, INC. - 1191 MONTAGUE EXPY | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 574 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/16/2020 | CCOTH_02527 | ☐ | BAY CITY SCALE INC - 25352 CYPRESS AVE | 1011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 575 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2022 | CCOTH_02292 | ☐ | BAY CO INC - 30900 HUNTWOOD AVE | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 576 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/5/2022 | CCOTH_01264 | ☐ | BAY VALVE SERVICE CO - 3948 TEAL DR | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 577 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/17/2021 | CCOTH_02725 | ☐ | BAZ BROTHERS INC - 2702 S MAPLE AVE | 4688 W. JENNIFER AVE. STE 107 FRESNO, CA 93722 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 77 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 578 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2021 | CCOTH_01169 | ☐ | BCSP CROSSROADS PROPERTY LLC - 1825 S GRANT ST | 14355 INDUSTRY CIRCLE LA MIRADA, CA 90638 |
| 2. 579 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/16/2021 | CCOTH_02023 | ☐ | BEBE STORES, INC. | 22 MOSS AVE., SUITE 102 OAKLAND, CA 94610 |
| 2. 580 WATER AGREEMENT | Not Stated | CCCRSOT_000 19 | ☐ | BED ROCK | BED ROCK PRODUCTS INC POINT ARENA, CA |
| 2. 581 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/19/2020 | CCOTH_01375 | ☐ | BEETS CATERING INC | 316 STEALTH CT LIVERMORE, CA |
| 2. 582 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2023 | CCOTH_02727 | ☐ | BEETS CATERING INC - 1184 VINEYARD AVE | 2531 9TH STREET BERKELEY, CA 94710 |
| 2. 583 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2022 | CCOTH_01815 | ☐ | BEETS CATERING INC - 410 VINEYARD AVE | 316 STEALTH CT LIVERMORE, CA 94551 |
| 2. 584 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2021 | CCOTH_03228 | ☐ | BEETS CATERING INC - 410 VINEYARD AVE | 14439 CATALINA STREET SAN LEANDRO, CA 94577 |
| 2. 585 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2020 | CCOTH_02971 | ☐ | BEL AIR - 1286 STABLER LN | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 586 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2020 | CCOTH_02468 | ☐ | BEL AIR - 2222 GRASS VALLEY HWY | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 587 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2020 | CCOTH_02476 | ☐ | BEL AIR - 3510 PALMER DR | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 588 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2023 | CCOTH_01625 | ☐ | BEL MARIN KEYS CSD | 4 MONTEGO KEY NOVATO, CA |
| 2. 589 WATER AGREEMENT | Not Stated | CCCRSOT_000 20 | ☐ | BELLA VISTA WATER | BELLA VISTA WATER DISTRICT 11368 E. STILLWATER WAY REDDING, CA |
| 2. 590 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2019 | CCOTH_01760 | ☐ | BELMONT CAR WASH INC | 4688 W JENNIFER AVE #107 FRESNO, CA 93722 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 78 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 591 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2020 | CCOTH_02891 | ☐ | BENCHMARK THERMAL HCM - LLC - 13185 NEVADA CITY AV | 17766 PENN VALLEY DR. PENN VALLEY, CA 95946 |
| 2. 592 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03420 | ☐ | BENEDICTINE FATHERS OF THE PRIORY INC. DBA WOODSID | 302 PORTOLA ROAD PORTOLA VALLEY, CA 94028 |
| 2. 593 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2022 | CCOTH_01447 | ☐ | BENTON PARK SHOPPING CENTER ASSOCIATION - 2705 S H | 9530 HAGEMAN RD., B#196 BAKERSFIELD, CA 93312 |
| 2. 594 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2024 | CCOTH_02543 | ☐ | BERKELEY REPERTORY THEATER - PRODUCTION FACILITY | 637 LINDARO ST SUITE 201 SAN RAFAEL, CA 94901 |
| 2. 595 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/30/2022 | CCOTH_03022 | ☐ | BERKELEY TENNIS CLUB - 1 TUNNEL RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 596 | SPANISH LANGUAGE ASSESSMENTS & TESTING SERVICES | Evergreen | CCOTH_03820 | ☐ | BERLITZ CORPORATION | 159 HOMER AVENUE PALO ALTO, CA 94301 |
| 2. 597 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2019 | CCOTH_01719 | ☐ | BERRY JOE CORP | PO BOX 7127 CLEARLAKE, CA 95422 |
| 2. 598 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01060 | ☐ | BERT BALBA | 1490 GASOLINE ALLEY CONCORD 94520 |
| 2. 599 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 21 | ☐ | BERTOLOTTI DISPOSAL | BERTOLOTTI DISPOSAL CERES, CA |
| 2. 600 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 22 | ☐ | BERTOLOTTI NEWMAN DISPOSAL | BERTOLOTTI NEWMAN DISP CERES, CA |
| 2. 601 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/13/2021 | CCOTH_02903 | ☐ | BESIO,FRED - 790 S CLOVERDALE BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 602 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00997 | ☐ | BETH HEATH | 1 MARINA LAKES DR RICHMOND 94804 |
| 2. 603 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00520 | ☐ | BETH SARKER | 6827 SNOWON AVE EL CERRITO, CA 94530 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 79 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 604 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2019 | CCOTH_02047 | ☐ | BETHEL CHURCH | 1201 S. WINCHESTER BLVD SAN JOSE, CA 95128 |
| 2. 605 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/24/2021 | CCOTH_01471 | ☐ | BETHLEHEM LUTHERAN CHURCH - 1279 HIGH ST | 12122 DRY CREEK ROAD SUITE 103 AUBURN, CA 95602 |
| 2. 606 | INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03267 | ☐ | BETTS COMPANY | 2843 S MAPLE AVE FRESNO, CA 93725 |
| 2. 607 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00626 | ☐ | BEVERLY BRUNKA | 892 TRYSAIL CT VACAVILLE, CA 95687 |
| 2. 608 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2019 | CCOTH_02365 | ☐ | BGK INC - 1845 STORY RD | 1111 W EL CAMINO REAL SUITE 135 SUNNYVALE, CA 94087 |
| 2. 609 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2020 | CCOTH_02860 | ☐ | BHARAT BAZAR INC - 1165 REED AVE | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 610 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/25/2018 | CCOTH_01444 | ☐ | BIAGI BROS INC - 770 AIRPARK RD - NAPA | 215 GATEWAY RD WEST NAPA, CA 94558 |
| 2. 611 | REAL PROPERTY LEASE - CAPITOLA CSO | 10/31/2023 | CCCRSLS_000 10 | ☐ | BIAGINI PROPERTIES INC | BIAGINI PROPERTIES INC 333 W EL CAMINO REAL #240 SUNNYVALE, CA 94087 |
| 2. 612 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00020 | ☐ | BIDART DAIRY II, LLC | PO BOX 11810 BAKERSFIELD, CA 93389 |
| 2. 613 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03331 | ☐ | BIG DOG HOLDINGS, LLC | 650 TOWNSEND STREET, SUITE 380 SAN FRANCISCO, CA 94103 |
| 2. 614 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2018 | CCOTH_01404 | ☐ | BIG OIL AND TIRE #195 | 425 2ND ST., STE 100 SAN FRANCISCO, SC 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 615  REAL PROPERTY LEASE - SACRAMENTO GAS OPERATIONS WAREHOUSE | 6/30/2020 | CCCRSLS_000 64 | ☐ | BIG PROPERTIES OF CALIFORNIA | BIG PROPERTIES OF CALIFORNIA 3940-7 BROAD ST BOX 322 SAN LUIS OBISPO, CA 93401 |
| 2. 616  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2018 | CCOTH_01918 | ☐ | BIG VALLEY BAND OF POMO INDIANS | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 617  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/11/2020 | CCOTH_03143 | ☐ | BIG VALLEY RANCHERIA - 2755 MISSION RANCHERIA RD | 2755 MISSION RANCHERIA RD LAKEPORT, CA 95453 |
| 2. 618  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/19/2021 | CCOTH_01368 | ☐ | BIG VALLEY RANCHERIA KONOCTI VISTA CASINO | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 619  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2020 | CCOTH_02372 | ☐ | BIGGE CRANE & RIGGING - 10700 BIGGE ST | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 620  INSPECTING PHOTOVOLTAIC (PV) SYSTEMS FOR CODE COMPLIANCE | 11/29/2018 | CCOTH_03764 | ☐ | BILL BROOKS | 3949 JOSLIN LANE VACAVILLE, CA 95688 |
| 2. 621  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00796 | ☐ | BILL CURRAN | 47488 KATO ROAD FREMONT 94538 |
| 2. 622  CONSULTING AND ENERGY MANAGEMENT SERVICES | 6/28/2019 | CCNRD_02899 | ☐ | BILL DIEDRICH | 1436 SAPIAN AVE FIREBAUGH, CA 93622 |
| 2. 623  SMARTAC | Not Stated | CCOTH_03600 | ☐ | BININASHVILI,TAMAR | 408 E EVERGLADE AVE FRESNO, CA 93720 |
| 2. 624  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03435 | ☐ | BIOMED REALITY, LP | 17190 BERNARDO CENTRE DRIVE SAN DIEGO, CA 92128 |
| 2. 625  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/23/2019 | CCOTH_02207 | ☐ | BKD HOLDINGS, INC | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 626  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/3/2019 | CCOTH_03217 | ☐ | BLACK GOLD PARTNERS 2 INC - 301 GATEWAY DR | 1111 W EL CAMINO REAL SUITE 135 SUNNYVALE, CA 94087 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 81 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 627 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/23/2021 | CCOTH_03199 | ☐ | BLACK MOUNTAIN HOLDINGS LLC - 3583 INVESTMENT BLVD | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 628 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2021 | CCOTH_02746 | ☐ | BLACK MOUNTAIN HOLDINGS LLC - 4511 WILLOW RD | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 629 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/11/2021 | CCOTH_02741 | ☐ | BLACK MOUNTAIN HOLDINGS LLC - 5976 W LAS POSITAS B | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 630 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2021 | CCOTH_02743 | ☐ | BLACK MOUNTAIN HOLDINGS LLC - 5994 W LAS POSITAS B | 1265 S. CABERNET CIRCLE ANAHEIM, CA 92801 |
| 2. 631 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/9/2018 | CCOTH_01515 | ☐ | BLACKHAWK COUNTRY CLUB | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 632 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2022 | CCOTH_02937 | ☐ | BLACKHAWK COUNTRY CLUB - 1098 EAGLE NEST PL | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 633 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/21/2021 | CCOTH_02776 | ☐ | BLACKHAWK COUNTRY CLUB - 9 TENNIS CLUB DR | 10011 S PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 634 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00647 | ☐ | BLAKE PAGE | 906 BEACH PARK BLVD FOSTER CITY 94404 |
| 2. 635 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2022 | CCOTH_01203 | ☐ | BLL ENTERIPRISES INC - 15475 LOS GATOS BLVD | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 636 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2020 | CCOTH_03018 | ☐ | BLUE RIVER SEAFOOD INC - 25447 INDUSTRIAL BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 637 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00116 | ☐ | BLUE SHIED OF CALIFORNIA | 4203 TOWN CENTER EL DORADO HILS, CA 95762 |
| 2. 638 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03463 | ☐ | BMA MECHANICAL PLUS | 100 CROSS ST., SUITE 204 SAN LUIS OBISPO, CA 93401 |
| 2. 639 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03464 | ☐ | BMA MECHANICAL PLUS | 100 CROSS STREET, SUITE #240 SAN LUIS OBISPO, CA 93401 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 82 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 640 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03465 | ☐ | BMA MECHANICAL PLUS | 100 CROSS ST., SUITE #204 SAN LUIS OBISPO, CA 93401 |
| 2. 641 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03466 | ☐ | BMA MECHANICAL PLUS | 100 CROSS STREET, SUITE 204 SAN LUIS OBISPO, CA 93401 |
| 2. 642 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2022 | CCOTH_02881 | ☐ | BMC SELECT - 1330 N MAPLE AVE | 6120 LINCOLN BLVD, SUITE G OROVILLE, CA 95966 |
| 2. 643 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/22/2020 | CCOTH_02624 | ☐ | BMC WEST CORPORATION - 1351 E BEAMER ST | 6120 LINCOLN BLVD. SUITE G OROVILLE, CA 95966 |
| 2. 644 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/28/2021 | CCOTH_03081 | ☐ | BMC WEST LLC - 1330 N MAPLE AVE | 6120 LINCOLN BLVD. STE G OROVILLE, CA 95966 |
| 2. 645 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/4/2022 | CCOTH_02695 | ☐ | BOGARD CONSTRUCTION INC - 350 CORAL ST # A | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 646 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/24/2021 | CCOTH_02379 | ☐ | BOISE CASCADE BUILDING MATERIALS DISTRIBUTION LLC | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 647 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00675 | ☐ | BONNIE BROSE | 790 N DELAWARE ST SAN MATEO 94401 |
| 2. 648 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2021 | CCOTH_01192 | ☐ | BORBA INC - 585 TULLY RD | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 649 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2024 | CCOTH_02549 | ☐ | BORDON,JOE - 1897 LA MADRONA DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 650 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2022 | CCOTH_02884 | ☐ | BORELLI INVESTMENT CO - 2051 JUNCTION AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 651 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2019 | CCOTH_01723 | ☐ | BORONDA SQUARE LP - 1557 N SANBORN RD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 652 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03445 | ☐ | BOSTON PROPERTIES | 4 EMBARCADERO CENTER, LOBBY LEVEL, SUITE SAN FRANCISCO, CA 94111 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 83 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 653 MASTER AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO LOAN AGREEMENTS WITH BOSTONIA FOR UESC ENERGY EFFICIENCY PROJECTS | Not Stated | CCNRD_02835 | ☐ | BOSTONIA PARTNERS | BOSTONIA PARTNERS 699 BOYLSTON ST, 8TH FL ONE EXETER PLAZA BOSTON, MA 2116 |
| 2. 654 UESC "VA 3 M'S" (VA MARTINEZ, VA MATHER, VA MCCLELLAN) PROJECT LOAN AGREEMENT | 2/1/2030 | CCNRD_02837 | ☐ | BOSTONIA PARTNERS | BOSTONIA PARTNERS 699 BOYLSTON ST, 8TH FL ONE EXETER PLAZA BOSTON, MA 2116 |
| 2. 655 UESC VA FRESNO PROJECT LOAN AGREEMENT | 8/1/2020 | CCNRD_02836 | ☐ | BOSTONIA PARTNERS | BOSTONIA PARTNERS 699 BOYLSTON ST, 8TH FL ONE EXETER PLAZA BOSTON, MA 2116 |
| 2. 656 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2019 | CCOTH_01781 | ☐ | BOTTRELL,LUCY | 589 E MAIN ST GRASS VALLEY, CA 95945 |
| 2. 657 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2019 | CCOTH_02626 | ☐ | BOULDER CREEK PARKS & RECREATION DEPT | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 658 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2019 | CCOTH_01885 | ☐ | BOUN CHI LY | 328 GREENWOOD PLACE ADRIANA ALDANA BONITA, CA 91902 |
| 2. 659 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01744 | ☐ | BOZZOS UNION 76 | 27611 LA PAZ RD, STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 660 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2020 | CCOTH_03180 | ☐ | BOZZUTO AND ASSOCIATES INSURANCE SERVICES INC - 3 | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 661 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2022 | CCOTH_01363 | ☐ | BP2 RETAIL, INC - 8049 HIGHWAY 99E | 8049 HIGHWAY 99E LOS MOLINOS, CA 96055 |
| 2. 662 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2022 | CCOTH_02409 | ☐ | BPO ELKS OF SOUTH S F LODGE 7 #2091 - 920 STONEGAT | 295 OLD COUNTY ROAD UNIT 7A SAN CARLOS, CA 94070 |
| 2. 663 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00050 | ☐ | BRAD AND GRANT PALMER | 115 LIMEKILN ST SANTA CRUZ, CA 95060 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 84 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 664 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00548 | ☐ | BRAD SCHELL | 8040 W HIDDEN LAKES DR GRANITE BAY, CA 95746 |
| 2. 665 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00688 | ☐ | BRAD VANCE | 7475 CAMINO ARROYO GILROY 95020 |
| 2. 666 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00703 | ☐ | BRAD VANCE | 701 S ABEL STREET MILPITAS 95035 |
| 2. 667 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00719 | ☐ | BRAD VANCE | 660 S FAIR OAKS AVENUE SUNNYVALE 94086 |
| 2. 668 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00750 | ☐ | BRAD VANCE | 5710 FONTANOSO WAY SAN JOSE 95138 |
| 2. 669 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00784 | ☐ | BRAD VANCE | 500 TULLY ROAD SAN JOSE 95111 |
| 2. 670 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00921 | ☐ | BRAD VANCE | 2700 CAROL DRIVE SAN JOSE 95125 |
| 2. 671 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00966 | ☐ | BRAD VANCE | 2310 NORTH FIRST STREET SAN JOSE 95131 |
| 2. 672 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01003 | ☐ | BRAD VANCE | 1993 MCKEE ROAD SAN JOSE 95133 |
| 2. 673 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01041 | ☐ | BRAD VANCE | 1580 BERGER DRIVE SAN JOSE 95112 |
| 2. 674 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01051 | ☐ | BRAD VANCE | 150 WEST TASMAN DRIVE SAN JOSE 95134 |
| 2. 675 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01064 | ☐ | BRAD VANCE | 143 N MAIN STREET MILPITAS 95035 |
| 2. 676 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01080 | ☐ | BRAD VANCE | 13555 DIESSNER AVENUE SAN MARTIN 95046 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 677　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01087 | ☐ | BRAD VANCE | 130 WEST TASMAN DRIVE SAN JOSE 95134 |
| 2. 678　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2019 | CCOTH_02257 | ☐ | BRAGG INVESTMENT CO INC - 4252 SACO RD | 9530 HAGEMAN RD., B #196 BAKERSFIELD, CA 93312 |
| 2. 679　SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03540 | ☐ | BRANDEN SMITH | 1462 W SAN JOSE AVE FRESNO, CA 93711 |
| 2. 680　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2019 | CCOTH_01539 | ☐ | BRAR & CHAHAL DBA JOHNNY QUICK BELMONT | PO BOX 406 ALAMO, CA 94507 |
| 2. 681　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/30/2019 | CCOTH_01369 | ☐ | BRAR & CHAHAL INC | PO BOX 406 ALAMO, CA 94507 |
| 2. 682　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/19/2018 | CCOTH_02168 | ☐ | BRAR & CHAHAL INC | 3633 NORWOOD AVE. JAY KAILEY SAN JOSE, CA 95148 |
| 2. 683　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_01241 | ☐ | BRASIL,ANTONIO C - 15373 S FLANAGAN RD | 15373 FLANAGAN RD DOS PALOS, CA 93620 |
| 2. 684　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2022 | CCOTH_01242 | ☐ | BRASIL,ANTONIO C - NE NW 14-10-13 PUMP 6 | 15373 FLANAGAN RD DOS PALOS, CA 93620 |
| 2. 685　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2023 | CCOTH_02756 | ☐ | BRAZIL,TONY - SE SW NW 15-19-22 | 13266 7TH AVE. HANFORD, CA 93230 |
| 2. 686　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2020 | CCOTH_01178 | ☐ | BREAK THE BARRIERS INC - 8555 N CEDAR AVE | 8555 N CEDAR AVE FRESNO, CA 93720 |
| 2. 687　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00763 | ☐ | BRENDAN MCVETTY | 534 ECCLES AVE SOUTH SAN FRANCISCO 94080 |
| 2. 688　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/5/2019 | CCOTH_01626 | ☐ | BRESCIA-BRESCIA | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 689　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00971 | ☐ | BRIAN BARR | 2223 G STREET FRESNO 93706 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 86 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 690 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03520 | ☐ | BRIAN BUI | 1831 FLICKINGER AVENUE SAN JOSE, CA 95131 |
| 2. 691 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00721 | ☐ | BRIAN PHILLIPS | 655 12TH STREET OAKLAND 94607 |
| 2. 692 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00747 | ☐ | BRIAN PHILLIPS | 585 9TH STREET OAKLAND 94607 |
| 2. 693 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00891 | ☐ | BRIAN PHILLIPS | 3090 GLASCOCK STREET OAKLAND 94601 |
| 2. 694 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00516 | ☐ | BRIAN SPRANG | 4412 SUNRISE CT DAVIS, CA 95616 |
| 2. 695 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00621 | ☐ | BRIAN WILSON | 513 FEATHER RIVER WAY VACAVILLE, CA 95688 |
| 2. 696 | GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/6/2022 | CCOTH_01758 | ☐ | BRIDGEPOINTE HOTEL GROUP - 2000 BRIDGEPOINTE PKWY | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 697 | MOVER SERVICES PROGRAM | 7/10/2020 | CCNRD_02877 | ☐ | BRIDGEVINE, INC | ATTN: JOHN PUMPELLY CFO / SEAN BARRY CEO 2770 INDIAN RIVER BLVD SUITE 400 VERO BEACH, FL 32960 |
| 2. 698 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00142 | ☐ | BRISTOL MYERS SQUIBB | 700 BAY ROAD REDWOOD CITY, CA 94063 |
| 2. 699 | PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03308 | ☐ | BRITE SWITCH | 195 NASSAU ST, STE 13 PRINCETON, NJ 8542 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 87 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 700 | 3RD PARTY SERVICE WHICH PROVIDES PG&E THE ABILITY TO MANUALLY CREATE OUTBOUND CAMPAIGNS TO CUSTOMERS | Evergreen | CCOTH_03821 | ☐ | BROADNET TELESERVICES LLC | 1805 SHEA CENTER DRIVE STE 160 HIGHLANDS RANCH, CO 80129 |
| 2. 701 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2018 | CCOTH_01998 | ☐ | BROCK,MATTHEW E | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 702 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00595 | ☐ | BROWER MECHANICAL INC | 4060 ALVIS CT. ROCKLIN, CA 95677 |
| 2. 703 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2021 | CCOTH_02378 | ☐ | BROWN RANCH PROPERTIES - 3555 CLARES ST | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 704 | MODEL WATER EFFICIENT LANDSCAPE ORDINANCE (MWELO) AND THE NEW NORMAL FOR CALIFORNIA LANDSCAPING | 11/28/2018 | CCOTH_03763 | ☐ | BRUCE CHAN | 923 ARGUELLO ST., STE. 200 REDWOOD CITY, CA 94063 |
| 2. 705 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00844 | ☐ | BRUCE CHANG | 394 ILO LANE DANVILLE 94526 |
| 2. 706 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2023 | CCOTH_02838 | ☐ | BRUCE E SKOLL - 12952 SAN PABLO AVE | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 707 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03473 | ☐ | BRUMMITT ENERGY ASSOCIATES, INC | 777 S. HIGHWAY 101 SUITE 203 SOLANA BEACH, CA 92075 |
| 2. 708 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00045 | ☐ | BRYAN HURST | 411 LESSER STREET OAKLAND, CA 94601 |
| 2. 709 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01090 | ☐ | BRYAN SILVA | 1280 N MATHILDA AVE SUNNYVALE 94089 |
| 2. 710 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2019 | CCOTH_02401 | ☐ | BRYANT HOME CENTER, INC DBA CUTTING EDGE EQUIPMENT | 590 W LOCUST AVE, STE 103 FRESNO, CA 93650 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 88 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 711 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/11/2019 | CCOTH_01948 | ☐ | BS PETROLEUM INC DBA SAVE ON GAS AND LIQOUR | 328 GREENWOOD PLACE, ADRIANA ALDANA, MANAGER BONITA, CA 91902 |
| 2. 712 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03325 | ☐ | BUCKEYE UNION SCHOOL DISTRICT | P.O. BOX 4768 1665 BLACKSTONE PARKWAY EL DORADO HILLS, CA 95762 |
| 2. 713 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 23 | ☐ | BUELLTON, CITY OF | CITY OF BUELLTON BUELLTON, CA |
| 2. 714 GREEN MLS &LOCAL GOVERNMENT OUTREACH | 3/31/2019 | CCOTH_03674 | ☐ | BUILD IT GREEN | 300 FRAN H. OGAWA PLAZA SUITE OAKLAND, CA 94612 |
| 2. 715 MULTIFAMILY DATA COLLECTION SUNNYVALE | 3/31/2020 | CCOTH_03675 | ☐ | BUILD IT GREEN | 300 FRAN H. OGAWA PLAZA SUITE OAKLAND, CA 94612 |
| 2. 716 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03318 | ☐ | BULBS.COM | 243 STAFFORD STREET WORCESTER, MA 1603 |
| 2. 717 CONSULTING AND ENERGY MANAGEMENT SERVICES | 5/10/2019 | CCNRD_02897 | ☐ | BURFORD FAMILY FARMING CO. | 1443 W SAMPLE AVE FRESNO, CA 93711 |
| 2. 718 DISPOSAL AGREEMENT | Not Stated | CCCRSOT_000 24 | ☐ | BURNEY DISPOSAL | BURNEY DISPOSAL 37484 B CORNAZ DR BURNEY, CA 96013 |
| 2. 719 WATER/SEWER/POOL AGREEMENT | Not Stated | CCCRSOT_000 25 | ☐ | BURNEY WATER DISTRICT | BURNEY WATER DISTRICT 20222 HUDSON ST BURNEY, CA 96013 |
| 2. 720 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/16/2023 | CCOTH_03086 | ☐ | BURRIESCI,SANDRA L-5945 ALMADEN EXPY STE 180 | 6469 ALMADEN EXPY STE 80-141 SAN JOSE, CA 95120 |
| 2. 721 ENERGENIUS  CURRICULUM FULFILLMENT | Last charge may be March 2019 | CCOTH_03755 | ☐ | BUSINESS SERVICES NETWORK | 3390 ENTERPRISE AVENUE HAYWARD, CA 94545 |
| 2. 722 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2020 | CCOTH_01384 | ☐ | BUTTERFLY EFFECT HOTELS LLC | 27611 LA PAZ, SUITE A2 LAUGUNA NIGEL, CA 92677 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 89 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 723   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/14/2020 | CCOTH_02691 | ☐ | BUTTS PONTIAC CADILLAC - 4 HEITZINGER PLZ | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 724   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/14/2020 | CCOTH_02844 | ☐ | BWC WESTSTEYN DAIRY LP - 1751 S HEWITT RD | 1628 CULPEPPER AVE, SUITE A MODESTO, CA 95351 |
| 2. 725   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2019 | CCOTH_01683 | ☐ | BY THE BAY INVESTMENTS INC | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |
| 2. 726   REAL PROPERTY LEASE - ELEXERIA | 12/31/2025 | CCCRSLS_001 18 | ☐ | BYBLOS ENTERPRISE LLC (CUSTOMER #: 1253925) | 181 SOUTH FRANKLIN AVENUE VALLEY STREAM, NY 11581 |
| 2. 727   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2019 | CCOTH_01600 | ☐ | BY-THE-BAY INVESTMENTS, INC | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |
| 2. 728   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2019 | CCOTH_01611 | ☐ | BY-THE-BAY INVESTMENTS, INC | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |
| 2. 729   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2019 | CCOTH_01612 | ☐ | BY-THE-BAY INVESTMENTS, INC. | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |
| 2. 730   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2019 | CCOTH_01682 | ☐ | BY-THE-BAY INVESTMENTS, INC. | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |
| 2. 731   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2019 | CCOTH_02017 | ☐ | BY-THE-BAY INVESTMENTS, INC. | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |
| 2. 732   REAL PROPERTY LEASE - NAPA SERVICE CENTER - ADDITIONAL YARD AND WAREHOUSE | 5/31/2019 | CCCRSLS_000 52 | ☐ | C & S PROPERTIES | C & S PROPERTIES 780 LA SALLE WY NAPA, CA 94559 |
| 2. 733   SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03522 | ☐ | C B COTTON | 5424 THUNDER RIDGE CIRCLE ROCKLIN, CA 95765 |
| 2. 734   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2019 | CCOTH_01778 | ☐ | C.JS TRUCK STOP | 1390 RIDGEWOOD DR. STE. 10 CHICO, CA 95973 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 90 of 649

**Pacific Gas and Electric Company**                                    **Case Number:   19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 735  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2023 | CCOTH_02638 | ☐ | CA DEPART OF CORRECTIONS (SPLIT FROM OBF 2734) | 8430 W BRYN MAWR AVENUE, 3RD FLOOR LOCKBOX #2120**UPS OVERNIGHT DELIVERY* CHICAGO, IL 60631 |
| 2. 736  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2018 | CCOTH_01455 | ☐ | CA DEPT OF CORRECTION AND REHABILITATION (CDCR) | 25821 INDUSTRIAL BLVD SUITE 300 HAYWARD, CA 94545 |
| 2. 737  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2021 | CCOTH_01314 | ☐ | CA DEPT OF FISH & WILDLIFE - SE NW SW 7 11 21 | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 738  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/5/2024 | CCOTH_02342 | ☐ | CA DEPT OF P&R - SEACLIFF STATE BEACH APTOS | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 739  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/5/2025 | CCOTH_01180 | ☐ | CA DEPT OF PARKS & RECREATION - 14881 PINE GROVE | 27611 LA PAZ RD. LAGUNA NIGUEL, CA 92677 |
| 2. 740  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2024 | CCOTH_02407 | ☐ | CA DEPT OF PARKS & RECREATION - OROVILLE COMPLEX | 590 W. LOCUST AVE. STE 103 FRESNO, CA 93650 |
| 2. 741  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2027 | CCOTH_02404 | ☐ | CA DEPT OF PARKS & RECREATION - SUNSET/MANRESA | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 742  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2021 | CCOTH_02413 | ☐ | CA DWR - 1450 RIVERBANK RD | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 743  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03483 | ☐ | CA ENERGY STORAGE HOLDINGS, LLC | 700 UNIVERSE BLVD JUNO BEACH,  FL 94304 |
| 2. 744  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2023 | CCOTH_03227 | ☐ | CA NATIONAL GUARD - CAMP ROBERTS 1A | 28312 INDUSTRIAL BLVD., SUITE F HAYWARD, CA 94545 |
| 2. 745  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2020 | CCOTH_01631 | ☐ | CA NATIONAL GUARD - FRESNO HAMMER ARMORY | 28312 F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 746  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2027 | CCOTH_02402 | ☐ | CA STATE PARKS SANTA CRUZ - NATURAL BRIDGES | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 91 of 649

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 747 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/2/2024 | CCOTH_03190 | ☐ | CADFW - 1660 HATCHERY RD - BLUE LAKE | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 748 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2027 | CCOTH_02537 | ☐ | CADFW - 1760 BIDWELL ST - RED BLUFF | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 749 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2024 | CCOTH_03119 | ☐ | CADFW - 18110 HENRY MILLER RD | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 750 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/30/2023 | CCOTH_02640 | ☐ | CADFW - DARRAH SPRINGS FH | 27611 LA PAZ RD. STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 751 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/18/2027 | CCOTH_02639 | ☐ | CADFW - MERCED FISH HATCHERY | 27611 LA PAZ RD STE A2 LAUGUNA NIGUEL, CA 92677 |
| 2. 752 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2028 | CCOTH_03118 | ☐ | CADFW - NORTH GRASSLANDS | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 753 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2026 | CCOTH_03034 | ☐ | CADFW - TEHAMA WA | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 754 | LOS OSOS MIDDLE SCHOOL ZERO NET ENERGY | 12/31/2018 | CCOTH_03729 | ☐ | CADMUS | 100 FIFTH AVE., STE 100 WALTHAM, MA 2451 |
| 2. 755 | SF USD ZERO NET ENERGY | 12/31/2020 | CCOTH_03732 | ☐ | CADMUS | 100 FIFTH AVE., STE 100 WALTHAM, MA 2451 |
| 2. 756 | ZERO NET ENERGY PROGRAMS | 12/31/2019 | CCOTH_03724 | ☐ | CADMUS | 100 FIFTH AVE., STE 100 WALTHAM, MA 2451 |
| 2. 757 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2025 | CCOTH_02732 | ☐ | CADMV - BAKERSFIELD | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 758 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/24/2025 | CCOTH_03195 | ☐ | CADMV - CORTE MADERA OFFICE | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 759 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2025 | CCOTH_02731 | ☐ | CADMV - HOLLISTER | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 92 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 760 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2026 | CCOTH_03073 | ☐ | CADMV - MERCED | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 761 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/24/2027 | CCOTH_03115 | ☐ | CADMV - OAKLAND COLISEUM | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 762 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2026 | CCOTH_03092 | ☐ | CADMV - SAN JOSE | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 763 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2025 | CCOTH_02733 | ☐ | CADMV - SEASIDE | 27611 LA PAZ RD. STE. A2 LAGUNA NIGUEL, CA 92677 |
| 2. 764 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2022 | CCOTH_01135 | ☐ | CADPR - 2400 JACK LONDON PARK KIOSK - DEEMED | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 765 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2027 | CCOTH_03116 | ☐ | CADPR - ANNADEL SP - 6201 CHANNEL DR # C | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 766 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2024 | CCOTH_02788 | ☐ | CADPR - BIDWELL MANSION SHP | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 767 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2023 | CCOTH_02861 | ☐ | CADPR - DUNCAN MILLS STATE PARK | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 768 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2025 | CCOTH_03241 | ☐ | CADPR - E CLIFF DR | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 769 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/11/2025 | CCOTH_03117 | ☐ | CADPR - HENRY WOODS STATE PARK | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 770 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2026 | CCOTH_02405 | ☐ | CADPR - HOLLISTER HILLS STATE PARK | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 771 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2028 | CCOTH_01167 | ☐ | CADPR - HUMBOLDT REDWOODS STATE PARK | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 772 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/18/2025 | CCOTH_03142 | ☐ | CADPR - MONTEREY STATE HISTORIC PARK | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 773 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/7/2026 | CCOTH_03122 | ☐ | CADPR - PFEIFFER BIG SUR STATE PARK - DEEMED | 27611 LA PAZ RD. STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 774 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2026 | CCOTH_03082 | ☐ | CADPR - PORTOLA REDWOODS STATE - LA HONDA | 27611 LA PAZ RD., A2 LAGUNA NIGUEL, CA 92677 |
| 2. 775 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2022 | CCOTH_01181 | ☐ | CADPR - RAILTOWN 1897 STATE HISTORIC - JAMESTOWN | 27611 LA PAZ RD. STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 776 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2025 | CCOTH_03089 | ☐ | CADPR - SALMON CREEK RANGER STATION | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 777 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2026 | CCOTH_03120 | ☐ | CADPR - SALT POINT | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 778 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2026 | CCOTH_03078 | ☐ | CADPR - SAN ANDREAS RD - MANRESSA STATE BEACH | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 779 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2028 | CCOTH_03153 | ☐ | CADPR - VISITOR SVC CENTER | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 780 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2028 | CCOTH_02376 | ☐ | CADPR - WASSAMA ROUNDHOUSE - AHWAHNEE | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 781 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2028 | CCOTH_03015 | ☐ | CADPR - WILLOW CREEK STATE PARK | 27611 LA PAZ RD STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 782 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2023 | CCOTH_02633 | ☐ | CADPR- ANDREW MOLERA STATE PARK | 27611 LA PAZ RD. STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 783 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2025 | CCOTH_01166 | ☐ | CADRP LA PURISIMA STATE HISTORIC PARK | 27611 LA PAZ RD. STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 784 CONTRACT DESIGN & ESTIMATING MASTER SERVICE AGREEMENT ("CONTRACT") TO SUPPORT PG&E IN ITS PERFORMANCE OF THE OPERATIONS AND MAINTENANCE OF ITS ELECTRIC DISTRIBUTION FACILITIES | 2/28/2019 | CCNRD_00003 | ☐ | CAL ENGINEERING SOLUTIONS, INC | 4637 CHABOT DRIVE PLEASANTON, CA 94588 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 94 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 785　AG PUMP VFD QPL/SPECIFICATIONS | 12/31/2019 | CCOTH_03787 | ☐ | CAL POLY CORPORATION | ONE GRANDE AVENUE BLDG 38, ROOM 102 SLO, CA 93407 |
| 2. 786　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00214 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 787　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00215 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 788　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00216 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 789　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00217 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 790　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00218 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 791　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00219 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 792　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00220 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 793　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00221 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 794　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00222 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 795 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00223 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 796 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00224 | ☐ | CAL STEAM HAYWARD | 1595 CROCKER AVE HAYWARD, CA 94544 |
| 2. 797 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2023 | CCOTH_01318 | ☐ | CALA SHOPPING CENTER LP - 1111 W EL CAMINO REAL | 1111 W EL CAMINO REAL STE 135 SUNNYVALE, CA 94087 |
| 2. 798 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/5/2026 | CCOTH_03149 | ☐ | CALIF DEPT OF PARKS & REC - END OF EAST DUNNE #8 | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 799 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00140 | ☐ | CALIFORNIA AMERICAN WATER | 511 FOREST LODGE ROAD PACIFIC GROVE, CA 93950 |
| 2. 800 WATER AGREEMENT | Not Stated | CCCRSOT_000 26 | ☐ | CALIFORNIA AMERICAN WATER | CALIFORNIA - AMERICAN WATER COMPANY PASADENA, CA |
| 2. 801 CSI (THERMAL) | Not Stated | CCOTH_00473 | ☐ | CALIFORNIA BANK OF COMMERCE | 3595 MT DIABLO BLVD 2ND FLOOR LAFAYETTE, CA 94549 |
| 2. 802 CSI (THERMAL) | Not Stated | CCOTH_00474 | ☐ | CALIFORNIA BANK OF COMMERCE | 3595 MT. DIABLO BLVD 1ST FLOOR LAFAYETTE, CA 94549 |
| 2. 803 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/14/2022 | CCOTH_01290 | ☐ | CALIFORNIA COLLISION,LLC - 57 CALIFORNIA AVE STE C | P.O. BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 804 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2023 | CCOTH_01454 | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS | 8430 W. BRYN MAWR AVE, 3RD FLR. CHICAGO, IL 90631 |
| 2. 805 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/18/2020 | CCOTH_01954 | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 MERCANTILE DRIVE, SUITE 150 KEVIN KEANE RANCHO CORDOVA, CA 95742 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 806 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2021 | CCOTH_01955 | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 WEST STADIUM LANE SACRAMENTO, CA 95834 |
| 2. 807 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/25/2025 | CCOTH_01974 | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS | 830 WEST STADIUM LANE SACRAMENTO, CA 95834 |
| 2. 808 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2022 | CCOTH_02035 | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 MERCANTILE DRIVE, SUITE 150 KEVIN KEANE RANCHO CORDOVA, CA 95742 |
| 2. 809 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/5/2025 | CCOTH_02092 | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS | 5927 BALFOUR COURT, SUITE 213 **UPS OVERNIGHT DELIVERY** CARLSBAD, CA 92008 |
| 2. 810 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2019 | CCOTH_02265 | ☐ | CALIFORNIA DEPARTMENT OF CORRECTIONS | 2455 MERCANTILE DRIVE, SUITE 150 SYLVANIA LIGHTING SERVICES RANCHO CORDOVA, CA 95742 |
| 2. 811 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2021 | CCOTH_01930 | ☐ | CALIFORNIA DEPARTMENT OF FISH & WILDLIFE - DAVIS | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 812 LICENSE AGREEMENT | Not Stated | CCCRSOT_000 27 | ☐ | CALIFORNIA DEPARTMENT OF FORESTRY & FIRE PROTECTION | STATE OF CALIFORNIA, DEPT OF FORESTRY & FIRE PROTECTION, SACRAMENTO, CA |
| 2. 813 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2023 | CCOTH_02432 | ☐ | CALIFORNIA DEPARTMENT OF GENERAL SERVICES - 1501 C | 590 WEST LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 814 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2025 | CCOTH_01830 | ☐ | CALIFORNIA DEPARTMENT OF PARKS & REC - FELTON | 27611 LA PAZ ROAD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 815 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2019 | CCOTH_01893 | ☐ | CALIFORNIA DEPARTMENT OF WATER RESOURCES | 3439 LANDCO DR. SUITE A BAKERSFIELD, CA 93308 |
| 2. 816 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2027 | CCOTH_03150 | ☐ | CALIFORNIA DEPT OF PARKS & RECREATION - 235 2ND ST | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 97 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 817 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2024 | CCOTH_03105 | ☐ | CALIFORNIA DEPT OF PARKS & RECREATION - HWY 1 BOX | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 818 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2021 | CCOTH_02330 | ☐ | CALIFORNIA DEPT OF WATER RESOURCES | 6120 LINOCLN BLVD, STE G OROVILLE, CA 95966 |
| 2. 819 OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES | 3/10/2018 | CCNRD_02847 | ☐ | CALIFORNIA DEPT OF WATER RESOURCES | DIVISION OF OPERATIONS AND MAINTENANCE P.O. BOX 942836 ATTN: ARMANDO ORTIZ SACRAMENTO, CA |
| 2. 820 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2019 | CCOTH_01332 | ☐ | CALIFORNIA FUEL SUPPLY INC | P.O. BOX 406 ALAMO, CA 94507 |
| 2. 821 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2022 | CCOTH_02772 | ☐ | CALIFORNIA HEALTH SCIENCES UNIVERSITY, LLC | 10610 HUMBOLT ST LOS ALAMITOS, CA 90720 |
| 2. 822 STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03624 | ☐ | CALIFORNIA HIGHWAY PATROL | 601 NORTH 7TH STREET SACRAMENTO, CA 95811 |
| 2. 823 STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03625 | ☐ | CALIFORNIA HIGHWAY PATROL | 601 NORTH 7TH STREET SACRAMENTO, CA 95811 |
| 2. 824 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00228 | ☐ | CALIFORNIA HYDRONICS CORP HAYWARD | P.O. BOX 5049 HAYWARD, CA 94540 |
| 2. 825 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00229 | ☐ | CALIFORNIA HYDRONICS CORP HAYWARD | P.O. BOX 5049 HAYWARD, CA 94540 |
| 2. 826 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00230 | ☐ | CALIFORNIA HYDRONICS CORP HAYWARD | P.O. BOX 5049 HAYWARD, CA 94540 |
| 2. 827 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00231 | ☐ | CALIFORNIA HYDRONICS CORP HAYWARD | P.O. BOX 5049 HAYWARD, CA 94540 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 828  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/25/2019 | CCOTH_02030 | ☐ | CALIFORNIA INCOME PROPERTIES 11 LLC | 27611 LA PAZ, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 829  ROCKET FUND MEMBERSHIP | 12/31/2019 | CCOTH_03806 | ☐ | CALIFORNIA INSTITUTE OF TECHNOLOGY | 1200 E. CALIFORNIA BLVD PASADENA, CA 91125 |
| 2. 830  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2021 | CCOTH_03189 | ☐ | CALIFORNIA NATIONAL GUARD - 1431 HOYT AVE - LAKEPO | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 831  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2023 | CCOTH_01210 | ☐ | CALIFORNIA NATIONAL GUARD - 1525 W WINTON AVE | 28312 INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 832  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/13/2023 | CCOTH_01712 | ☐ | CALIFORNIA NATIONAL GUARD - 2000 PARK AVE - RED BL | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 833  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/26/2022 | CCOTH_02856 | ☐ | CALIFORNIA NATIONAL GUARD - 3517 W ST | 28312-F INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 834  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2026 | CCOTH_02991 | ☐ | CALIFORNIA NATIONAL GUARD - 624 CARLSON BLVD | 28312 INDUSTRIAL BLVD. STE F HAYWARD, CA 94545 |
| 2. 835  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2020 | CCOTH_03187 | ☐ | CALIFORNIA NATIONAL GUARD - 920 KEPPLER AVE - DUB | 28312 F INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 836  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/6/2023 | CCOTH_03194 | ☐ | CALIFORNIA NATIONAL GUARD - ADJ GEN FT FUNSTON-S F | 28312 INDUSTRIAL BLVD SUITE F HAYWARD, CA 94545 |
| 2. 837  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2022 | CCOTH_01636 | ☐ | CALIFORNIA NATIONAL GUARD - BAKERSFIELD GATEWAY | 28312-F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 838  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/28/2023 | CCOTH_01633 | ☐ | CALIFORNIA NATIONAL GUARD - BAKERSFIELD P ARMORY | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 839  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/12/2023 | CCOTH_01888 | ☐ | CALIFORNIA NATIONAL GUARD - BENICIA ARMORY | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 99 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 840   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2028 | CCOTH_02842 | ☐ | CALIFORNIA NATIONAL GUARD - CAMP ROBERTS 1B | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 841   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2022 | CCOTH_01699 | ☐ | CALIFORNIA NATIONAL GUARD - CHICO ARMORY | 28312 F INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 842   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2020 | CCOTH_02109 | ☐ | CALIFORNIA NATIONAL GUARD - CONCORD | 28312 F INDUSTRIAL BLVD ***OVERNIGHT DELIVERY - UPS*** HAYWARD, CA 94545 |
| 2. 843   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2021 | CCOTH_02479 | ☐ | CALIFORNIA NATIONAL GUARD - DAKOTA AVCRAD NATIONAL | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 844   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2018 | CCOTH_02467 | ☐ | CALIFORNIA NATIONAL GUARD - FAIRFIELD PHASE 2 EXTE | 28312 F INDUSTRIAL BLVD ***OVERNIGHT DELIVERY*** HAYWARD, CA 94545 |
| 2. 845   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2020 | CCOTH_01632 | ☐ | CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA ARMORY | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 846   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2020 | CCOTH_01403 | ☐ | CALIFORNIA NATIONAL GUARD - FRESNO DAKOTA PAINT | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 847   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2027 | CCOTH_01639 | ☐ | CALIFORNIA NATIONAL GUARD - GILROY | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 848   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2020 | CCOTH_02480 | ☐ | CALIFORNIA NATIONAL GUARD - HAMMER FMS | 28312 INDUSTRIAL BLVD SUITE F HAYWARD, CA 94545 |
| 2. 849   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2020 | CCOTH_01644 | ☐ | CALIFORNIA NATIONAL GUARD - HOLLISTER ARMORY | 28312 F INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 850   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/22/2022 | CCOTH_01637 | ☐ | CALIFORNIA NATIONAL GUARD - MADERA ARMORY | 28312-F INDUSTRIAL BLVD. HAYWARD, CA 94545 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 100 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 851  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2020 | CCOTH_02649 | ☐ | CALIFORNIA NATIONAL GUARD - OAKDALE | 28312 F INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 852  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/26/2022 | CCOTH_01700 | ☐ | CALIFORNIA NATIONAL GUARD - OROVILLE ARMORY | 28312 INDUSTRIAL BLVD. SUITE F HAYWARD, CA 94545 |
| 2. 853  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2024 | CCOTH_01912 | ☐ | CALIFORNIA NATIONAL GUARD - PETALUMA ARMORY | 28312 -F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 854  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2025 | CCOTH_02399 | ☐ | CALIFORNIA NATIONAL GUARD - PITTSBURG | 28312 F INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 855  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/29/2019 | CCOTH_01638 | ☐ | CALIFORNIA NATIONAL GUARD - SAN MATEO ARMORY | 28312 -F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 856  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2026 | CCOTH_01698 | ☐ | CALIFORNIA NATIONAL GUARD - SAN RAFAEL ARMORY | 28312 - F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 857  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2022 | CCOTH_01911 | ☐ | CALIFORNIA NATIONAL GUARD - SANTA ROSA ARMORY | 28312 -F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 858  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/3/2022 | CCOTH_01715 | ☐ | CALIFORNIA NATIONAL GUARD - STOCKTON AASF ARMORY | 28312 F INDUSTRIAL BLVD HAYWARD, CA 94545 |
| 2. 859  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2021 | CCOTH_01714 | ☐ | CALIFORNIA NATIONAL GUARD - STOCKTON ARMORY | 28312 -F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 860  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/3/2020 | CCOTH_01716 | ☐ | CALIFORNIA NATIONAL GUARD - STOCKTON CSMS ARMORY | 28312 INDUSTRIAL BLVD. SUITE F HAYWARD, CA 94545 |
| 2. 861  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2021 | CCOTH_01889 | ☐ | CALIFORNIA NATIONAL GUARD - VALLEJO ARMORY | 28312 -F INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 862  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/30/2021 | CCOTH_02392 | ☐ | CALIFORNIA NATIONAL GUARD - WALNUT CREEK | 28312 F INDUSTRIAL BLVD ***OVERNIGHT DELIVERY*** HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 863 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2021 | CCOTH_01701 | ☐ | CALIFORNIA NATIONAL GUARD - YUBA CITY | 28312 INDUSTRIAL BLVD., SUITE F<br><br>HAYWARD, CA 94545 |
| 2. 864 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2026 | CCOTH_02403 | ☐ | CALIFORNIA STATE PARKS SANTA CRUZ DISTRICT | 27611 LA PAZ RD, SUITE A2<br>LAGUNA NIGUEL, CA 92677 |
| 2. 865 DEEP ROOT IRRIGATION ASSESSMENT ET PROJECT | 12/31/2018 | CCOTH_03784 | ☐ | CALIFORNIA STATE UNIVERSITY (FRESNO) | 4910 NORTH CHESTNUT AVENUE FRESNO, CA 93726 |
| 2. 866 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2026 | CCOTH_02261 | ☐ | CALIFORNIA STATE UNIVERSITY BAKERSFIELD | 1918 H STREET, 2ND FLOOR BAKERSFIELD, CA |
| 2. 867 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03641 | ☐ | CALIFORNIA STATE UNIVERSITY MARITIME | 200 MARITIME ACADEMY VALLEJO, CA 94595 |
| 2. 868 STATE OF CALIFORNIA - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03627 | ☐ | CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CENTER SEASIDE, CA 93955 |
| 2. 869 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03672 | ☐ | CALIFORNIA STATE UNIVERSITY MONTEREY BAY | 100 CAMPUS CENTER SEASIDE, CA 93955 |
| 2. 870 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03633 | ☐ | CALIFORNIA STATE UNIVERSITY OF FRESNO | 2351 E BARSTOW AVE FRESNO, CA 93740 |
| 2. 871 AGRICULTURAL PUMPING EFFICIENCY (APEP) PROGRAM- EXPENSES | 12/31/2019 | CCOTH_03771 | ☐ | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDAATION | 4910 NORTH CHESTNUT AVENUE FRESNO, CA 93726 |
| 2. 872 IRRIGATION TECHNOLOGY AND AGRICULTURAL PUMPING EFFICIENCY (APEP) PROGRAM | 12/31/2019 | CCOTH_03770 | ☐ | CALIFORNIA STATE UNIVERSITY, FRESNO FOUNDAATION | 5370 NORTH CHESTNUT AVENUE FRESNO, CA 93726 |
| 2. 873 SERVICE AGREEMENT | Not Stated | CCCRSOT_000 28 | ☐ | CALIFORNIA WASTE RECOVERY | CALIFORNIA WASTE RECOVERY SYSTEMS 175 ENTERPRISE COURT STE A GALT, CA 95632 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 874 | FIRE SERVICE | Not Stated | CCCRSOT_000 17 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 3725 SOUTH H ST BAKERSFIELD, CA |
| 2. 875 | WATER AGREEMENT | Not Stated | CCCRSOT_000 32 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 2222 DR ML KING JR PKY CHICO, CA 95928 |
| 2. 876 | WATER AGREEMENT | Not Stated | CCCRSOT_000 59 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 201 S 1ST ST DIXON, CA 95620 |
| 2. 877 | WATER AGREEMENT | Not Stated | CCCRSOT_001 07 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 195 SOUTH N ST LIVERMORE, CA |
| 2. 878 | WATER AGREEMENT | Not Stated | CCCRSOT_001 18 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE COMPANY 131 D ST MARYSVILLE, CA 95901 |
| 2. 879 | WATER AGREEMENT | Not Stated | CCCRSOT_001 49 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE COMPANY 1905 HIGH ST OROVILLE, CA |
| 2. 880 | WATER AGREEMENT | Not Stated | CCCRSOT_001 97 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO. 254 COMMISSION ST. SALINAS, CA |
| 2. 881 | WATER AGREEMENT | Not Stated | CCCRSOT_002 01 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 341 NORTH DELAWARE SAN MATEO, CA 94401 |
| 2. 882 | WATER AGREEMENT | Not Stated | CCCRSOT_002 18 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE COMPANY 2042 2ND ST SELMA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 883 WATER/FIRE AGREEMENT | Not Stated | CCCRSOT_000 50 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 949 "B" ST LOS ALTOS, CA |
| 2. 884 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 98 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE COMPANY 620-H BROADWAY ST KING CITY, CA |
| 2. 885 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_002 28 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 1550 W FREMONT ST STOCKTON, CA |
| 2. 886 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_002 69 | ☐ | CALIFORNIA WATER SERVICE | CALIFORNIA WATER SERVICE CO 1070 W WOOD STREET STE A1 WILLOWS, CA 95988 |
| 2. 887 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/6/2021 | CCOTH_02385 | ☐ | CALLOWAY PARTNERS LLC - 9801 HAGEMAN RD BLDG A | 9530 HAGEMAN RD B#196 BAKERSFIELD, CA 93312 |
| 2. 888 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2019 | CCOTH_01383 | ☐ | CALMAT CO | PO BOX 848905 LOS ANGELES, CA 90084 |
| 2. 889 OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES | 3/20/2019 | CCNRD_02842 | ☐ | CALPINE CORP | 1200 R C LANE PITTSBURG, CA 94565 |
| 2. 890 PG&E PRODUCTS & SERVICES AGREEMENT, PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY SERVICES | 11/3/2023 | CCNRD_02853 | ☐ | CALPINE CORP | 1200 R C LANE PITTSBURG, CA 94565 |
| 2. 891 PG&E PRODUCTS & SERVICES AGREEMENT, PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY SERVICES | 11/3/2023 | CCNRD_02854 | ☐ | CALPINE OPERATING SERVICES CO. | 1200 R C LANE PITTSBURG, CA 94565 |
| 2. 892 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/11/2022 | CCOTH_02694 | ☐ | CALVARY CHAPEL SOLANO - 1180 WESTERN ST | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 893 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2022 | CCOTH_01278 | ☐ | CAMARENA HEALTH - 201 S B ST | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 894 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2023 | CCOTH_01279 | ☐ | CAMARENA HEALTH - 344 E 6TH ST | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 895 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2023 | CCOTH_01277 | ☐ | CAMARENA HEALTH - 720 E ALMOND AVE STE 102 | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 896 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2019 | CCOTH_02653 | ☐ | CAMARILLO BERRY FARMS, LP - ESPINOSA RD, LOT 5 | 21935 ROSEHART WAY SALINAS, CA 93908 |
| 2. 897 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/15/2020 | CCOTH_01361 | ☐ | CAM-BAS, INC. - 1854 N MILPITAS BLVD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 898 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_01362 | ☐ | CAM-BAS, INC. - 4101 CUSHING PKWY | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 899 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2020 | CCOTH_01351 | ☐ | CAM-BAS, INC. - 5122 STEVENS CREEK BLVD | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 900 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00053 | ☐ | CAMPBELL SOUP SUPPLY CO., LLC | PO BOX 31390 STOCKTON, CA 95213 |
| 2. 901 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00027 | ☐ | CAMPBELL SOUP SUPPLY COMPANY, LLC | PO BOX 340 DIXON, CA 95620 |
| 2. 902 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03371 | ☐ | CAMPUS POINTE COMMERCIAL, LP | 265 E. RIVER PARK CIRCLE, STE 150 FRESNO, CA 93720 |
| 2. 903 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00088 | ☐ | CANNON DESIGN | 225 N. MICHIGAN SUITE 1100 CHICAGO, IL 60657 |
| 2. 904 CONTRACT (LONG FORM) | 5/31/2021 | CCNRD_01659 | ☐ | CANUS CORPORATION | 20532 EL TORO ROAD SUITE 102 MISSION VIEJO, CA 92692 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 105 of 649

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 905 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2020 | CCOTH_02191 | ☐ | CANYON CORNERS, LLC - 120 W AMERICAN CANYON RD ST | 112 COMMERCIAL CT. #24 SANTA ROSA, CA 95407 |
| 2. 906 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/25/2021 | CCOTH_02728 | ☐ | CANYON CREEK PLAZA, A CALIFORNIA LP - 5601 SILVER | 1688 POMONA DRIVE SAN JOSE, CA 95110 |
| 2. 907 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2021 | CCOTH_02535 | ☐ | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA DRIVE SAN JSOE, CA 95110 |
| 2. 908 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2022 | CCOTH_02729 | ☐ | CANYON CREEK PLAZA, A CALIFORNIA LP - 5665 SILVER | 1688 POMONA AVENUE SAN JOSE, CA 95110 |
| 2. 909 SERVICE AGREEMENT | Not Stated | CCCRSOT_000 29 | ☐ | CAPITAL COLLECTIONS LLC | CAPITAL COLLECTIONS LLC, CAPITAL BILLING SERVICES, 1221 VAN NESS 2ND FL FRESNO, CA 93721 |
| 2. 910 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03421 | ☐ | CAPITAL ENGINEERING | 11020 SUN CENTER DR. #100 RANCHO CORDOVA, CA 95670 |
| 2. 911 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03422 | ☐ | CAPITAL ENGINEERING | 11020 SUN CENTER RD #100 RANCHO CORDOVA, CA 95670 |
| 2. 912 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2020 | CCOTH_01328 | ☐ | CAPITAL SUBARU INC - 920 CAPITOL EXPRESSWAY AUTO M | 2701 COTTAGE WAY SUITE 35 SACRMENTO, CA 95825 |
| 2. 913 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2020 | CCOTH_01322 | ☐ | CAPITOL DEL GRANDE INC - 755 CAPITOL EXPRESSWAY AU | 2701 COTTAGE WAY SUITE 35 SACRAMENTO, CA 95825 |
| 2. 914 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2019 | CCOTH_01323 | ☐ | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY | 2701 COTTAGE WAY SACRARMENTO, CA 95825 |
| 2. 915 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2019 | CCOTH_01513 | ☐ | CAPITOL DEL GRANDE INC - 919 CAPITOL EXPRESSWAY AU | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 916 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2020 | CCOTH_01321 | ☐ | CAPITOL DEL GRANDE INC - 980 CAPITOL EXPRESSWAY | 2701 COTTAGE WAY SACRAMENTO, CA 95825 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 917 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2021 | CCOTH_02636 | ☐ | CAPITOL PREMIER INC - 735 CAPITOL EXPRESSWAY AUTO | 500 WEST HAMILTON AVE #112287 CAMPBELL, CA 95008 |
| 2. 918 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/26/2023 | CCOTH_02368 | ☐ | CAPPO MANAGEMENT XII INC - 1801 GRASS VALLEY HWY | PO BOX 2109 TRAVERSE CITY, MI 49685 |
| 2. 919 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00852 | ☐ | CARA BAUTISTA-RAO | 3800 VALLEY VISTA ROAD WALNUT CREEK 94598 |
| 2. 920 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00897 | ☐ | CARA BAUTISTA-RAO | 301 NORTH SAN CARLOS DRIVE WALNUT CREEK 94598 |
| 2. 921 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00983 | ☐ | CARA BAUTISTA-RAO | 2055 TICE VALLEY BLVD. WALNUT CREEK 94595 |
| 2. 922 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01031 | ☐ | CARA BAUTISTA-RAO | 1625 LOCUST STREET WALNUT CREEK 94596 |
| 2. 923 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01072 | ☐ | CARA BAUTISTA-RAO | 1390 NORTH BROADWAY WALNUT CREEK 94596 |
| 2. 924 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01114 | ☐ | CARA BAUTISTA-RAO | 111 NORTH WIGET LANE WALNUT CREEK 94598 |
| 2. 925 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2021 | CCOTH_01794 | ☐ | CARLO ROCCA | P.O. BOX 27 PT. REYES STATION, CA 94956 |
| 2. 926 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00690 | ☐ | CARLOS AGUILAR | 7390 BULLDOG WAY PALERMO 95968 |
| 2. 927 REAL PROPERTY LEASE - BURNEY PROJECT OFFICE (LAND LEASE) | 7/31/2019 | CCCRSLS_00098 | ☐ | CARLTON FAMILY PARTNERSHIP | CARLTON FAMILY PARTNERSHIP, CARLTON REAL ESTATE, 37764 HWY 299 BURNEY, CA 96013 |
| 2. 928 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03265 | ☐ | CARMEL AREA WASTEWATER DISTRICT | 29600 HWY 1 CARMEL, CA 93923 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 929 SERVICE AGREEMENT | Not Stated | CCCRSOT_000 30 | ☐ | CARMEL MARINA CORPORATION | CARMEL MARINA CORPORATION 11240 COMMERCIAL PKY CASTROVILLE, CA 95012 |
| 2. 930 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00654 | ☐ | CAROL TEABO | 890 EMBARCADERO DRIVE WEST SACRAMENTO 95605 |
| 2. 931 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00521 | ☐ | CAROL VOSSLER | 4929 SUMMIT VIEW CT EL DORADO, CA 95623 |
| 2. 932 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01130 | ☐ | CAROLINE BEGG | 100 CENTURY CENTER COURT SAN JOSE 95112 |
| 2. 933 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2022 | CCOTH_01789 | ☐ | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE. AUBURN, CA 95602 |
| 2. 934 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2022 | CCOTH_01790 | ☐ | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 935 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2022 | CCOTH_01791 | ☐ | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE AUBURN, CA 95603 |
| 2. 936 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2022 | CCOTH_01805 | ☐ | CARSON CREEK AT ELDORADO HILLS | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 937 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2018 | CCOTH_01643 | ☐ | CARSON INN INC. | 9530 HAGEMAN ROAD B#196 JASON SERON -PRESIDENT BAKERSFIELD, CA 93312 |
| 2. 938 REAL PROPERTY LEASE - RANCHO CORDOVA DATA CENTER | 6/30/2024 | CCCRSLS_001 07 | ☐ | CARTER VALIDUS OPERATING | CARTER VALIDUS OPERATING, PARTNERSHIP II LLP, DCPII-SAC-3065 GOLD CAMP DRIVE LLC 4890 W KENNEDY BLVD STE 650 TAMPA, FL 33609 |
| 2. 939 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00651 | ☐ | CASEY PROHASKA | 900 OLD RIVER RD BAKERSFIELD 93311 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 940 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00667 | ☐ | CASINO FAJARDO | 80 WEST CENTRAL AVE. MORGAN HILL, CA 95037 MORGAN HILL 95037 |
| 2. 941 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00307 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 942 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00308 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 943 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00309 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 944 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00310 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 945 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00311 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 946 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00312 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 947 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00313 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 948 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00314 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 949 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00315 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 950 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00316 | ☐ | CASTINO RESTAURANT EQUIPMENT | 50 UTILITY COURT ROHNERT PARK, CA 94928 |
| 2. 951 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2018 | CCOTH_02055 | ☐ | CASTRO VILLAGE - 20211 PATIO DR | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 952 ENERGY UPGRADE CALIFORNIA - DEEMED - MULTIFAMILY UPGRADE | Not Stated | CCOTH_00489 | ☐ | CATALONIA TWO,L.P. | 22645 GRAND ST HAYWARD, CA 94541 |
| 2. 953 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00757 | ☐ | CATHERINE CHAN | 555 COUNTY CENTER REDWOOD CITY 94063 |
| 2. 954 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2022 | CCOTH_01288 | ☐ | CAVALIERI,KEVIN - 494 ROUSSEAU ST | 4021 BERESFORD STREET SAN MATEO, CA 94403 |
| 2. 955 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00155 | ☐ | CBS BROADCASTING SF DBA KPIX-TV | 855 BATTERY ST. SAN FRANCISOC, CA 94111 |
| 2. 956 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03264 | ☐ | CCM | 1275 RITNER HWY CARLISLE, PA 17013 |
| 2. 957 DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00485 | ☐ | CDCR | 9838 OLD PLACERVILLE RD, SUITE B SACRAMENTO, CA 95827 |
| 2. 958 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2023 | CCOTH_01846 | ☐ | CDCR AVENAL STATE PRISON | 8430 W BRYN MAWR AVENUE, 3RD FLOOR LOCKBOX # 2120 *UPS OVERNIGHT DELIVERY*** CHICAGO, IL 60631 |
| 2. 959 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2021 | CCOTH_02893 | ☐ | CDI LIMITED LIABILITY COMPANY - 490 CHADBOURNE RD | 490 CHADBOURNE RD. STE C FAIRFIELD, CA 94534 |
| 2. 960 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2023 | CCOTH_03080 | ☐ | CDI LIMITED LIABILITY COMPANY - 500 CHADBOURNE RD | 490 CHADBOURNE RD. STE C FAIRFIELD, CA 94534 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 961 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2019 | CCOTH_02234 | ☐ | CEDAR FIR PROPERTIES LLC | 5312 N. CORNELIA AVE FRESNO, CA 93722 |
| 2. 962 STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03616 | ☐ | CEG SOLUTIONS LLC | 1005 N. GLEBE ROAD, SUITE 620 ARLINGTON, VA 22201 |
| 2. 963 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/24/2021 | CCOTH_02532 | ☐ | CELL CRETE CORP - 995 ZEPHYR AVE | 1111 W EL CAMINO REAL SUITE 135 SUNNYVALE, CA 94087 |
| 2. 964 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00562 | ☐ | CEN-CAL AIR INC. | 821 4TH STREET LOS BANOS, CA 93635 |
| 2. 965 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/21/2019 | CCOTH_02086 | ☐ | CENTRAL CALIFORNIA NIKKEI FOUNDATION | 5312 N. CORELIA ANGELA HERNANDEZ FRESNO, CA 93722 |
| 2. 966 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2022 | CCOTH_02140 | ☐ | CENTRAL COAST STAR LLC - 1355 S BRADLEY | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 967 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2022 | CCOTH_02141 | ☐ | CENTRAL COAST STAR LLC - 1590 W BRANCH | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 968 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2022 | CCOTH_01831 | ☐ | CENTRAL COAST STAR LLC - 195 N SANTA ROSA | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 969 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2022 | CCOTH_01832 | ☐ | CENTRAL COAST STAR LLC - 208 E HIGHWAY 246 | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 970 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2022 | CCOTH_01833 | ☐ | CENTRAL COAST STAR LLC - 2185 S BROADWAY | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 971 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2022 | CCOTH_01834 | ☐ | CENTRAL COAST STAR LLC - 2201 THEATER DR | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 972 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2022 | CCOTH_01817 | ☐ | CENTRAL COAST STAR LLC - 2725 BLACK OAK DR | PO BOX 20430 SAN JOSE, CA 95160 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 111 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 973 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2022 | CCOTH_01818 | ☐ | CENTRAL COAST STAR LLC - 3980 BROAD ST | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 974 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2022 | CCOTH_01819 | ☐ | CENTRAL COAST STAR LLC - 510 W TEFFT ST | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 975 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2022 | CCOTH_01824 | ☐ | CENTRAL COAST STAR LLC - 7085 EL CAMINO REAL | PO BOX 20430 SAN JOSE, CA 95160 |
| 2. 976 | REAL PROPERTY LEASE - MODESTO CSO | 3/31/2027 | CCCRSLS_000 49 | ☐ | CENTRAL VALLEY ASSOCIATES | CENTRAL VALLEY ASSOCIATES 2222 E SEVENTEETH ST SANTA ANA, CA 92705 |
| 2. 977 | SERVICE AGREEMENT | Not Stated | CCCRSOT_000 31 | ☐ | CENTRAL VALLEY WASTE | USA WASTE OF CALIFORNIA, CENTRAL VALLEY WASTE SERVICE INC LOS ANGELES, CA |
| 2. 978 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CENTRAL WIRELESS PARTNERSHIP, DATED JULY 14, 1999 | 7/13/2024, unless terminated earlier | CCNRD_00384 | ☐ | CENTRAL WIRELESS PARTNERSHIP | ATTN: GENERAL MANAGER 3781 N. PALM FRESNO, CA 93704 |
| 2. 979 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CENTRAL WIRELESS PARTNERSHIP, DATED JULY 14, 1999 | 7/13/2024, unless terminated earlier | CCNRD_00385 | ☐ | CENTRAL WIRELESS PARTNERSHIP | ATTN: GENERAL MANAGER 3781 N. PALM FRESNO, CA 93704 |
| 2. 980 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 7/13/2024 | CCNRD_00011 | ☐ | CENTRAL WIRELESS PARTNERSHIP | ATTN: GENERAL MANAGER 3781 N. PALM FRESNO, CA 93704 |
| 2. 981 | AGREEMENT | 5/31/2053 | CCNRD_01666 | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 982 CONDUIT ROUTE LICENSE AGREEMENT | 8/5/2023 | CCNRD_01661 | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 983 CONDUIT ROUTE LICENSE AGREEMENT | 9/5/2026 | CCNRD_01663 | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 984 INTERCITY AND METRO IRU AGREEMENT | 2/19/2034 | CCNRD_01664 | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 985 MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 9/24/2023 | CCNRD_01660 | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 986 OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 5/31/2053 | CCNRD_01662 | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 987 OPTICAL FIBER INSTALLATION AND IRU AGREEMENT | 3/21/2044 | CCNRD_01665 | ☐ | CENTURY LINK | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 988 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2021 | CCOTH_02495 | ☐ | CENTURY PLAZA CORP - 4405 CENTURY BLVD | 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 989 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2021 | CCOTH_01254 | ☐ | CENTURY PLAZA DEVELOPMENT CORP - 4302 DELTA GATEWA | 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 990 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2021 | CCOTH_01250 | ☐ | CENTURY PLAZA DEVELOPMENT CORP - 4505 CENTURY BLVD | 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 991 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2022 | CCOTH_01555 | ☐ | CENTURY VISION DEVELOPERS INC - 4051 ALVIS CT HSE | 6750 FOLSOM BLVD, SUITE 224 SACRAMENTO, CA 95819 |
| 2. 992 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01675 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 993 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01676 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 994 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01677 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Case: 19-30088　Doc# 907　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 113 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 995 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01678 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 996 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01679 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 997 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01680 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 998 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01681 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 999 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01682 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1000 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01683 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1001 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01684 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1002 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01685 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1003 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01686 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1004 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01687 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1005 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01688 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1006 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01689 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1007 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01690 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1008 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01691 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1009 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01692 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1010 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01693 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1011 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01694 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1012 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01695 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1013 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01696 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1014 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01697 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1015 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01698 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1016 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01699 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1017 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01700 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1018 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01701 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1019 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01702 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1020 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01703 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1021  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01704 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1022  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01705 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1023  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01706 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1024  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01707 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1025  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01708 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1026  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01709 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1027  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01710 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1028  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01711 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1029  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01712 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1030  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01713 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1031  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01714 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1032  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01715 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1033  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01716 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1034 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01717 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1035 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01718 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1036 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01719 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1037 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01720 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1038 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01721 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1039 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01722 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1040 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01723 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1041 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01724 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1042 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01725 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1043 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01726 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1044 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01727 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1045 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01728 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1046 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01729 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1047 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01730 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1048 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01731 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1049 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01732 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1050 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01733 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1051 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01734 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1052 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01735 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1053 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01736 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1054 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01737 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1055 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01738 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1056 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01739 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1057 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01740 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1058 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01741 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1059 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01742 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1060 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01743 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1061 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01744 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1062 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01745 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1063 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01746 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1064 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01747 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1065 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01748 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1066 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01749 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1067 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01750 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1068 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01751 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1069 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01752 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1070 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01753 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1071 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01754 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1072 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01755 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1073   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01756 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1074   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01757 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1075   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01758 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1076   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01759 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1077   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01760 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1078   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01761 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1079   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01762 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1080   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01763 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1081   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01764 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1082   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01765 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1083   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01766 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1084   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01767 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1085   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01768 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1086    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01769 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1087    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01770 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1088    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01771 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1089    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01772 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1090    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01773 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1091    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01774 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1092    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01775 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1093    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01776 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1094    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01777 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1095    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01778 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1096    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01779 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1097    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01780 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1098    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01781 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1099 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01782 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1100 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01783 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1101 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01784 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1102 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01785 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1103 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01786 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1104 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01787 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1105 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01788 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1106 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01789 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1107 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01790 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1108 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01791 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1109 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01792 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1110 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01793 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1111 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01794 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1112 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01795 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1113 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01796 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1114 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01797 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1115 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01798 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1116 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01799 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1117 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01800 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1118 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01801 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1119 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01802 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1120 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01803 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1121 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01804 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1122 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01805 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1123 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01806 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1124 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01807 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1125    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01808 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1126    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01809 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1127    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01810 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1128    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01811 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1129    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01812 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1130    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01813 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1131    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01814 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1132    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01815 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1133    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01816 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1134    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01817 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1135    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01818 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1136    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01819 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1137    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01820 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1138 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01821 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1139 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01822 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1140 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01823 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1141 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01824 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1142 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01825 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1143 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01826 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1144 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01827 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1145 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01828 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1146 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01829 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1147 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01830 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1148 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01831 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1149 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01832 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1150 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01833 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1151  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01834 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1152  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01835 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1153  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01836 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1154  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01837 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1155  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01838 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1156  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01839 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1157  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01840 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1158  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01841 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1159  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01842 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1160  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01843 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1161  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01844 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1162  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01845 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1163  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01846 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1164 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01847 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1165 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01848 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1166 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01849 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1167 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01850 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1168 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01851 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1169 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01852 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1170 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01853 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1171 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01854 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1172 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01855 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1173 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01856 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1174 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01857 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1175 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01858 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1176 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01859 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1177 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01860 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1178 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01861 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1179 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01862 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1180 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01863 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1181 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01864 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1182 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01865 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1183 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01866 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1184 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01867 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1185 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01868 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1186 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01869 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1187 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01870 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1188 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01871 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1189 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01872 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1190 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01873 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1191 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01874 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1192 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01875 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1193 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01876 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1194 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01877 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1195 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01878 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1196 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01879 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1197 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01880 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1198 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01881 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1199 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01882 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1200 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01883 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1201 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01884 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1202 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01885 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1203 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01886 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1204 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01887 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1205 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01888 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1206 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01889 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1207 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01890 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1208 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01891 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1209 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01892 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1210 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01893 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1211 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01894 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1212 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01895 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1213 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01896 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1214 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01897 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1215 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01898 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1216   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01899 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1217   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01900 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1218   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01901 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1219   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01902 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1220   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01903 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1221   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01904 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1222   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01905 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1223   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01906 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1224   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01907 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1225   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01908 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1226   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01909 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1227   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01910 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1228   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01911 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1229 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01912 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1230 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01913 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1231 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01914 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1232 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01915 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1233 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01916 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1234 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01917 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1235 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01918 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1236 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01919 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1237 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01920 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1238 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01921 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1239 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01922 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1240 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01923 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1241 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01924 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1242  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01925 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1243  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01926 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1244  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01927 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1245  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01928 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1246  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01929 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1247  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01930 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1248  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01931 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1249  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01932 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1250  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01933 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1251  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01934 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1252  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01935 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1253  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01936 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1254  ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01937 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1255    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01938 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1256    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01939 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1257    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01940 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1258    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01941 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1259    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01942 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1260    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01943 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1261    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01944 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1262    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01945 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1263    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01946 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1264    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01947 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1265    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01948 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1266    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01949 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1267    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01950 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1268    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01951 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1269    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01952 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1270    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01953 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1271    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01954 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1272    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01955 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1273    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01956 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1274    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01957 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1275    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01958 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1276    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01959 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1277    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01960 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1278    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01961 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1279    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01962 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1280    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01963 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 135 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1281 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01964 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1282 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01965 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1283 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01966 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1284 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01967 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1285 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01968 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1286 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01969 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1287 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01970 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1288 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01971 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1289 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01972 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1290 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01973 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1291 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01974 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1292 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01975 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1293 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01976 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1294 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01977 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1295 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01978 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1296 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01979 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1297 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01980 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1298 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01981 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1299 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01982 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1300 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01983 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1301 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01984 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1302 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01985 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1303 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01986 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1304 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01987 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1305 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01988 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1306 | ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01989 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1307    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01990 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1308    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01991 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1309    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01992 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1310    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01993 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1311    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01994 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1312    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01995 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1313    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01996 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1314    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01997 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1315    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01998 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1316    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_01999 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1317    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02000 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1318    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02001 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1319    ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02002 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 138 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1320   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02003 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1321   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02004 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1322   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02005 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1323   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02006 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1324   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02007 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1325   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02008 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1326   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02009 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1327   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02010 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1328   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02011 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1329   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02012 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1330   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02013 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1331   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02014 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1332   ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02015 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1333 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02016 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1334 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02017 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1335 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02018 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1336 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02019 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1337 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02020 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1338 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02021 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1339 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02022 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1340 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02023 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1341 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02024 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1342 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02025 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1343 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02026 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1344 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02027 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1345 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02028 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 140 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1346 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02029 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1347 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02030 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1348 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02031 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1349 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02032 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1350 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02033 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1351 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02034 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1352 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02035 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1353 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02036 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1354 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02037 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1355 ROUTE LICENSE AGREEMENT | 5/31/2053 | CCNRD_02038 | ☐ | CENTURYLINK (IP NETWORKS, INC.) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1356 ROUTE LICENSE AGREEMENT | 3/21/2044 | CCNRD_02039 | ☐ | CENTURYLINK (WILTEL) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1357 ROUTE LICENSE AGREEMENT | 3/21/2044 | CCNRD_02040 | ☐ | CENTURYLINK (WILTEL/LEVEL 3) | 1025 EL DORADO BLVD BROOMFIELD, CO 80021 |
| 2. 1358 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/23/2019 | CCOTH_02801 | ☐ | CFR RINKENS, LLC - 2875 PRUNE AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 141 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1359 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2023 | CCOTH_02482 | ☐ | CHABOT CANYON CLUB - 7040 CHABOT RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1360 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/25/2020 | CCOTH_03218 | ☐ | CHAHAL,GURBACHAN S - 1331 REDMOND AVE | 1111 W. EL CAMINO REAL, STE. 135 SUNNYVALVE, CA 94087 |
| 2. 1361 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2019 | CCOTH_01816 | ☐ | CHALLBERG,KEN | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 1362 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/5/2019 | CCOTH_02408 | ☐ | CHALLBERG,KEN - 621 ALHAMBRA AVE | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 1363 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/8/2022 | CCOTH_03049 | ☐ | CHAND,ASHOK - 3128 WILLIAMS RD | 10 HARRIS CT STE C-2 MONTEREY, CA 93940 |
| 2. 1364 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/24/2018 | CCOTH_01809 | ☐ | CHANG K CHONG | 9530 HAGEMAN RD. B# 196 BAKERSFIELD, CA 93312 |
| 2. 1365 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2018 | CCOTH_01860 | ☐ | CHARANJIT JUTLA DBA TRACY BLVD CHEVRON | 590 W LOCUST AVE, SUITE 103 RAYMOND COSEY, CFO FRESNO, CA 93650 |
| 2. 1366 TESTING SERVICES AGREEMENT TO PROVIDE TESTING FACILITIES AND POTENTIALLY HELP PERFORM TESTS ON NEWLY DEVELOPED HARDWARE. | 7/31/2019 | CCNRD_02860 | ☐ | CHARGEPOINT, INC. | 254 E HACIENDA AVENUE CAMPBELL, CA 95008 |
| 2. 1367 ADR-RES | Not Stated | CCOTH_00017 | ☐ | CHARIS CHAPMAN | 1132 S PARK CIRCLE DR FRESNO, CA 93727 |
| 2. 1368 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01131 | ☐ | CHARLENE LARSON | 100 CALLIPPE CT BRISBANE 94005 |
| 2. 1369 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2020 | CCOTH_01423 | ☐ | CHARLES & ANN BAUM TRUST - 100 PROFESSIONAL CENTER | 20451 GLASGOW DR SARATOGA, CA 95070 |
| 2. 1370 REAL PROPERTY LEASE - GAS M&C WAREHOUSE | MTM | CCCRSLS_000 47 | ☐ | CHARLES D. REYNOLDS | CHARLES D REYNOLDS MODESTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1371 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00819 | ☐ | CHARLIE OTT | 4210 TECHNOLOGY DRIVE FREMONT 94537 |
| 2. 1372 CHATWELL MEMBERSHIP | 12/31/2019 | CCOTH_03815 | ☐ | CHARTWELL | CHARTWELL INC THE UTILITY INFORMATION SOURCE, 2970 PEACHTREE RD NW STE 250 ATLANTA, GA 30305 |
| 2. 1373 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2018 | CCOTH_03053 | ☐ | CHENG,DANIEL - 783 RIO DEL MAR BLVD APT 2 BLDG HSE | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 1374 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00979 | ☐ | CHERYL GARCIA | 2121 S. EL CAMINO REAL SAN MATEO 94403 |
| 2. 1375 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00543 | ☐ | CHERYL LETSON | 1370 N LUCERNE LN FRESNO, CA 93728 |
| 2. 1376 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00617 | ☐ | CHETAN KITARI | 846 TAMARACK LN SUNNYVALE, CA 94086 |
| 2. 1377 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2021 | CCOTH_02281 | ☐ | CHIANG,PETER DBA NOVATOS DAYS INN | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1378 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03345 | ☐ | CHICO UNIFIED SCHOOL DISTRICT | 2455 CARMICHAEL DRIVE CHICO, CA 95928 |
| 2. 1379 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03346 | ☐ | CHICO UNIFIED SCHOOL DISTRICT | 1163 E 7TH ST. CHICO, CA 95928 |
| 2. 1380 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03347 | ☐ | CHICO UNIFIED SCHOOL DISTRICT | 2455 CARMICHAEL DRIVE CHICO, CA 95928 |
| 2. 1381 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2021 | CCOTH_02775 | ☐ | CHING,LILY - 46831 WARM SPRINGS BLVD | 1011 S PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1382 REAL PROPERTY LEASE - REDDING GAS OPS PROJECT OFFICE | 6/30/2021 | CCCRSLS_000 58 | ☐ | CHIRSTOPHER CORRIGAN FAMILY TRUST | CHRISTOPHER CORRIGAN FAMILY TRUST REDDING, CA |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 143 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1383 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/13/2018 | CCOTH_02218 | ☐ | CHOICE FOODSERVICES | 7770 PARDEE LANE, SUITE 150 OAKLAND, CA 94621 |
| 2. 1384 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2019 | CCOTH_02763 | ☐ | CHOICE FOODSERVICES - 1615 REMUDA LN | P.O. BOX 2061 SAN JOSE, CA 95109 |
| 2. 1385 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00759 | ☐ | CHRIS CANDY | 555 10TH STREET OAKLAND 94607 |
| 2. 1386 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01105 | ☐ | CHRIS CANDY | 1201 PINE STREET OAKLAND 94607 |
| 2. 1387 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00762 | ☐ | CHRIS FALK | 53 HERNDON AVENUE CLOVIS 93612 |
| 2. 1388 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00641 | ☐ | CHRIS MCCONNICO | 980 RIVERSIDE PARKWAY WEST SACRAMENTO 95605 |
| 2. 1389 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00551 | ☐ | CHRIS OTTO | 3505 N BIOLA AVE KERMAN, CA 93630 |
| 2. 1390 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01048 | ☐ | CHRIS PADUA | 1515 PACIFIC ST. UNION CITY 94587 |
| 2. 1391 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00974 | ☐ | CHRIS SCHUMACHER | 21 EXECUTIVE WAY NAPA 94558 |
| 2. 1392 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2020 | CCOTH_01694 | ☐ | CHRIS WILKINS | PO BOX 5667 EUREKA, CA 95502 |
| 2. 1393 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2019 | CCOTH_01655 | ☐ | CHRISTIAN CHUN JEONG | 27992 CAMINO CAPISTRANO, SUITE A KURT WEAVER, COO LAGUNA NIGUEL, CA 92677 |
| 2. 1394 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00838 | ☐ | CHRISTINA JAWORSKI | 3990 ZANKER ROAD SAN JOSE 95143 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1395 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00620 | ☐ | CHRISTOPHER COOPER | 140 MENDOCINO DR UKIAH, CA 95482 |
| 2. 1396 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00989 | ☐ | CHRISTOPHER MEEHAN | 2001 37TH AVE SAN FRANCISCO 94116 |
| 2. 1397 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/24/2022 | CCOTH_02044 | ☐ | CHUN & LEE INC DBA R N MARKET | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1398 LICENSE AGREEMENT FOR TRANSFORMER-RATED SMARTMETER SOCKET DESIGN DEVELOPED FOR A SMARTMETER TO PLUG INTO A SMARTPOLE | 8/11/2019* Automatically renews until one party requests to terminate | CCNRD_02873 | ☐ | CIMCON LIGHTING | 600 TECHNOLOGY PARK DRIVE SUITE 100 BILLERICA, MA 1821 |
| 2. 1399 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/25/2019 | CCOTH_01468 | ☐ | CIRE MANAGEMENT COMPANY | 382 TESCONI COURT SANTA ROSA, CA 95401 |
| 2. 1400 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00157 | ☐ | CISCO SYSTEMS | 285 W. TASMAN DR. (SJC I/1) SAN JOSE, CA 95134 |
| 2. 1401 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00158 | ☐ | CISCO SYSTEMS | 285 W. TASMAN DR. (M/S SJC I/1) SAN JOSE, CA 95134 |
| 2. 1402 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00167 | ☐ | CISCO SYSTEMS | 285 W. TASMAN DR SAN JOSE, CA 95134 |
| 2. 1403 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00132 | ☐ | CISCO SYSTEMS INC. | 560 N MCCARTHY BLVD MILPITAS, CA 95035 |
| 2. 1404 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00164 | ☐ | CISCO SYSTEMS INC. | 285 W. TASMAN DR. (M/S SJC I/1) SAN JOSE, CA 95134 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1405 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | Not Stated | CCOTH_00195 | ☐ | CISCO SYSTEMS, INC | 10 W. TASMAN DR. SAN JOSE, CA 95134 |
| 2. 1406 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00156 | ☐ | CISCO SYSTEMS, INC. | 10 W. TASMAN DR. SAN JOSE, CA 95134 |
| 2. 1407 REAL PROPERTY LEASE - CITBANK | 12/31/2025 | CCCRSLS_001 21 | ☐ | CITBANK (CUSTOMER #: 124148) | 245 MARKET STREET SAN FRANCISCO, CA 94105 |
| 2. 1408 ANNUAL FEES | Not Stated | CCCRSOT_000 33 | ☐ | CITY & COUNTY OF SAN FRANCISCO | CITY AND COUNTY OF SAN FRANCISCO, DEPARTMENT OF PUBLIC WORKS, BUREAU OF STREET-USE AND MAPPING 1155 MARKET ST 3RD FL SAN FRANCISCO, CA 94103 |
| 2. 1409 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2024 | CCOTH_01512 | ☐ | CITY OF AMERICAN CANYON - LA VIGNE SUBDIVISION | 245 MARKET STREET, MAIL CODE N10D SAN FRANCISCO, CA 94105 |
| 2. 1410 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2022 | CCOTH_01896 | ☐ | CITY OF ARCATA | 736 F ST KAREN DIEMER, CITY MANAGER ARCATA, CA 95540 |
| 2. 1411 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2019 | CCOTH_02517 | ☐ | CITY OF ARVIN - 200 CAMPUS DR | 200 CAMPUS DR. ARVIN, CA 93203 |
| 2. 1412 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03248 | ☐ | CITY OF ATWATER | 470 AVIATOR DRIVE ATWATER, CA 95301 |
| 2. 1413 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2024 | CCOTH_02400 | ☐ | CITY OF ATWATER - STREETLIGHT | 245 MARKET ST MAIL CODE N1OD SAN FRANCISCO, CA 94105 |
| 2. 1414 REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - 12789 EARHART (PARCEL 2) | 7/31/1952 | CCCRSLS_000 02 | ☐ | CITY OF AUBURN | CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 146 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1415 REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - 12840 BILL CLARK (PARCEL 4) | 7/31/1952 | CCCRSLS_000 03 | ☐ | CITY OF AUBURN | CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 |
| 2. 1416 REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - 2301 LINDBERGH (PARCEL 1) | 7/31/1952 | CCCRSLS_000 04 | ☐ | CITY OF AUBURN | CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 |
| 2. 1417 REAL PROPERTY LEASE - AUBURN REGIONAL OFFICE - WILBUR/EARHART (PARCEL 5) | 7/31/1952 | CCCRSLS_000 05 | ☐ | CITY OF AUBURN | CITY OF AUBURN 1225 LINCOLN WAY AUBURN, CA 95603 |
| 2. 1418 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2022 | CCOTH_01624 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE. BAKERSFIELD, CA 93301 |
| 2. 1419 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/10/2020 | CCOTH_02084 | ☐ | CITY OF BAKERSFIELD | 1600 TRUXTUN AVE. BAKERSFIELD, CA 93301 |
| 2. 1420 LED STREET LIGHT REPLACEMENT | Not Stated | CCNRD_02785 | ☐ | CITY OF BAKERSFIELD | ATTN: SEAN CACAL 4101 TRUXTUN AVENUE BAKERSFIELD, CA 93311 |
| 2. 1421 TUNRKEY SERVICES | 3/21/2021 | CCNRD_02784 | ☐ | CITY OF BAKERSFIELD | ATTN: SEAN CACAL 4101 TRUXTUN AVENUE BAKERSFIELD, CA 93311 |
| 2. 1422 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2020 | CCOTH_02078 | ☐ | CITY OF BAKERSFIELD - 1601 TRUXTUN AVE | 3439 LANDCO DR., STE A BAKERSFIELD, CA 93308 |
| 2. 1423 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2024 | CCOTH_02009 | ☐ | CITY OF BELMONT - CITY HALL | ONE TWIN PINES LANE, SUITE 320 BELMONT, CA 94002 |
| 2. 1424 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2022 | CCOTH_01379 | ☐ | CITY OF BELMONT - LIBRARY | 1 TWIN PINES LANE, SUITE 320 BELMONT, CA 94002 |
| 2. 1425 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2022 | CCOTH_01836 | ☐ | CITY OF BELMONT - STREETLIGHTS | ONE TWIN PINES LANE #320 BELMONT, CA 94002 |
| 2. 1426 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2024 | CCOTH_01769 | ☐ | CITY OF BRISBANE | 50 PARK LANE BRISBANE, CA 94005 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1427  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2021 | CCOTH_02979 | ☐ | CITY OF BRISBANE | 50 PARK PLACE BRISBANE, CA 94005 |
| 2. 1428  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2020 | CCOTH_02164 | ☐ | CITY OF CAMPBELL | 245 MARKET ST MCN 10D SAN FRANCISCO, CA 94105 |
| 2. 1429  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2020 | CCOTH_02246 | ☐ | CITY OF CAMPBELL | 2051 COMMERCE AVENUE CONCORD, CA 94520 |
| 2. 1430  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2021 | CCOTH_02795 | ☐ | CITY OF CAMPBELL - STREET LIGHTS PROJECT | 70 N. FIRST STREET **UPS OVERNIGHT DELIVERY** CAMPBELL, CA 95008 |
| 2. 1431  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2020 | CCOTH_01392 | ☐ | CITY OF CAPITOLA | 420 CAPITOLA AVE CAPITOLA, CA |
| 2. 1432  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2022 | CCOTH_01594 | ☐ | CITY OF CHOWCHILLA | 130 S. SECOND STREET CHOWCHILLA, CA 93610 |
| 2. 1433  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2020 | CCOTH_01743 | ☐ | CITY OF CLOVIS | 1033 FIFTH STREET CLOVIS, CA 93612 |
| 2. 1434  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/27/2025 | CCOTH_02272 | ☐ | CITY OF CLOVIS | 1033 FIFTH ST CLOVIS, CA 93612 |
| 2. 1435  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2022 | CCOTH_02961 | ☐ | CITY OF CLOVIS | 155 N SUNNYSIDE AVE CLOVIS, CA |
| 2. 1436  REAL PROPERTY LEASE - CLOVIS TRAINING YARD AND CLASSROOM (ELECTRIC OPS) | 7/24/2026 | CCCRSLS_000 20 | ☐ | CITY OF CLOVIS | CITY OF CLOVIS 1033 FIFTH ST CLOVIS, CA 93612 |
| 2. 1437  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00108 | ☐ | CITY OF CLOVIS - FINANCE | 1033 FIFTH ST. CLOVIS, CA 93612 |
| 2. 1438  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00109 | ☐ | CITY OF CLOVIS - FINANCE | 1033 FIFTH STREET CLOVIS, CA 93612 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 148 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1439    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/6/2019 | CCOTH_02953 | ☐ | CITY OF CLOVIS, POLICE AND FIRE DEPT | 1033 FIFTH STREET CLOVIS, CA 93612 |
| 2. 1440    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2019 | CCOTH_02159 | ☐ | CITY OF COALINGA - (30500 JAYNE AVE) | 155 W DURIAN AVE COALINGA, CA 93210 |
| 2. 1441    COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00113 | ☐ | CITY OF CUPERTINO | 10300 TORRE AVE CUPERTINO, CA 95014 |
| 2. 1442    LED STREET LIGHT REPLACEMENT | 11/13/2022 | CCNRD_02786 | ☐ | CITY OF DALY CITY | ATTN: JEFFREY FORNESI 333 90TH STREET DALY CITY, CA 94015 |
| 2. 1443    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2020 | CCOTH_01535 | ☐ | CITY OF DALY CITY - STREET LIGHTS | 245 MARKET ST SAN FRANCISCO, CA 94105 |
| 2. 1444    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2021 | CCOTH_01862 | ☐ | CITY OF DINUBA | 245 MARKET STREET, MC N10D DIANA MEJIA-CHARTRAND, PROJECT MANAGER SAN FRANCISCO, CA 94105 |
| 2. 1445    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2028 | CCOTH_01268 | ☐ | CITY OF DINUBA - 1088 E KAMM AVE | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1446    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2028 | CCOTH_01171 | ☐ | CITY OF DINUBA - 1851 E KAMM AVE | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1447    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/22/2027 | CCOTH_03191 | ☐ | CITY OF DINUBA - 201 N URUAPAN WAY | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1448    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2023 | CCOTH_02285 | ☐ | CITY OF DINUBA - 496 E TULARE ST | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1449    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2028 | CCOTH_03164 | ☐ | CITY OF DINUBA - 680 S ALTA AVE | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1450    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2028 | CCOTH_02275 | ☐ | CITY OF DINUBA - ROOSEVELT PARK | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1451 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2027 | CCOTH_02274 | ☐ | CITY OF DINUBA - SENIOR CENTER | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1452 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/8/2024 | CCOTH_02966 | ☐ | CITY OF DIXON - STREETLIGHT | 245 MARKET ST MC N10D SAN FRANCISCO, CA 94105 |
| 2. 1453 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2021 | CCOTH_01880 | ☐ | CITY OF DOS PALOS - STREETLIGHTS | 245 MARKET ST MAIL CODE: N10D SAN FRANCISCO, CA 94105 |
| 2. 1454 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2019 | CCOTH_01695 | ☐ | CITY OF EMERYVILLE | 28312 INDUSTRIAL BLVD STE F HAYWARD, CA 94545 |
| 2. 1455 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2026 | CCOTH_02718 | ☐ | CITY OF EMERYVILLE - 4321 SALEM ST | 28312 INDUSTRIAL BLVD STE F HAYWARD, CA 94545 |
| 2. 1456 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2028 | CCOTH_02519 | ☐ | CITY OF EMERYVILLE - 6466 HOLLIS ST UNIT PP | 28312 INDUSTRIAL BLVD STE F HAYWARD, CA 94545 |
| 2. 1457 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2025 | CCOTH_01892 | ☐ | CITY OF FAIRFAX - STREETLIGHTS | 245 MARKET ST, MAIL CODE N10D SAN FRANCISCO, CA 94105 |
| 2. 1458 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/3/2023 | CCOTH_01645 | ☐ | CITY OF FORTUNA | 245 MARKET STREET, MCN10D SAN FRANCISCO, CA 94105 |
| 2. 1459 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2021 | CCOTH_02106 | ☐ | CITY OF FOSTER CITY | 610 FOSTER CITY BOULEVARD FOSTER CITY, CA |
| 2. 1460 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2025 | CCOTH_02160 | ☐ | CITY OF FOSTER CITY | 610 FOSTER CITY BLVD. FOSTER CITY, CA 94404 |
| 2. 1461 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/3/2021 | CCOTH_01871 | ☐ | CITY OF FOWLER | 128 S. 5TH ST. FOWLER, CA 93625 |
| 2. 1462 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2021 | CCOTH_01797 | ☐ | CITY OF FREMONT - STREETLIGHTS | 3300 CAPITOL AVE FREMONT, CA 94538 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1463  LED STREET LIGHT REPLACEMENT | Not Stated | CCNRD_02782 | ☐ | CITY OF FRESNO | ATTN: ROBERT ANDERSEN 2101 G STREET BUILDING C FRESNO, CA 93706 |
| 2. 1464  TURNKEY SERVICES | 11/14/2023 | CCNRD_02781 | ☐ | CITY OF FRESNO | ATTN: SCOTT MOZIER 2600 FRESNO STREET FRESNO, CA 93721 |
| 2. 1465  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2027 | CCOTH_01771 | ☐ | CITY OF FRESNO - 1077 VAN NESS AVE GARAGE #7 | 10610 HUMBOLT ST LOS ALAMITOS, CA 90720 |
| 2. 1466  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2024 | CCOTH_01770 | ☐ | CITY OF FRESNO - PARKING GARAGE 8 | 10610 HUMBOLT ST LOS ALAMITOS, CA 90720 |
| 2. 1467  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2024 | CCOTH_01772 | ☐ | CITY OF FRESNO - PARKING GARAGE 9 | 10610 HUMBOLT ST LOS ALAMITOS, CA 90720 |
| 2. 1468  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00126 | ☐ | CITY OF FRESNO, AIRPORTS DEPARTMENT | 4995 E CLINTON WAY FRESNO, CA 93727 |
| 2. 1469  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/4/2027 | CCOTH_01796 | ☐ | CITY OF GILROY | 27611 LA PAZ ROAD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1470  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/5/2023 | CCOTH_03058 | ☐ | CITY OF GILROY - 1851 CLUB DR | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1471  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/30/2028 | CCOTH_02540 | ☐ | CITY OF GILROY - 7370 ROSANNA ST | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1472  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/3/2022 | CCOTH_01969 | ☐ | CITY OF GILROY - CHRISTMAS HILL PARK | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1473  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2023 | CCOTH_01838 | ☐ | CITY OF GILROY - POLICE DEPARTMENT | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1474  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/15/2024 | CCOTH_02267 | ☐ | CITY OF GILROY- 5 PARKS | 27611 LA PAZ RD, STE A2 LAGUNA NIGUEL, CA 92677 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 151 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1475 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/4/2027 | CCOTH_02268 | ☐ | CITY OF GILROY- LAS ANIMAS VETERANS PARK | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1476 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2024 | CCOTH_02252 | ☐ | CITY OF GILROY- SAN YSIDRO PARK | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1477 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2027 | CCOTH_02243 | ☐ | CITY OF GILROY- SENIOR CENTER | 27611 LA PAZ RD, STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1478 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2025 | CCOTH_02253 | ☐ | CITY OF GILROY- SPORTS PARK | 27611 LA PAZ RD SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1479 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2027 | CCOTH_02251 | ☐ | CITY OF GILROY- SUNRISE FIRE STATION | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1480 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2027 | CCOTH_02270 | ☐ | CITY OF GILROY- WHEELER COMMUNITY CENTER | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1481 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2028 | CCOTH_01235 | ☐ | CITY OF GONZALES - 107 CENTENNIAL DR | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1482 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2028 | CCOTH_03185 | ☐ | CITY OF GONZALES - 109 4TH ST | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1483 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2028 | CCOTH_02625 | ☐ | CITY OF GONZALES - 147 4TH ST | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1484 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2029 | CCOTH_01280 | ☐ | CITY OF GONZALES - PUBLIC WORKS DEPT | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1485 MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 5/8/2023 | CCNRD_02797 | ☐ | CITY OF GREENFIELD | CITY OF GREENFIELD 599 EL CAMINO REAL GREENFIELD, CA 93927 |
| 2. 1486 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/11/2021 | CCOTH_01534 | ☐ | CITY OF GUSTINE | 245 MARKET STREET ST. MAIL CODE N10D SAN FRANCISCO, CA 94015 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 152 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1487  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03383 | ☐ | CITY OF HALF MOON BAY | 501 MAIN STREET HALF MOON BAY, CA 94019 |
| 2. 1488  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/9/2019 | CCOTH_01502 | ☐ | CITY OF HAYWARD | 777 B ST. HAYWARD, CA 94541 |
| 2. 1489  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03384 | ☐ | CITY OF HAYWARD | 777 B STREET HAYWARD, CA 94541 |
| 2. 1490  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2026 | CCOTH_02226 | ☐ | CITY OF HERCULES | 111 CIVIC DRIVE HERCULES, CA 94547 |
| 2. 1491  REAL PROPERTY LEASE - HOLLISTER SERVICE CENTER ALLEY LEASE | 2/28/2020 | CCCRSLS_000 36 | ☐ | CITY OF HOLLISTER | CITY OF HOLLISTER 375 FIFTH ST HOLLISTER, CA 95023 |
| 2. 1492  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2019 | CCOTH_02963 | ☐ | CITY OF KERMAN | 850 S. MADERA AVE KERMAN, CA 93630 |
| 2. 1493  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2021 | CCOTH_03023 | ☐ | CITY OF KING CITY - 401 DIVISION ST # 1 | 325 AIRPORT RD. KING CITY, CA 93930 |
| 2. 1494  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2019 | CCOTH_02643 | ☐ | CITY OF KING CITY - AIRPORT | 325 AIRPORT RD KING CITY, CA 93930 |
| 2. 1495  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/21/2021 | CCOTH_02982 | ☐ | CITY OF KING CITY - BEDFORD & SAN ANTONIO | 325 AIRPORT RD KING CITY, CA 93930 |
| 2. 1496  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2027 | CCOTH_01813 | ☐ | CITY OF LINCOLN - STREETLIGHTS | 245 MARKET STREET, MCN10D SAN FRANCISO, CA 94105 |
| 2. 1497  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2023 | CCOTH_03177 | ☐ | CITY OF LIVINGSTON - STREETLIGHTS | 245 MARKET ST. MAIL CODE: N10D SAN FRANCISCO, CA 94105 |
| 2. 1498  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2021 | CCOTH_02155 | ☐ | CITY OF LOS BANOS | 245 MARKET ST, MC N10D SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1499 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2019 | CCOTH_01595 | ☐ | CITY OF MADERA | 1030 S. GATEWAY BLVD. MADERA, CA 93637 |
| 2. 1500 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2026 | CCOTH_01868 | ☐ | CITY OF MENDOTA - STREETLIGHTS | 3289 W SUSSEX WAY FRESNO, CA 97323 |
| 2. 1501 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2019 | CCOTH_01994 | ☐ | CITY OF MILL VALLEY | 26 CORTE MADERA AVENUE MILL VALLEY, CA 94941 |
| 2. 1502 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2027 | CCOTH_01902 | ☐ | CITY OF MONTEREY | 580 PACIFIC STREET MONTEREY, CA 93940 |
| 2. 1503 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2024 | CCOTH_02227 | ☐ | CITY OF MORGAN HILL | 870 MARKET ST., SUITE 628 SAN FRANCISCO, CA 94102 |
| 2. 1504 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2019 | CCOTH_01764 | ☐ | CITY OF NEWMAN | 245 MARKET ST, MAIL CODE 10D SAN FRANCISCO, CA 94105 |
| 2. 1505 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2021 | CCOTH_03005 | ☐ | CITY OF NOVATO - 909 MACHIN AVE | 637 LINDARO ST #201 SAN RAFAEL, CA 94901 |
| 2. 1506 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2022 | CCOTH_01496 | ☐ | CITY OF OAKDALE - 248 N 3RD AVE | 1628 CULPEPPER AVE STE A MODESTO, CA 95351 |
| 2. 1507 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2025 | CCOTH_01495 | ☐ | CITY OF OAKDALE - 450 E A ST | 1628 CULPEPPER AVE., SUITE A MODESTO, CA 95351 |
| 2. 1508 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/9/2024 | CCOTH_02406 | ☐ | CITY OF OAKDALE - STREETLIGHT RETROFIT | 245 MARKET ST MAIL CODE N10D SAN FRANCISCO, CA 94105 |
| 2. 1509 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2022 | CCOTH_01853 | ☐ | CITY OF OAKLAND | 7101 EDGEWATER DRIVE OAKLAND, CA 94621 |
| 2. 1510 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2020 | CCOTH_01456 | ☐ | CITY OF OAKLEY | 245 MARKET ST. MCN 10D SAN FRANCISCO, CA 94105 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1511 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2024 | CCOTH_01567 | ☐ | CITY OF ORANGE COVE | 245 MARKET ST., MC N10D DIANA MEJIA-CHARTRAND, PROJECT MANAGER SAN FRANCISCO, CA 94105 |
| 2. 1512 MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 11/9/2019 | CCNRD_02796 | ☐ | CITY OF ORANGE COVE | 633 6TH ST ORANGE COVE, CA 93646 |
| 2. 1513 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2024 | CCOTH_02135 | ☐ | CITY OF OROVILLE | 245 MARKET ST. MAIL CODE N10D SAN FRANCISCO, CA 94105 |
| 2. 1514 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2022 | CCOTH_01390 | ☐ | CITY OF PETALUMA | 245 MARKET STREET MCN 10D SAN FRANCISCO, CA 94105 |
| 2. 1515 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2022 | CCOTH_02183 | ☐ | CITY OF PETALUMA | 11 ENGLISH ST PETALUMA, CA 94952 |
| 2. 1516 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/8/2023 | CCOTH_01462 | ☐ | CITY OF PIEDMONT | 245 MARKET STREET SAN FRANCISCO, CA 94105 |
| 2. 1517 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/9/2022 | CCOTH_01696 | ☐ | CITY OF PINOLE - STREETLIGHTS | 245 MARKET STREET MAIL CODE: N10D SAN FRANCISCO, CA 94105 |
| 2. 1518 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2028 | CCOTH_01463 | ☐ | CITY OF PITTSBURG | 65 CIVIC AVE. PITTSBURG, CA 94565 |
| 2. 1519 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2021 | CCOTH_01552 | ☐ | CITY OF PLEASANT HILL - STREETLIGHTS | 100 GREGORY LANE PLEASANT HILL, CA 94523 |
| 2. 1520 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2024 | CCOTH_01422 | ☐ | CITY OF RIO VISTA | 1 MAIN ST RIO VISTA, CA |
| 2. 1521 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2019 | CCOTH_02126 | ☐ | CITY OF ROCKLIN - 4081 ALVIS CT / CITY CORP YARD | 4081 ALVIS COURT ROCKLIN, CA 95677 |
| 2. 1522 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_01501 | ☐ | CITY OF ROCKLIN - FIRE STATION NO. 1 | 4081 ALVIS CT ROCKLIN, CA 95677 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1523 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/5/2023 | CCOTH_01670 | ☐ | CITY OF ROHNERT PARK | P.O. BOX 448 FOLSOM, CA 95439 |
| 2. 1524 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2021 | CCOTH_02095 | ☐ | CITY OF ROHNERT PARK | 245 MARKET ST, MCN10D SAN FRANCISCO, CA 94105 |
| 2. 1525 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2026 | CCOTH_02144 | ☐ | CITY OF ROHNERT PARK | 130 AVRAM AVENUE RHONERT PARK, CA 94928 |
| 2. 1526 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2027 | CCOTH_02599 | ☐ | CITY OF ROHNERT PARK - STREETLIGHT | 245 MARKET ST MC N10D SAN FRANCISCO, CA 94105 |
| 2. 1527 SERVICE AGREEMENT | Not Stated | CCCRSOT_00196 | ☐ | CITY OF SACRAMENTO POLICE DEPT | CITY OF SACRAMENTO, SACRAMENTO POLICE DEPT BLDG ALARM, 5770 FREEPORT BLVD #100 SACRAMENTO, CA |
| 2. 1528 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2019 | CCOTH_02112 | ☐ | CITY OF SAN CARLOS - STREETLIGHT | 600 ELM STREET JEFF MALTBIE, CITY MANAGER SAN CARLOS, CA 94070 |
| 2. 1529 2019 LGP SCOPE OF WORK | 12/31/2019 | CCOTH_03706 | ☐ | CITY OF SAN JOSE | 200 E SANTA CLARA ST 10TH FLOOR SAN JOSE, CA |
| 2. 1530 MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 8/9/2021 | CCNRD_02788 | ☐ | CITY OF SAN LUIS OBISPO | CITY OF SAN LUIS OBISPO PUBLIC UTILITIES 869 MORRO ST SAN LUIS OBISPO, CA 93401 |
| 2. 1531 SST AUDIT OF ENERGY EFFICIENCY MEASURES | 3/31/2019 | CCNRD_02787 | ☐ | CITY OF SAN LUIS OBISPO | CITY OF SAN LUIS OBISPO PUBLIC UTILITIES 869 MORRO ST SAN LUIS OBISPO, CA 93401 |
| 2. 1532 MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 2/6/2022 | CCNRD_02792 | ☐ | CITY OF SAN MATEO | CITY OF SAN MATEO 330 W. 20TH AVE. SAN MATEO, CA 94403 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 156 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1533 SST IMPLEMENTATION OF ENERGY EFFICIENCY MEASURES | 12/30/2020 | CCNRD_02791 | ☐ | CITY OF SAN MATEO | CITY OF SAN MATEO 330 W. 20TH AVE. SAN MATEO, CA 94403 |
| 2. 1534 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/5/2023 | CCOTH_02178 | ☐ | CITY OF SAN RAFAEL | 1400 5TH AVE. NADER MANSOURIAN SAN RAFAEL, CA 94901 |
| 2. 1535 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2019 | CCOTH_02260 | ☐ | CITY OF SAN RAFAEL | 111 MORPHEW ST. NADER MANSOURIAN, PUBLIC WORKS DIRECTOR SAN RAFAEL, CA 94915 |
| 2. 1536 MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 8/4/2020 | CCNRD_02795 | ☐ | CITY OF SAN RAFAEL | CITY OF SAN RAFAEL 1400 FIFTH AVE SAN RAFAEL, CA 94901 |
| 2. 1537 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03468 | ☐ | CITY OF SAN RAFAEL | PO BOX 151560 SAN RAFAEL, CA 94915 |
| 2. 1538 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03469 | ☐ | CITY OF SAN RAFAEL | PO BOX 151560 SAN RAFAEL, CA 94915 |
| 2. 1539 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03470 | ☐ | CITY OF SAN RAFAEL - FIRE/POLICE - SBD FOR FS 52 & 57 | 210 3RD ST SAN RAFAEL, CA |
| 2. 1540 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2028 | CCOTH_01828 | ☐ | CITY OF SAN RAMON - 2401 CROW CANYON RD | ONE METROTECH CENTER NORTH 3RD FLOOR *OVERNIGHT DELIVERY* BROOKLYN, NY 11201 |
| 2. 1541 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/30/2026 | CCOTH_01795 | ☐ | CITY OF SAN RAMON - LIGHTING PROJECT | ONE METROTECH CENTER - NORTH 3RD FLOOR BROOKLYN, NY 11201 |
| 2. 1542 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2022 | CCOTH_01907 | ☐ | CITY OF SANTA CRUZ | 1125 RIVER ST. SANTA CRUZ, CA 95062 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1543 MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 12/20/2021 | CCNRD_02799 | ☐ | CITY OF SANTA MARIA | CITY OF SANTA MARIA 810 WEST CHURCH SANTA MARIA, CA 93458 |
| 2. 1544 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2024 | CCOTH_01498 | ☐ | CITY OF SANTA MARIA - 120 E MAIN ST | 245 MARKET ST., MC N10D SAN FRANCISCO, CA 94105 |
| 2. 1545 REAL PROPERTY LEASE - STONY CIRCLE PARKING LOT (60 PARKING SPACES) | 3/31/2026 | CCCRSLS_000 79 | ☐ | CITY OF SANTA ROSA | CITY OF SANTA ROSA, % REVENUE & COLLECTIONS, SANTA ROSA, CA |
| 2. 1546 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2022 | CCOTH_02931 | ☐ | CITY OF SARATOGA - 13777 FRUITVALE AVE | 245 MARKET STREET MC N10D SAN FRANCISCO, CA 94105 |
| 2. 1547 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/21/2020 | CCOTH_01843 | ☐ | CITY OF SCOTTS VALLEY | 1 CIVIC CENTER DR SCOTTS VALLEY, CA 95066 |
| 2. 1548 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2025 | CCOTH_01897 | ☐ | CITY OF SCOTTS VALLEY | 1 CIVIC CENTER DRIVE SCOTTS VALLEY, CA 95066 |
| 2. 1549 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2025 | CCOTH_02344 | ☐ | CITY OF SCOTTS VALLEY - 1 CIVIC CENTER DR | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 1550 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2020 | CCOTH_02346 | ☐ | CITY OF SCOTTS VALLEY - 151 VINE HILL SCHOOL RD | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 1551 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/3/2022 | CCOTH_03186 | ☐ | CITY OF SCOTTS VALLEY - 268 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 1552 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2023 | CCOTH_02348 | ☐ | CITY OF SCOTTS VALLEY - 361 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 1553 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/11/2024 | CCOTH_03188 | ☐ | CITY OF SCOTTS VALLEY - 370 KINGS VILLAGE RD | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 1554 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2027 | CCOTH_02347 | ☐ | CITY OF SCOTTS VALLEY - 700 LUNDY LN | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1555 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/3/2020 | CCOTH_02341 | ☐ | CITY OF SCOTTS VALLEY - COR SKYPARK DR & | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 1556 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/10/2020 | CCOTH_01692 | ☐ | CITY OF SHAFTER | 245 MARKET STREET MC N10D SAN FRANCISCO, CA 94105 |
| 2. 1557 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_02016 | ☐ | CITY OF SONOMA - STREETLIGHTS | NO 1 THE PLAZA SONOMA, CA 95476 |
| 2. 1558 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/30/2025 | CCOTH_01913 | ☐ | CITY OF SOUTH SAN FRANCISCO | 315 MAPLE AVENUE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 1559 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/30/2019 | CCOTH_02237 | ☐ | CITY OF SOUTH SAN FRANCISCO | 33 ARROYO DR #S SOUTH SAN FRANCISCO, CA 94080 |
| 2. 1560 SERVICE AGREEMENT | Not Stated | CCCRSOT_00230 | ☐ | CITY OF STOCKTON POLICE DEPT | CITY OF STOCKTON, POLICE DEPT, 22 E MARKET ST STOCKTON, CA 95202 |
| 2. 1561 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00190 | ☐ | CITY OF TRACY | 333 CIVIC CENTER PLAZA TRACY, CA 95376 |
| 2. 1562 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/10/2020 | CCOTH_02048 | ☐ | CITY OF VALLEJO | 2954 HWY 32 STE. 1300 CHICO, CA 95973 |
| 2. 1563 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/30/2022 | CCOTH_02787 | ☐ | CITY OF WALNUT CREEK | 1666 N. MAIN ST WALNUT CREEK, CA 94596 |
| 2. 1564 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/15/2022 | CCOTH_02962 | ☐ | CITY OF WALNUT CREEK | 1666 N. MAIN ST WALNUT CREEK, CA 94596 |
| 2. 1565 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/11/2029 | CCOTH_02771 | ☐ | CITY OF WALNUT CREEK - CITY HALL/POLICE STATION | 1666 N MAIN ST, 2ND FLOOR WALNUT CREEK, CA 94596 |
| 2. 1566 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/11/2029 | CCOTH_02773 | ☐ | CITY OF WALNUT CREEK - SHADELANDS + PGS | 1666 N MAIN ST, 2ND FLOOR WALNUT CREEK, CA 94596 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 159 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1567　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2020 | CCOTH_01703 | ☐ | CITY OF WALNUT CREEK -STREETLIGHT | 245 MARKET ST MAIL CODE N10D SAN FRANCISCO, CA 94105 |
| 2. 1568　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2023 | CCOTH_01568 | ☐ | CITY OF WATSONVILLE | 275 MAIN ST., SUITE 400, 4TH FLOOR WATSONVILLE, CA 95076 |
| 2. 1569　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2020 | CCOTH_01908 | ☐ | CITY OF WATSONVILLE | 250 MAIN STREET WATSONVILLE, CA 95077 |
| 2. 1570　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/21/2020 | CCOTH_01333 | ☐ | CITY OF WATSONVILLE-W BEACH ST | 804 ESTATES DRIVE, STE #202 APTOS, CA 95003 |
| 2. 1571　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2028 | CCOTH_02828 | ☐ | CITY OF WILLIAMS - CITY HALL | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 90670 |
| 2. 1572　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2026 | CCOTH_02823 | ☐ | CITY OF WILLIAMS - NORTHVIEW PARK | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL,, CA 92677 |
| 2. 1573　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2027 | CCOTH_02830 | ☐ | CITY OF WILLIAMS - OLD GYM | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1574　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/25/2026 | CCOTH_02826 | ☐ | CITY OF WILLIAMS - POLICE STATION | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1575　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/25/2024 | CCOTH_02821 | ☐ | CITY OF WILLIAMS - PUBLIC WORKS | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1576　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2028 | CCOTH_02827 | ☐ | CITY OF WILLIAMS - WATER DEPT. | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1577　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2028 | CCOTH_02824 | ☐ | CITY OF WILLIAMS - WATER TREATMENT PLANT | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1578　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2026 | CCOTH_02269 | ☐ | CITYOF GILROY- SUNRISE PARK | 27611 LA PAZ RD, STE A2 LAGUNA NIGUEL, CA 92677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1579 ELECTRIC/GAS AGREEMENT | Not Stated | CCCRSOT_000 34 | ☐ | CIVIC CENTER SQUARE | CIVIC CENTER SQUARE INC 906 N ST STE 200 FRESNO, CA 93721 |
| 2. 1580 REAL PROPERTY LEASE - FRESNO GOV. REL. LEASE | 5/31/2020 | CCCRSLS_000 31 | ☐ | CIVIC CENTER SQUARE INC | CIVIC CENTER SQUARE INC 906 N ST STE 200 FRESNO, CA 93721 |
| 2. 1581 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/29/2021 | CCOTH_02460 | ☐ | CIVIC CENTER SQUARE INC - 2310 TULARE ST | 906 N STREET, SUITE 200 FRESNO, CA 93721 |
| 2. 1582 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2021 | CCOTH_02464 | ☐ | CIVIC CENTER SQUARE INC - 2444 MAIN ST | 906 N STREET, SUITE 200 FRESNO, CA 93721 |
| 2. 1583 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/29/2021 | CCOTH_02461 | ☐ | CIVIC CENTER SQUARE INC - 2445 CAPITOL ST - FRESNO | 906 N STREET, SUITE 200 FRESNO, CA 93721 |
| 2. 1584 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2022 | CCOTH_02465 | ☐ | CIVIC CENTER SQUARE INC - 906 N ST - FRESNO | 906 N STREET, SUITE 200 FRESNO, CA 93721 |
| 2. 1585 REAL PROPERTY LEASE - FRESNO GOV. REL. PARKING (9 PARKING SPACES) | 5/31/2020 | CCCRSLS_001 03 | ☐ | CIVIC CENTER SQUARE INC. | CIVIC CENTER SQUARE INC 906 N ST STE 200 FRESNO, CA 93721 |
| 2. 1586 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2019 | CCOTH_01553 | ☐ | CJ PEOPLES | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 1587 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00600 | ☐ | CLARKE & RUSH MECHANICAL INC | 4411 AUBURN BLVD SACRAMENTO, CA 95841 |
| 2. 1588 REAL PROPERTY LEASE - CHINATOWN CSO | 12/31/2019 | CCCRSLS_000 70 | ☐ | CLAY LLC | CLAY LLC 1600 LOMBARD ST SAN FRANCISCO, CA 94123 |
| 2. 1589 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/18/2019 | CCOTH_02326 | ☐ | CLEAN HARBORS OF SAN JOSE LLC | 1800 ORION ST. #101 ALAMEDA, CA 94501 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 161 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1590 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00107 | ☐ | CLEAN LIGHT ENERGY | 1064 SANDBAR CIRCLE CARMICHAEL, CA 95608 |
| 2. 1591 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03505 | ☐ | CLEAN SOLAR INC | 1445 KOLL CIRCLE SAN JOSE, CA 95112 |
| 2. 1592 2018 MEMBERSHIP - CLEANTECH GROUP | 12/31/2018 | CCOTH_03804 | ☐ | CLEANTECH GROUP (CTG ILLC) | 1714 FRANKLIN ST OAKLAND, CA 94612 |
| 2. 1593 ALCS ET PROJECT IMPLEMENTATION | 12/31/2018 | CCOTH_03789 | ☐ | CLEARESULT | 4301 WESTBAK DR. BUILDING A, SUITE 250 AUSTIN, TX 78746 |
| 2. 1594 SEE CONTRACT WORK AUTHORIZATION - CHANGE ORDER #4 (2700046058) | Not Stated | CCOTH_03702 | ☐ | CLEARESULT CONSULTING INC | 4301 WESTBANK DRIVE SUITE 300A AUSTIN, TX 78746 |
| 2. 1595 SEE CONTRACT WORK AUTHORIZATION - CHANGE ORDER #5 (2700046058) | 12/31/2019 | CCOTH_03703 | ☐ | CLEARESULT CONSULTING INC | 4301 WESTBANK DRIVE SUITE 300A AUSTIN, TX 78746 |
| 2. 1596 SERVICE AGREEMENT | Not Stated | CCCRSOT_000 35 | ☐ | CLEARLAKE WASTE SOLUTIONS | CLEARLAKE WASTE SOLUTIONS INC UKIAH, CA |
| 2. 1597 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00386 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1598 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00387 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1599 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00388 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1600 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00389 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1601 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00390 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1602 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00391 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1603 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00392 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1604 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00393 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1605 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00394 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1606 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00395 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1607 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00396 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1608 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00397 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1609 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00398 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1610 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00399 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1611  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00400 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1612  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00401 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1613  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00402 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1614  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00403 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1615  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00404 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1616  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00405 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1617  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00406 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1618  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00407 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1619  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00408 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1620  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00409 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1621  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00410 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1622  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00411 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1623 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00412 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1624 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00413 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1625 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00414 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1626 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00415 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1627 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00416 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1628 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00417 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1629 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00418 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1630 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00419 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1631 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00420 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1632 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH CLEARWIRE, LLC, DATED FEB. 10, 2005 | 2/9/2025, unless terminated earlier | CCNRD_00421 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1633 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 2/9/2025 | CCNRD_00012 | ☐ | CLEARWIRE, LLC | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2550 OVERLAND PARK, KS |
| 2. 1634 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2020 | CCOTH_02474 | ☐ | CLEMENT LEUNG DBA BROADWAY UNION 76 | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1635 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00507 | ☐ | CLIMATE AND ENERGY SOLUTIONS | 185 EAST AVENUE CHICO, CA 95926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1636 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2020 | CCOTH_02050 | ☐ | CLINICA SIERRA VISTA | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1637 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2019 | CCOTH_02068 | ☐ | CLINICA SIERRA VISTA | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1638 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2020 | CCOTH_02069 | ☐ | CLINICA SIERRA VISTA | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1639 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2021 | CCOTH_02286 | ☐ | CLINICA SIERRA VISTA - 10727 ROSEDALE HWY | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1640 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/4/2021 | CCOTH_02327 | ☐ | CLINICA SIERRA VISTA - 1125 E CALIFORNIA ST | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1641 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2020 | CCOTH_02283 | ☐ | CLINICA SIERRA VISTA - 1305 BEAR MOUNTAIN BLVD | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1642 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2021 | CCOTH_02097 | ☐ | CLINICA SIERRA VISTA - 1350 S ORANGE AVE - FRESNO | 685 COCHRAN ST. SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1643 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2020 | CCOTH_01337 | ☐ | CLINICA SIERRA VISTA - 1945 N FINE AVE STE 101 - F | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1644 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2020 | CCOTH_01910 | ☐ | CLINICA SIERRA VISTA - 217 KERN AVE - MC FARLAND | 685 COCHRON STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1645 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2021 | CCOTH_02219 | ☐ | CLINICA SIERRA VISTA - 2505 DIVISADERO ST # D | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1646 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/18/2021 | CCOTH_02333 | ☐ | CLINICA SIERRA VISTA - 2707 F ST - BAKERSFIELD | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1647 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2021 | CCOTH_01386 | ☐ | CLINICA SIERRA VISTA - 2740 S ELM AVE - FRESNO | 685 COCHRAN ST, STE 200 SIMI VALLEY, CA 93065 |
| 2. 1648 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2021 | CCOTH_01395 | ☐ | CLINICA SIERRA VISTA - 2756 S ELM AVE - FRESNO | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1649 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2021 | CCOTH_02091 | ☐ | CLINICA SIERRA VISTA - 2760 S ELM AVE - FRESNO | 685 COCHRAN STREET, STE 200 SIMI VALLEY, CA 93065 |
| 2. 1650 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/25/2020 | CCOTH_02049 | ☐ | CLINICA SIERRA VISTA - 301 BRUNDAGE LN | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1651 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2019 | CCOTH_01406 | ☐ | CLINICA SIERRA VISTA - 302 FRESNO ST # 101 | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1652 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2021 | CCOTH_01420 | ☐ | CLINICA SIERRA VISTA - 3727 N 1ST ST STE 106 | 685 COCHRAN ST. SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1653 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2021 | CCOTH_02320 | ☐ | CLINICA SIERRA VISTA - 4621 AMERICAN AVE STE B | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1654 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/5/2018 | CCOTH_01407 | ☐ | CLINICA SIERRA VISTA - 5784 S ELM AVE - FRESNO | 685 COCHRAN ST. SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1655 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/4/2021 | CCOTH_01909 | ☐ | CLINICA SIERRA VISTA - 815 DR MARTIN LUTHER KING J | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1656 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/5/2021 | CCOTH_01396 | ☐ | CLINICA SIERRA VISTA - 8787 HALL RD - LAMONT | 685 COCHRAN STREET, SUITE 200  SIMI VALLEY, CA 93065 |
| 2. 1657 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/27/2021 | CCOTH_02221 | ☐ | CLINICA SIERRA VISTA - 9001 S H ST - BAKERSFIELD | 685 COCHRAN STREET, SUITE 200 USPS OVER NIGHT SIMI VALLEY, CA 93065 |
| 2. 1658 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00655 | ☐ | CLIVE LAING | 88 KING STREET SAN FRANCISCO 94107 |
| 2. 1659 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/13/2023 | CCOTH_02689 | ☐ | CLOS DU VAL WINERY - 5330 SILVERADO TRL | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 1660 SEWER/WATER AGREEMENT | Not Stated | CCCRSOT_00036 | ☐ | CLOVIS, CITY OF | CITY OF CLOVIS 1033 FIFTH ST CLOVIS, CA 93612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1661 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2023 | CCOTH_01329 | ☐ | CLUB SPORT INC - 350 BOLLINGER CANYON LN | 7 EL PARAISO COURT MORAGA, CA 94556 |
| 2. 1662 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2026 | CCOTH_02293 | ☐ | COALINGA HURON PARKS & REC-17094 MYRTLE ST | 27611 LA PAZ RD A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1663 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2026 | CCOTH_02096 | ☐ | COALINGA HURON PARKS & RECREATION DISTRICT | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1664 WATER/GAS/SEW/GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 37 | ☐ | COALINGA, CITY OF | CITY OF COALINGA 155 W DURIAN AVE COALINGA, CA 93210 |
| 2. 1665 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/28/2027 | CCOTH_02295 | ☐ | COALINGA-HURON P&R - GEORGE OLSEN PARK | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1666 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2027 | CCOTH_02294 | ☐ | COALINGA-HURON P&R - KECK PARK AND COMMUNITY CNTR | 27611 LA PAZ RD, STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1667 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2020 | CCOTH_02646 | ☐ | COAST PAPER & SUPPLY - 151 JOSEPHINE ST | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 1668 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2020 | CCOTH_02866 | ☐ | COASTAL CHRISTIAN SCHOOL - 1005 OAK PARK BLVD | 147 W. ROUTE 66 #706 GLENDORA, CA 91740 |
| 2. 1669 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03390 | ☐ | COASTHILLS CREDIT UNION | 3880 CONSTELLATION ROAD LOMPOC, CA 93436 |
| 2. 1670 WATER AGREEMENT | Not Stated | CCCRSOT_000 38 | ☐ | COASTSIDE COUNTY WATER DIST | COASTSIDE COUNTY WATER DISTRICT 766 MAIN ST HALF MOON BAY, CA 94019 |
| 2. 1671 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2018 | CCOTH_01997 | ☐ | COBBLESTONE COURT | 1390 RIDGEWOOD DRIVE STE.10 CHICO, CA 95973 |
| 2. 1672 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2020 | CCOTH_02730 | ☐ | COCHRANE CO-BRANDS INC - 851 COCHRANE RD - MORGAN | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1673 COHEN ENERGY VENTURES - LED ACELERATOR | 1/31/2019 | CCOTH_03695 | ☐ | COHEN ENERGY VENTURES - LED ACELERATOR | 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 1674 2019 ELECTRIC TITLE 20 CS | 12/30/2019 | CCOTH_03686 | ☐ | COHEN VENTURE,INC. DBA ENERGY SOLUTIONS | 449 15TH STREET SUITE 400 OAKLAND, CA 94612 |
| 2. 1675 2019 FEDERAL APPLIANCE STANDARD | 12/31/2019 | CCOTH_03685 | ☐ | COHEN VENTURE,INC. DBA ENERGY SOLUTIONS | 449 15TH STREET SUITE 400 OAKLAND, CA 94612 |
| 2. 1676 2019 GAS_TITLE 20 | 12/31/2019 | CCOTH_03687 | ☐ | COHEN VENTURE,INC. DBA ENERGY SOLUTIONS | 449 15TH STREET SUITE 400 OAKLAND, CA 94612 |
| 2. 1677 2019 TITLE 24 BUILDING CODE ADVOCACY SUPPORT FOR NONRESIDENTIAL CROSS-CUTTING LIGHTING – PHASE 3 | 3/31/2019 | CCOTH_03676 | ☐ | COHEN VENTURE,INC. DBA ENERGY SOLUTIONS | 449 15TH STREET SUITE 400 OAKLAND, CA 94612 |
| 2. 1678 CCTRS | 12/31/2019 | CCOTH_03689 | ☐ | COHEN VENTURE,INC. DBA ENERGY SOLUTIONS | 449 15TH STREET SUITE 400 OAKLAND, CA 94612 |
| 2. 1679 CR FOR NON-RES LIGHTING T24 P6 | 12/31/2019 | CCOTH_03679 | ☐ | COHEN VENTURE,INC. DBA ENERGY SOLUTIONS | 449 15TH STREET SUITE 400 OAKLAND, CA 94612 |
| 2. 1680 ENERGY SOLUTIONS DATA GATHERING FOR ALCS ET PROJECT | 11/30/2018 | CCOTH_03786 | ☐ | COHEN VENTURES DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 1681 HVAC PRODUCT DEVELOPMENT SUPPORT | 6/30/2019 | CCOTH_03788 | ☐ | COHEN VENTURES DBA ENERGY SOLUTIONS | 449 15TH ST STE 400 OAKLAND, CA 94612 |
| 2. 1682 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00032 | ☐ | COLEMAN FARMING CO LLC | 285 W SHAW AVE STE 202 FRESNO, CA 93704 |
| 2. 1683 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2020 | CCOTH_01820 | ☐ | COLFAX CARWASH LLC | 12122 DRY CREEK DR. #103 AUBURN, CA 95602 |
| 2. 1684 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2023 | CCOTH_03038 | ☐ | COLLEDGEWOOD INC - 1951 AVIATION BLVD | 11812 KEMPER ROAD AUBURN, CA 95603 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 172 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1685　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2019 | CCOTH_02054 | ☐ | COLLEGE CENTER LLC - 1705 COLUMBUS ST | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 1686　REAL PROPERTY LEASE - HBPP OFFICE | 6/14/2023 | CCCRSLS_000 27 | ☐ | COLLEGE OF THE REDWOODS | COLLEGE OF THE REDWOODS, REDWOODS COMMUNITY COLLEGE DISTRICT, 7351 TOMPKINS HILLS RD EUREKA, CA |
| 2. 1687　SEWER/WATER AGREEMENT | Not Stated | CCCRSOT_000 39 | ☐ | COLUSA, CITY OF | CITY OF COLUSA, FINANCE DEPT - BUSINESS OFFICE, 425 WEBSTER ST COLUSA, CA 95932 |
| 2. 1688　CONTRACT WORK AUTHORIZATION TO PROVIDE ENERGY EFFICIENCY IMPLEMENTATION SERVICES | 12/30/2020 | CCNRD_02801 | ☐ | COMFORT INTERNATIONAL | COMFORT INTERNATIONAL, INC. 25700 NORTH FIRST STREET 2ND FLOOR, PMB#104 SAN JOSE, CA 95131 |
| 2. 1689　MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2019 | CCNRD_02804 | ☐ | COMFORT INTERNATIONAL | COMFORT INTERNATIONAL, INC. 25700 NORTH FIRST STREET 2ND FLOOR, PMB#104 SAN JOSE, CA 95131 |
| 2. 1690　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2020 | CCOTH_03027 | ☐ | COMMUNITY BANK OF SANTA MARIA - 1421 S BROADWAY | P.O. BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 1691　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_02969 | ☐ | COMMUNITY BANK OF SANTA MARIA - 2739 SANTA MARIA W | PO BOX 41339 SANTA MARIA, CA 93140 |
| 2. 1692　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2022 | CCOTH_02841 | ☐ | COMMUNITY BRIDGES - 521 MAIN ST STE Y | 2 HARRIS CT STE B-1 MONTEREY, CA 93940 |
| 2. 1693　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00110 | ☐ | COMMUNITY MEDICAL CENTER | 2755 HERNDON AVE CLOVIS, CA 93611 |
| 2. 1694　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2020 | CCOTH_03124 | ☐ | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 1 | 6644 N. HIGHLAND CLOVIS, CA 93619 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1695 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/8/2022 | CCOTH_03125 | ☐ | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 2 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1696 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/9/2021 | CCOTH_03091 | ☐ | COMMUNITY MEDICAL CENTER INC - 131 W A ST STE 3 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1697 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2023 | CCOTH_03090 | ☐ | COMMUNITY MEDICAL CENTER INC - 2019 E MARIPOSA RD | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1698 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2023 | CCOTH_01227 | ☐ | COMMUNITY MEDICAL CENTER INC - 2151 W GRANT LINE | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 1699 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2021 | CCOTH_03008 | ☐ | COMMUNITY MEDICAL CENTER INC - 701-03 E CHANNEL ST | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1700 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/4/2023 | CCOTH_01226 | ☐ | COMMUNITY MEDICAL CENTER INC - 732 CENTRAL AVE | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1701 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/4/2023 | CCOTH_01282 | ☐ | COMMUNITY MEDICAL CENTER INC- 1801 E MARCH LN BLDG | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1702 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2021 | CCOTH_03114 | ☐ | COMMUNITY MEDICAL CENTER INC-600 NUT TREE RD | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1703 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2021 | CCOTH_03087 | ☐ | COMMUNITY MEDICAL CENTER INC-83 W MARCH LN STE 11 | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 1704 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2021 | CCOTH_03131 | ☐ | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 340 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1705 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2021 | CCOTH_03130 | ☐ | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 350 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1706 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/19/2021 | CCOTH_03129 | ☐ | COMMUNITY MEDICAL CTR INC-600 NUT TREE RD STE 360 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 1707 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/30/2022 | CCOTH_01292 | ☐ | COMPUGRAPHICS U.S.A. INC. - 43455 OSGOOD RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1708  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/31/2023 | CCOTH_02676 | ☐ | CON LEE (C&A) RESTAURANTS (380)-522 EL CAMINO REAL | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 1709  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2022 | CCOTH_02990 | ☐ | CON LEE (C&A) RESTAURANTS INC(25945),576 LINDA MAR | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 1710  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/24/2021 | CCOTH_02989 | ☐ | CON LEE (CON&CON) RESTAURANTS (1528) -952 EL MONTE | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 1711  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2023 | CCOTH_02988 | ☐ | CON LEE (CON&CON) RESTAURANTS (2512),1100 EL CAMIN | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 1712  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/9/2021 | CCOTH_02677 | ☐ | CON LEE (CON&CON) RESTAURANTS (6793) - 536 WHIPPLE | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 1713  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/29/2020 | CCOTH_02223 | ☐ | CON LEE RESTARANTS INC - 185 CHESTNUT ST | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 1714  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2021 | CCOTH_02224 | ☐ | CON LEE RESTARANTS INC - MCDONALD'S #1660 | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 1715  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2020 | CCOTH_03098 | ☐ | CON LEE RESTAURANTS INC (16328)-1060 N RENGSTORFF | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 1716  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/24/2021 | CCOTH_03097 | ☐ | CON LEE RESTAURANTS INC (32554) - 18578 PROSPECT RD | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 1717  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2023 | CCOTH_03096 | ☐ | CON LEE RESTAURANTS INC (3769) - 10990 N STELLING | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 1718  GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 41 | ☐ | CONCORD DISPOSAL SERVICE | CONCORD DISPOSAL SERVICE CONCORD, CA |
| 2. 1719  REAL PROPERTY LEASE - CONCORD BUCHANAN FIELD AIRPORT HANGAR | 9/30/2023 | CCCRSLS_001 02 | ☐ | CONCORD JET SERVICE, INC. | CONCORD JET SERVICE INC CONCORD, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1720 | SEWER AGREEMENT | Not Stated | CCCRSOT_000 40 | ☐ | CONCORD, CITY OF | CITY OF CONCORD, FINANCE DEPT, 1950 PARKSIDE DR MS/09 CONCORD, CA 94519 |
| 2. 1721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2022 | CCOTH_01707 | ☐ | CONNOLLY,PETER | 633 THIRD ST. EUREKA, CA 95501 |
| 2. 1722 | SEWER AGREEMENT | Not Stated | CCCRSOT_000 42 | ☐ | CONSOLIDATED UTILITIES | SACRAMENTO COUNTY UTILITIES SACRAMENTO, CA |
| 2. 1723 | MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR MICROWAVE DISH ATTACHEMNT | 10/12/2028 | CCNRD_00022 | ☐ | CONTERRA WIRELESS BROADBAND, LLC | ATTN: GENERAL COUNSEL 2101 REXFORD RD. SUITE 200 EAST CHARLOTTE, NORTH CAROLINA 28211 |
| 2. 1724 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00064 | ☐ | CONTRA COSTA COMMUNITY COLLEGE | 500 COURT ST. MARTINEZ, CA 94553 |
| 2. 1725 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00065 | ☐ | CONTRA COSTA COMMUNITY COLLEGE | 500 COURT ST. MARTINEZ, CA 94553 |
| 2. 1726 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00066 | ☐ | CONTRA COSTA COMMUNITY COLLEGE | 500 COURT ST. MARTINEZ, CA 94553 |
| 2. 1727 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00067 | ☐ | CONTRA COSTA COMMUNITY COLLEGE | 500 COURT ST. MARTINEZ, CA 94553 |
| 2. 1728 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00068 | ☐ | CONTRA COSTA COMMUNITY COLLEGE | 500 COURT ST. MARTINEZ, CA 94553 |
| 2. 1729 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00093 | ☐ | CONTRA COSTA COMMUNITY COLLEGE DISTRICT | 500 COURT ST. MARTINEZ, CA 94553 |
| 2. 1730 | WATER AGREEMENT | Not Stated | CCCRSOT_000 43 | ☐ | CONTRA COSTA WATER DISTRICT | CONTRA COSTA WATER DISTRICT CONCORD, CA |
| 2. 1731 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2021 | CCOTH_02345 | ☐ | COPPERKNOLL BUSINESS & PROFESSIONAL CO - 2085 DRIV | 13170 LINCOLN WAY AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1732 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2019 | CCOTH_01544 | ☐ | CORBETT VINEYARDS LLC | 2195 CORBETT CANYON ROAD ARROYO GRANDE, CA 93420 |
| 2. 1733 CONSULTING AND ENERGY MANAGEMENT SERVICES | 2/13/2019 | CCNRD_02891 | ☐ | CORCORAN IRRIGATION DISTRICT | PO BOX 566 CORCORAN CA 93212 CORCORAN, CA 93212 |
| 2. 1734 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2019 | CCOTH_03057 | ☐ | CORCORAN MOTORS TRANS - 4TH AVE & REDDING | PO BOX 338 CORCORAN, CA 93212 |
| 2. 1735 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00605 | ☐ | CORINNE FOO-ATKINS | 539 16TH AVE SAN FRANCISCO, CA 94118 |
| 2. 1736 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2018 | CCOTH_02085 | ☐ | CORINTHIAN EVENT CENTER LLC | 2221 STANDARD AVENUE SANTA ANA, CA 92707 |
| 2. 1737 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 44 | ☐ | CORNING, CITY OF | CITY OF CORNING 794 THIRD ST CORNING, CA 96021 |
| 2. 1738 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2022 | CCOTH_02825 | ☐ | CORRAL DE TIERRA COUNTRY CLUB - 81 CORRAL DE TIERR | 10 HARRIS CT STE C-2 MONTEREY, CA 93940 |
| 2. 1739 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2021 | CCOTH_01201 | ☐ | CORTESE INVESTMENT CO - 2411 OLD CROW CANYON RD ST | 21 LAFAYETTE CIRCLE, STE 200 LAFAYETTE, CA 94549 |
| 2. 1740 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2019 | CCOTH_01942 | ☐ | COSMO FAGUNDO - 3220 S WHITE RD - | 12820 EARHEART AUBURN, CA 95602 |
| 2. 1741 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00127 | ☐ | COSTCO WHOLESALE, INC. | 999 LAKE DRIVE ISSAQUAH, WA 98027 |
| 2. 1742 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/27/2028 | CCOTH_03159 | ☐ | COTATI USD - MARGUERITE HAHN | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1743 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/19/2019 | CCOTH_01979 | ☐ | COUNTRY MARKET INVESTMENTS INC | 5235 HAPPY VALLEY RD ANDERSON, CA 96007 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1744  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2022 | CCOTH_02205 | ☐ | COUNTY OF CONTRA COSTA | 2467 WATERBIRD WAY MARTINEZ, CA 94553 |
| 2. 1745  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03363 | ☐ | COUNTY OF FRESNO | 4590 EAST KING CANYON ROAD FRESNO, CA 93702 |
| 2. 1746  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2028 | CCOTH_02424 | ☐ | COUNTY OF GLENN - LEARNING CENTER | 27611 LA PAZ RD, STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1747  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2028 | CCOTH_02423 | ☐ | COUNTY OF GLENN - OFFICE OF EDUCATION 311 ADMIN BL | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1748  2019 LGP SCOPE OF WORK | 12/31/2019 | CCOTH_03718 | ☐ | COUNTY OF MARIN | 3501 CIVIC CENTER DR. RM 308 SAN RAFAEL, CA 94903 |
| 2. 1749  MIGRATED TO 2700176428 FROM 2501344160 | 6/30/2019 | CCOTH_03704 | ☐ | COUNTY OF MARIN | 3501 CIVIC CENTER ROOM 308 SAN RAFAEL, CA 94903 |
| 2. 1750  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2024 | CCOTH_01814 | ☐ | COUNTY OF MARIN - CIVIC CENTER | PO BOX 4186 SAN RAFAEL, CA 94913 |
| 2. 1751  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2022 | CCOTH_02332 | ☐ | COUNTY OF MARIN (ETAP GARAGE LIGHTING) | 3501 CIVIC CENTER DRIVE, RM 308 SAN RAFAEL, CA 94903 |
| 2. 1752  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/1/2023 | CCOTH_01441 | ☐ | COUNTY OF MARIN (LED STREETLIGHTS) | P.O. BOX 4186 SAN RAFAEL, CA |
| 2. 1753  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/18/2022 | CCOTH_01497 | ☐ | COUNTY OF MERCED - STREETLIGHTS | 715 MLK JR WAY MERCED, CA 95341 |
| 2. 1754  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/5/2021 | CCOTH_02039 | ☐ | COUNTY OF NEVADA | 10973 ROUGH AND READY HWY GRASS VALLEY, CA 95945 |
| 2. 1755  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2027 | CCOTH_02060 | ☐ | COUNTY OF NEVADA - 13083 JOHN BAUER AVE | 2851 W, KATHLEEN RD. PHOENIX, AZ 85053 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1756    GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 45 | ☐ | COUNTY OF NEVADA DEPT OF SANITATION | COUNTY OF NEVADA, COMMUNITY DEVELOPMENT AGENCY, DEPARTMENT OF PUBLIC WORKS 950 MAIDU AVE STE 290 NEVADA CITY, CA |
| 2. 1757    COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00173 | ☐ | COUNTY OF SAN LUIS OBISPO | 1050 MONTEREY ST. SAN LUIS OBISPO, CA 93408 |
| 2. 1758    SST IMPLEMENTATION OF ENERGY EFFICIENCY MEASURES | 5/1/2018 | CCNRD_02793 | ☐ | COUNTY OF SAN LUIS OBISPO | COUNTY OF SAN LUIS OBISPO 1087 SANTA ROSA ST SAN LUIS OBISPO, CA 93401 |
| 2. 1759    COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00141 | ☐ | COUNTY OF SAN MATEO | 555 COUNTY CENTER 5TH FLR REDWOOD CITY, CA 94063 |
| 2. 1760    COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00197 | ☐ | COUNTY OF SAN MATEO | 555 COUNTY CENTER, 5TH FLOOR ATTN. ANDY REDWOOD CITY, CA 94063 |
| 2. 1761    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2022 | CCOTH_02075 | ☐ | COUNTY OF SAN MATEO | 5600 A SUNOL BLVD PLEASANTON, CA 94566 |
| 2. 1762    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2025 | CCOTH_03011 | ☐ | COUNTY OF SANTA CLARA - 160 N MAIN ST | 2108 MANASSAS COURT SAN JOSE, CA 95116 |
| 2. 1763    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2022 | CCOTH_02364 | ☐ | COUNTY OF SANTA CRUZ - 1400 EMELINE AVE | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 1764    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2023 | CCOTH_02079 | ☐ | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 877 CEDAR STREET, SUITE 240 **OVERNIGHT UPS DELIVERY** PCC 15434 SANTA CRUZ, CA 95060 |
| 2. 1765    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2022 | CCOTH_02384 | ☐ | COUNTY OF SANTA CRUZ - 701 OCEAN ST | 804 ESTATES DR. STE 202 APTOS, CA 95003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1766  WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 46 | ☐ | COUNTY OF SHASTA | COUNTY OF SHASTA, DEPARTMENT OF PUBLIC WORKS, 1855 PLACER ST REDDING, CA 96001 |
| 2. 1767  2019 LGP SCOPE OF WORK | 12/31/2019 | CCOTH_03707 | ☐ | COUNTY OF SONOMA | 2300 COUNTY CTR DR STE A200 SANTA ROSA, CA 95403 |
| 2. 1768  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2024 | CCOTH_01338 | ☐ | COUNTY OF SONOMA | 2300 COUNTY CENTER DR., SUITE 120A SANTA ROSA, CA 95403 |
| 2. 1769  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2020 | CCOTH_01339 | ☐ | COUNTY OF SONOMA | 2300 COUNTY CENTERY DR., SUITE 120A SANTA ROSA, CA 95403 |
| 2. 1770  SEWER AGREEMENT | Not Stated | CCCRSOT_000 47 | ☐ | COUNTY OF SONOMA | COUNTY OF SONOMA, PERMIT & RESOURCE MANAGEMENT DEPT, 2550 VENTURA AVE SANTA ROSA, CA |
| 2. 1771  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2019 | CCOTH_02957 | ☐ | COUNTY OF SONOMA (CHANATE BUILDINGS) | 2300 COUNTY CENTER DRIVE, A200 SANTA ROSA, CA 95404 |
| 2. 1772  WELL PERMIT | Not Stated | CCCRSOT_000 48 | ☐ | COUNTY OF YUBA (YUBA COUNTY COMMUNITY) | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT, 915 8TH ST #123 MARYSVILLE, CA 95901 |
| 2. 1773  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00317 | ☐ | COUNTY RESTAURANT SUPPLY COMPANY | 711 OLD COUNTY ROAD SAN CARLOS, CA 94070 |
| 2. 1774  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00318 | ☐ | COUNTY RESTAURANT SUPPLY COMPANY | 711 OLD COUNTY ROAD SAN CARLOS, CA 94070 |
| 2. 1775  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00319 | ☐ | COUNTY RESTAURANT SUPPLY COMPANY | 711 OLD COUNTY ROAD SAN CARLOS, CA 94070 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1776　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00320 | ☐ | COUNTY RESTAURANT SUPPLY COMPANY | 711 OLD COUNTY ROAD SAN CARLOS, CA 94070 |
| 2. 1777　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00535 | ☐ | CRAIG DESHIELDS | 2675 W TENAYA WAY FRESNO, CA 93711 |
| 2. 1778　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2022 | CCOTH_03052 | ☐ | CRAIG J STAGNARO - 4520 MISSION ST | 4021 BERESFORD STREET SAN MATEO, CA 94403 |
| 2. 1779　CONSULTING AND ENERGY MANAGEMENT SERVICES | 7/20/2019 | CCNRD_02900 | ☐ | CRAIN ORCHARDS, INC. | 10695 DECKER AVE MOLINOS, CA 96055 |
| 2. 1780　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2021 | CCOTH_03061 | ☐ | CREDI BAKERSFIELD, LP - 3839 MING AVE | 9530 HAGEMAN RD. B#196 BAKERSFIELD, CA 93312 |
| 2. 1781　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2020 | CCOTH_02180 | ☐ | CREEKBRIDGE OFFICE CENTER II,LLC | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 1782　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/2/2019 | CCOTH_01537 | ☐ | CREEKBRIDGE VILLAGE LLC | 1540 CONSTITUTION BLVD. SALINAS, CA 93905 |
| 2. 1783　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00305 | ☐ | CRESCO | 2018 S. VAN NESS FRESNO, CA 93721 |
| 2. 1784　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00306 | ☐ | CRESCO | 2018 S. VAN NESS FRESNO, CA 93721 |
| 2. 1785　AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00024 | ☐ | CRISTIANO MARTINS | SE SE SW 1 23 23 CORCORAN, CA 93212 |
| 2. 1786　SEWER AGREEMENT | Not Stated | CCCRSOT_000 49 | ☐ | CROCKETT SANITARY DEPARTMENT | CROCKETT COMM SERVICES DISTRICT, CROCKETT SANITARY DEPARTMENT, CROCKETT, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1787　SMARTAC | Not Stated | CCOTH_03593 | ☐ | CROWHURST,HENRY | 13 GOLDENEYE CT<br>CHICO, CA 95928 |
| 2. 1788　SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03577 | ☐ | CRUM,BARBARA | 49 BUENA VISTA DR<br>FREEDOM,  CA 95019 |
| 2. 1789　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03640 | ☐ | CSU STANISLAUS | 1 UNIVERSITY CIRCLE<br>TURLOCK, CA 95382 |
| 2. 1790　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2020 | CCOTH_01676 | ☐ | CUESTA INVESTMENTS | P.O. BOX 4960<br>MIKE SELL - PRESIDENT<br>SAN LUIS OBISPO, CA 93403 |
| 2. 1791　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2022 | CCOTH_02430 | ☐ | CUNHA GROCERY INC - 448 MAIN ST | 448 MAIN ST<br>HALF MOON BAY, CA 94019 |
| 2. 1792　MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS MAINTENACE AND RELATED SERVICES FOR CUSTOMER-OWNED FACILITIES | 12/31/2020 | CCNRD_02859 | ☐ | CUPERTINO | 1132 N. 7TH ST<br>SAN JOSE, CA 95112 |
| 2. 1793　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_02099 | ☐ | CUPERTINO CITY CENTER | 14355 INDUSTRY CIRCLE<br>LA MIRANDA, CA 90638 |
| 2. 1794　STREET LIGHT REPLACEMENT CONTRACTOR SERVICES | 12/31/2020 | CCNRD_02779 | ☐ | CUPERTINO ELECTRIC, INC | CUPERTINO ELECTRIC INC<br>1132 NORTH SEVENTH ST<br>SAN JOSE, CA 95112 |
| 2. 1795　SEWER AGREEMENT | Not Stated | CCCRSOT_000 51 | ☐ | CUPERTINO SANITARY DISTRICT | CUPERTINO SANITARY DISTRICT,<br>SANTA CLARA COUNTY,<br>20833 STEVENS CREEK BLVD #104<br>CUPERTINO, CA 95014 |
| 2. 1796　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2021 | CCOTH_01168 | ☐ | CURTIS DURAN - 10165 COMMERCIAL AVE BLDG A | 12122 DRY CREEK RD. STE 103<br>AUBURN, CA 95602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1797  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00615 | ☐ | CURTIS HILL | 401 PINTAIL DR SUISUN CITY, CA 94585 |
| 2. 1798  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2020 | CCOTH_02967 | ☐ | CUSTOM MICRO MACH INC - 707 BROWN RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1799  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2020 | CCOTH_01859 | ☐ | CYPRESS MANDELA TRAINING CENTER INC | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 1800  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/24/2019 | CCOTH_01445 | ☐ | D B HILL STORES INC | 1390 RIDGEWOOD DR. STE 10 CHICO, CA 95973 |
| 2. 1801  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/5/2021 | CCOTH_02709 | ☐ | D DOSHACK - 7565 MONTEREY ST | 885 EMBARCADERO DRIVE ATTN: MICHAEL BANDUCCI WEST SACRAMENTO, CA 95605 |
| 2. 1802  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/28/2019 | CCOTH_02484 | ☐ | DAIRY AVENUE, LLC - 36569 6TH AVE | P.O. BOX 98 CORCORAN, CA 93212 |
| 2. 1803  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03524 | ☐ | DALTON SHORT | 2655 BARBERA WAY RANCHO CORDOVA,  CA 95670 |
| 2. 1804  FIRE SERVICE | Not Stated | CCCRSOT_000 53 | ☐ | DALY CITY, CITY OF | CITY OF DALY CITY 333-90TH ST 1ST FL DALY CITY, CA 94015 |
| 2. 1805  WATER AGREEMENT | Not Stated | CCCRSOT_000 52 | ☐ | DALY CITY, CITY OF | CITY OF DALY CITY, UTILITY BILLING DIVISION, 333-90TH STREET DALY CITY, CA 94015 |
| 2. 1806  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2020 | CCOTH_01585 | ☐ | DAN & CATHY JENKS | 6120 LINCOLN BLVD. SUITE G OROVILLE, CA 95966 |
| 2. 1807  REAL PROPERTY LEASE - TRACY CSO | 12/31/2020 | CCCRSLS_000 88 | ☐ | DAN AND JEANNIE BORDEN | DAN AND JEANNIE BORDEN CARMEL, CA |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 183 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1808  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2019 | CCOTH_01867 | ☐ | DAN CARLINO ENTERPRISE INC | 27363 VIA INDUSTRIA ALAYNA LESICKO TEMECULA, CA 92590 |
| 2. 1809  ELECTRIC HEAT PUMPS FOR DOMESTIC SPACE AND WATER HEATING: APPLICATIONS AND CONSIDERATIONS, OPTIMIZING RESIDENTIAL HVAC SYSTEM PERFORMANCE, BALANCED VENTILATION FOR HIGH PERFORMANCE HOMES | 12/31/2018 | CCOTH_03767 | ☐ | DAN PERUNKO | 111 MILL ST. NEVADA CITY, CA 95945 |
| 2. 1810  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01059 | ☐ | DAN RUBENSTEIN | 1491 DETROIT AVE CONCORD 94520 |
| 2. 1811  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00926 | ☐ | DAN SUNSERI | 2635 ABORN RD SAN JOSE 95121 |
| 2. 1812  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01054 | ☐ | DAN ZAICH | 150 3RD ST SAN RAFAEL 94901 |
| 2. 1813  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01039 | ☐ | DANA ARMANINO | 1600 LOS GAMOS DR. SAN RAFAEL 94903 |
| 2. 1814  REAL PROPERTY LEASE - KERMAN CSO | 6/30/2019 | CCCRSLS_00037 | ☐ | DANA BUTCHER, RECEIVER | DANA BUTCHER RECEIVER 1690 W SHAW #220 FRESNO, CA 93711 |
| 2. 1815  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00770 | ☐ | DANA HAMILTON | 5200 DISTRICT BLVD BAKERSFIELD 93313 |
| 2. 1816  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00505 | ☐ | DANIEL KOO | 4320 LAWRENCE DR CASTRO VALLEY, CA 94546 |
| 2. 1817  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00056 | ☐ | DANIEL RIDLEY | 1547 PALOS VERDES #264 WALNUT CREEK, CA 94597 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1818 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00967 | ☐ | DANIELLE MELLO | 225 WESTRIDGE DRIVE WATSONVILLE 95076 |
| 2. 1819 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03369 | ☐ | DARDEN ARCHITECTS INC. | 6790 N. WEST AVE FRESNO, CA 93711 |
| 2. 1820 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03360 | ☐ | DARDEN ARCHITECTS, INC. | 6790 NORTH WEST AVENUE FRESNO, CA 93711 |
| 2. 1821 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03361 | ☐ | DARDEN ARCHITECTS, INC. | 6790 NORTH WEST AVENUE FRESNO, CA 93711 |
| 2. 1822 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03368 | ☐ | DARDEN ARCHITECTS, INC. | 6790 N. WEST AVE FRESNO, CA 93711 |
| 2. 1823 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03549 | ☐ | DARRELL & DEANDA GRANT | 9452 WILLOW OAK RD. SALINAS, CA 93907 |
| 2. 1824 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2022 | CCOTH_02019 | ☐ | DARRELL R OSBORN | 24197 SUMMIT ROAD **UPS OVERNIGHT DELIVERY** LOS GATOS, CA 95033 |
| 2. 1825 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01006 | ☐ | DARRELL SISLER | 195 S MILPITAS BLVD MILPITAS 95035 |
| 2. 1826 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/25/2018 | CCOTH_02928 | ☐ | DARRELL WILLIAMS CHEVRON, INC. DBA DRY CREEK 76 | 3960 GRASS VALLEY HIGHWAY DARRELL WILLIAMS AUBURN, CA 95602 |
| 2. 1827 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/25/2020 | CCOTH_02240 | ☐ | DATELINE PROPERTIES INC | 222 SUTTER ST., SUITE 700 EMMA BASSEIN, VICE PRESIDENT SAN FRANCISCO, CA 94108 |
| 2. 1828 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2023 | CCOTH_02894 | ☐ | DAVID & WILLIAM BOCKHOLT - 370 HATCH DR # A | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 1829 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00723 | ☐ | DAVID BENNETT | 650 KING STREET SAN FRANCISCO 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1830　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01047 | ☐ | DAVID BENNETT | 151 ALMADEN BOULEVARD<br>SAN JOSE 95113 |
| 2. 1831　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00519 | ☐ | DAVID BERGERON | 810 ELM DR<br>DIXON, CA 95620 |
| 2. 1832　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00993 | ☐ | DAVID GALLEGO | 1 VISTA MONTANA<br>SAN JOSE 95134 |
| 2. 1833　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00781 | ☐ | DAVID HARBOUR | 501 PICO BLVD.<br>SAN CARLOS 94070 |
| 2. 1834　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00898 | ☐ | DAVID HARBOUR | 301 NORTH ACCESS ROAD<br>SOUTH SAN FRANCISCO 94080 |
| 2. 1835　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00613 | ☐ | DAVID KEITH | 4880 CAMERON RD<br>SHINGLE SPRINGS, CA 95682 |
| 2. 1836　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00962 | ☐ | DAVID KNIGHT | 2350 QUME DRIVE<br>SAN JOSE 95131 |
| 2. 1837　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00715 | ☐ | DAVID LIEBMAN | 680 SONOMA MOUNTAIN PKWY<br>PETALUMA 94954 |
| 2. 1838　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01056 | ☐ | DAVID LIEBMAN | 1501 MENDOCINO AVE<br>SANTA ROSA 95401 |
| 2. 1839　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00669 | ☐ | DAVID MESA | 801 N. 1ST STREET<br>SAN JOSE 95110 |
| 2. 1840　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00686 | ☐ | DAVID MESA | 749 STORY ROAD<br>SAN JOSE 95112 |
| 2. 1841　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00687 | ☐ | DAVID MESA | 748 STORY ROAD<br>SAN JOSE 95112 |

Case: 19-30088　Doc# 907　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 186 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1842 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00707 | ☐ | DAVID MESA | 700 LOS ESTEROS ROAD SAN JOSE 95134 |
| 2. 1843 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00726 | ☐ | DAVID MESA | 6445 CAMDEN AVE SAN JOSE 95120 |
| 2. 1844 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00739 | ☐ | DAVID MESA | 6089 GREAT OAKS PKWY SAN JOSE 95119 |
| 2. 1845 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00776 | ☐ | DAVID MESA | 50 N FOURTH STREET SAN JOSE 95112 |
| 2. 1846 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00812 | ☐ | DAVID MESA | 4420 MONTEREY ROAD SAN JOSE 95111 |
| 2. 1847 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00861 | ☐ | DAVID MESA | 3590 CAS DRIVE SAN JOSE 95111 |
| 2. 1848 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00874 | ☐ | DAVID MESA | 3369 UNION AVE SAN JOSE 95124 |
| 2. 1849 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00875 | ☐ | DAVID MESA | 3355 NOBLE AVE SAN JOSE 95132 |
| 2. 1850 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01024 | ☐ | DAVID MESA | 174 ASBURY ST. PARKING SAN JOSE 95110 |
| 2. 1851 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01029 | ☐ | DAVID MESA | 1661 SENTER ROAD SAN JOSE 95112 |
| 2. 1852 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01068 | ☐ | DAVID MESA | 1404 MABURY ROAD SAN JOSE 95133 |
| 2. 1853 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00783 | ☐ | DAVID MYERS | 500 W. HOSPITAL ROAD FRENCH CAMP 95231 |
| 2. 1854 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00787 | ☐ | DAVID MYERS | 5000 S. AIRPORT WAY STOCKTON 95206 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1855 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00810 | ☐ | DAVID MYERS | 444 S. WILSON WAY STOCKTON 95205 |
| 2. 1856 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01017 | ☐ | DAVID MYERS | 1810 EAST HAZELTON AVENUE STOCKTON 95205 |
| 2. 1857 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01102 | ☐ | DAVID MYERS | 121 S. SAN JOAQUIN STREET STOCKTON 95202 |
| 2. 1858 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00696 | ☐ | DAVID OLSEN | 718 LONG BRIDGE STREET SAN FRANCISCO 94158 |
| 2. 1859 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00502 | ☐ | DAVID PRATHER | 3179 BOEING RD CAMERON PARK, CA 95682 |
| 2. 1860 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01035 | ☐ | DAVID RIGGLE | 160 HINDS AVE PISMO BEACH 93449 |
| 2. 1861 REAL PROPERTY LEASE - STOCKTON GAS M&C SHOP | 12/31/2020 | CCCRSLS_000 85 | ☐ | DAVID THEOBALD | DAVID THEOBALD 3307 EVERGREEN WAY STE 707 WASHOUGAL, WA 98671 |
| 2. 1862 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03525 | ☐ | DAVID THOMPSON | 29557 YOSEMITE SPRINGS PKWY COARSEGOLD,  CA 93614 |
| 2. 1863 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/6/2023 | CCOTH_02604 | ☐ | DAVID VORALIK - 598 E SANTA CLARA ST # 3 | 1111, W. EL CAMINO REAL. STE 135 SUNNYVALE, CA 94087 |
| 2. 1864 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00748 | ☐ | DAVID WOOD | 582 ECCLES AVE SOUTH SAN FRANCISCO 94080 |
| 2. 1865 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2017 | CCOTH_01491 | ☐ | DAVINDER S GREWAL/ DBA ASHLAN SHELL | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 1866 SERVICES AGREEMENT | 4/30/2019 | CCOTH_03730 | ☐ | DAVIS ENERGY GROUP | 123 C STREET DAVIS, CA 95616 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 188 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1867 SERVICES AGREEMENT | 4/30/2019 | CCOTH_03731 | ☐ | DAVIS ENERGY GROUP | 123 C STREET<br>DAVIS, CA 95616 |
| 2. 1868 ZERO NET ENERGY PROGRAMS | 12/31/2019 | CCOTH_03723 | ☐ | DAVIS ENERGY GROUP | 123 C STREET<br>DAVIS, CA 95616 |
| 2. 1869 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/11/2019 | CCOTH_01980 | ☐ | DAVIS FLIGHT SUPPORT LLC | 25170 AVIATION AVE<br>DAVIS, CA 95616 |
| 2. 1870 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2019 | CCOTH_01753 | ☐ | DAVIS FOOD COOPERATIVE, INC/ DBA DAVIS FOOD CO-OP | 620 G ST<br>DAVIS, CA 95616 |
| 2. 1871 GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 56 | ☐ | DAVIS WASTE REMOVAL | DAVIS WASTE REMOVAL CO INC<br>DAVIS, CA |
| 2. 1872 FIRE SERVICE | Not Stated | CCCRSOT_000 55 | ☐ | DAVIS, CITY OF | CITY OF DAVIS, FINANCE DEPARTMENT,<br>23 RUSSELL BLVD<br>DAVIS, CA 95616 |
| 2. 1873 SEWER/WATER AGREEMENT | Not Stated | CCCRSOT_000 54 | ☐ | DAVIS, CITY OF | CITY OF DAVIS<br>23 RUSSELL BOULEVARD<br>DAVIS, CA 95616 |
| 2. 1874 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2021 | CCOTH_01956 | ☐ | DC MANAGEMENT LLC | 520 CAPITOL MALL, 5TH FLOOR<br>SACRAMENTO, CA 95814 |
| 2. 1875 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2021 | CCOTH_02602 | ☐ | DDM LLC - 5400 CALIFORNIA AVE # B - BAKERSFIELD | 9530 HAGEMAN RD B #196<br>BAKERSFIELD, CA 93312 |
| 2. 1876 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2021 | CCOTH_01808 | ☐ | DE JAGER,ARTHUR L | 8911 S BLISS RD<br>CHOWCHILLA, CA 93610 |
| 2. 1877 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2020 | CCOTH_02198 | ☐ | DE LUXE FOODS OF APTOS INC | 26120 EDEN LANDING ROAD, #2<br>HAYWARD, CA 94545 |
| 2. 1878 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03494 | ☐ | DEAN HARRIS | 17074 BOHLMAN RD<br>SARATOGA, CA 95070 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1879 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00589 | ☐ | DEANNA WILSON | 3860 SUNSHINE LN PLACERVILLE, CA 95667 |
| 2. 1880 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | CCOTH_01493 | ☐ | DEANZA FAMILY LP | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 1881 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01071 | ☐ | DEBBIE ANDRES | 1393 S 7TH STREET SAN JOSE 95112 |
| 2. 1882 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00918 | ☐ | DEBORAH ELLIOTT | 2731 NAPA VALLEY CORPORATE DRIVE NAPA 94558 |
| 2. 1883 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00495 | ☐ | DEE GARHAM | 159 E HILLCREST DR AUBURN, CA 95603 |
| 2. 1884 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00033 | ☐ | DEGROOT DAIRY LIGHTING | 6105 W LINCOLN AVE (BARN) FRESNO, CA 93721 |
| 2. 1885 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2023 | CCOTH_02876 | ☐ | DEL LA TORRE,JUAN R - 460 TRES PINOS RD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 1886 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03397 | ☐ | DELICATO VINEYARDS | 12001 CA-99 MANTECA, CA 95336 |
| 2. 1887 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03245 | ☐ | DELTA DIABLO | 2500 PITTSBURG ANTIOCH HWY ANTIOCH, CA 94565 |
| 2. 1888 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03246 | ☐ | DELTA DIABLO | 2500 PITTSBURG ANTIOCH HWY ANTIOCH, CA 94565 |
| 2. 1889 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03247 | ☐ | DELTA DIABLO | 2500 ANTIOCH PITTSBURG HWY ANTIOCH, CA 94565 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1890 | SERVICE AGREEMENT | Not Stated | CCCRSOT_000 57 | ☐ | DELTA VECTOR CONTROL DISRICT | DELTA VECTOR CONTROL DISTRICT 1737 HOUSTON AVE VASALIA, CA 93291 |
| 2. 1891 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2021 | CCOTH_01364 | ☐ | DELUCCHI'S MARKET LP - 3640 FLORENCE ST | 250 WILLOWBROOK DR PORTOLA VALLEY, CA 94028 |
| 2. 1892 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00741 | ☐ | DENIS MELNICHENKO | 600 SHARON PARK DRIVE (BLDG C/D) MENLO PARK 94025 |
| 2. 1893 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00742 | ☐ | DENIS MELNICHENKO | 600 SHARON PARK DRIVE MENLO PARK 94025 |
| 2. 1894 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01125 | ☐ | DENIS MELNICHENKO | 10210 NORTH FOOTHILL BLVD. CUPERTINO 95014 |
| 2. 1895 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00530 | ☐ | DENNIS DIX | 2935 CASHEW CT FAIRFIELD, CA 94533 |
| 2. 1896 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00767 | ☐ | DENNIS TANI | 525 RACE STREET SAN JOSE 95126 |
| 2. 1897 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2020 | CCOTH_01641 | ☐ | DEOL,SATPAL | 450 EAST 11TH ST. TRACY, CA 95376 |
| 2. 1898 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03356 | ☐ | DEPARTMENT OF THE ARMY | FORT HUNTER LIGGETT, BUILDING 238 CA AVE FORT HUNTER LIGGETT, CA 93928 |
| 2. 1899 | EMERGENCY RENTAL OF GENERATORS | 12/31/2018 | CCNRD_02850 | ☐ | DEPT OF THE INTERIOR | NPS, YOSEMITE NP PO BOX 700-W 5083 FORESTA RD EL PORTAL, CA 95318 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1900 EMERGENCY REPAIR OF CUSTOMER-OWNED FACILITIES | 8/9/2019 | CCNRD_02849 | ☐ | DEPT OF THE INTERIOR | NPS, YOSEMITE NP PO BOX 700-W 5083 FORESTA RD EL PORTAL, CA 95318 |
| 2. 1901 UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 1/10/2019 | CCNRD_02812 | ☐ | DEPT OF VETERANS AFFAIRS | VA PROGRAM CONTRACTING ACTIVITY CENTRAL 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 1902 UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 2/28/2019 | CCNRD_02813 | ☐ | DEPT OF VETERANS AFFAIRS | VA PROGRAM CONTRACTING ACTIVITY CENTRAL 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 1903 UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 4/2/2019 | CCNRD_02814 | ☐ | DEPT OF VETERANS AFFAIRS | VA PROGRAM CONTRACTING ACTIVITY CENTRAL 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 1904 UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 3/29/2020 | CCNRD_02815 | ☐ | DEPT OF VETERANS AFFAIRS | VA PROGRAM CONTRACTING ACTIVITY CENTRAL 6150 OAK TREE BLVD., STE. 300 INDEPENDENCE, OH 44131 |
| 2. 1905 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00528 | ☐ | DEREK MACK | 9583 CASTLEBRIDGE CT ELK GROVE, CA 95758 |
| 2. 1906 SMARTAC | Not Stated | CCOTH_03612 | ☐ | DERGE,EDWARD H | 660 TRACEY JEAN CT TRACY, CA 95377 |
| 2. 1907 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00096 | ☐ | DES ARCHITECTS + ENGINEERS, INC. | 399 BRADFORD STREET REDWOOD CITY, CA 94063 |
| 2. 1908 CONSULTING AND ENERGY MANAGEMENT SERVICES | 4/12/2019 | CCNRD_02894 | ☐ | DESERET FARMS | 6100 WILSON LANDING RD CHICO, CA 95973 |
| 2. 1909 ADVANCED FRAMING | 12/31/2018 | CCOTH_03733 | ☐ | DESIGN AVENUES | 115 ANGELITA AVENUE PACIFICA, CA 94044 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1910  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00720 | ☐ | DEVANG SHAH | 656 AMERICA CENTER COURT ALVISO 95002 |
| 2. 1911  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00583 | ☐ | DEVON GUNDRY | 143 CALVERT CT OAKLAND, CA 94611 |
| 2. 1912  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/28/2019 | CCOTH_03062 | ☐ | DEVONSHIRE,ERNEST - 6281 MT HERMON RD | PO BOX 1616 FELTON, CA 95018 |
| 2. 1913  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03372 | ☐ | DEWAYNE ZINKIN FAMILY PARTNERSHIP, LP | 5 E. RIVER PARK PL. WEST #203 FRESNO, CA 93720 |
| 2. 1914  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2019 | CCOTH_02276 | ☐ | DHALIWAL SONS LLC | 13405 LINCOLN WAY AUBURN, CA 95603 |
| 2. 1915  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/12/2020 | CCOTH_02380 | ☐ | DHILLON,RANVIR-2816 W CAPITOL AVE | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 1916  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2022 | CCOTH_02843 | ☐ | DI GIULIO,DINO - 50 MAIN ST STE A | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 1917  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2020 | CCOTH_01485 | ☐ | DIAMOND DOABA ENTERPRISES LLC | 126 W. OLIVE AVE SUITE 101 MARDERA, CA 93637 |
| 2. 1918  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00996 | ☐ | DIANA BYRNE | 1 SCHOONER COURT RICHMOND 94804 |
| 2. 1919  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00506 | ☐ | DIANE LARSON | 5 LYNNWOOD CIR CHICO, CA 95973 |
| 2. 1920  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00034 | ☐ | DIAS & SONS | 39325 HOLLY OAKS LANE KINGSBURG, CA 93631 |
| 2. 1921  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2018 | CCOTH_02958 | ☐ | DIETER DUBBERKE INC ETAL DBA PIONEER BAKERY | 253 POLARIS AVE MOUNTAIN VIEW, CA 94043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1922 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00154 | ☐ | DIGITAL REALTY (200 PAUL) - EC PLUG FAN SUITE 102 | 200 PAUL AVE SAN FRANCISCO, CA 94105 |
| 2. 1923 WATER/SEWER/DISPOSAL AGREEMENT | Not Stated | CCCRSOT_000 58 | ☐ | DINUBA, CITY OF | CITY OF DINUBA, FINANCE DIRECTOR, 405 E EL MONTE DINUBA, CA 93618 |
| 2. 1924 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_01150 | ☐ | DIOCESE OF FRESNO EDUCATION,CORPORATION | 1550 S. FRESNO ST. FRESNO, CA 93703 |
| 2. 1925 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2022 | CCOTH_02715 | ☐ | DISCOPY LABS INC - 48641 MILMONT DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1926 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2021 | CCOTH_02696 | ☐ | DISCOPY LABS INC - 48819 KATO RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1927 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2020 | CCOTH_01779 | ☐ | DL GAUDINO AND RL RODGERS | P.O. BOX 175 SONOMA, CA 95476 |
| 2. 1928 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03429 | ☐ | DLR GROUP | 1050 20TH ST. SUITE 250 SACRAMENTO, CA 95811 |
| 2. 1929 DNV GL REGIONAL SMB PROGRAM (C13217) | 12/31/2019 | CCOTH_03722 | ☐ | DNV GL ENERGY SERVICES USA INC | 1400 RAVELLO DRIVE KATY, TX 77449 |
| 2. 1930 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2020 | CCOTH_03244 | ☐ | DOHAN INC - 4989 CHILES RD | 11812 KEMPER ROAD AUBURN, CA 95603 |
| 2. 1931 LICENSE AGREEMENT FOR DESIGN TO NATURAL GAS HOT TANKING KIT | 6/5/2024 | CCNRD_02871 | ☐ | DO-IT-AMERICAN | 137 VANDER STREET SUITE 1500 CORONA, CA 92880 |
| 2. 1932 UESC VA LIVERMORE PROJECT LOAN AGREEMENT | 2/1/2025 | CCNRD_02841 | ☐ | DOMINION FEDERAL | DOMINION FEDERAL CORP 6718 WHITTIER AVE, STE. 220 MCLEAN, VA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1933　UESC VA SAN FRANCISCO PROJECT LOAN AGREEMENT | 4/1/2028 | CCNRD_02840 | ☐ | DOMINION FEDERAL | DOMINION FEDERAL CORP 6718 WHITTIER AVE, STE. 220 MCLEAN, VA |
| 2. 1934　SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03533 | ☐ | DON BECKMAN | 4180 KILT CIRCLE EL DORADO, CA 95762 |
| 2. 1935　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2020 | CCOTH_01945 | ☐ | DON J STROUZAS | 112 COMMERCIAL COURT SUITE #24 SANTA ROSA, CA 95407 |
| 2. 1936　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/24/2020 | CCOTH_02122 | ☐ | DONALD J YOUNG DBA PELICAN PLAZA GROCERY | 1400 N HIGHWAY 1 #A BODEGA BAY, CA 94923 |
| 2. 1937　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01107 | ☐ | DONNA REED | 115 CENTER AVE PACHECO 94553 |
| 2. 1938　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/4/2020 | CCOTH_03093 | ☐ | DORES DAIRY - 22846 2ND AVE | 6189 HULTBERG RD. HILMAR, CA 95324 |
| 2. 1939　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/24/2021 | CCOTH_03028 | ☐ | DOUBLE V INDUSTRIES DBA BLUE FROG | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 1940　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01119 | ☐ | DOUG KNIVETON | 1100 PARK PLACE, SUITE 60 SAN MATEO 94403 |
| 2. 1941　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/22/2022 | CCOTH_02892 | ☐ | DOUG M WELLS - 11260 PLEASANT VALLEY RD | 17766 PENN VALLEY DRIVE PENN VALLEY, CA 95946 |
| 2. 1942　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2021 | CCOTH_02185 | ☐ | DOUGHERTY & GUENTHER APC - 601 S MAIN ST | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 1943　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00814 | ☐ | DOUGLAS LETTERMAN | 438 W GRAND AVE OAKLAND 94612 |
| 2. 1944　REAL PROPERTY LEASE - OAKLAND GOV. RELATIONS PARKING (3 PARKING SPACES) | MTM | CCCRSLS_001 04 | ☐ | DOUGLAS PARKING | DOUGLAS PARKING CO 1721 WEBSTER ST OAKLAND, CA 94612 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 195 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1945   WATER AGREEMENT | Not Stated | CCCRSOT_000 60 | ☐ | DOWNIEVILLE PUBLIC UTILITY DIST | DOWNIEVILLE PUBLIC UTILITY DISTRICT DOWNIEVILLE, CA |
| 2. 1946   REAL PROPERTY LEASE - DR. VETA EYE | Not Stated | CCCRSLS_001 20 | ☐ | DR. VETA SZETO (CUSTOMER #: 441912) | NOT AVAILABLE |
| 2. 1947   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/21/2021 | CCOTH_02199 | ☐ | DRAEGER'S SUPER MARKETS INC - 222 E 4TH AVE | 291 UTAH AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 1948   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2020 | CCOTH_02143 | ☐ | DRAEGER'S SUPER MARKETS INC - 4100 BLACKHAWK PLAZA | 291 UTAH AVE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 1949   AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00057 | ☐ | DRISCOLL'S, INC. DBA DRISCOLL STRAWBERRY ASSOCIATE | 300 WESTRIDGE DR WATSONVILLE, CA 95076 |
| 2. 1950   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01043 | ☐ | DRU WALKER | 1560 E. SHAW AVE FRESNO 93710 |
| 2. 1951   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2023 | CCOTH_03010 | ☐ | DRYCLEAN CITY INC - 653 N SANTA CRUZ AVE | 6469 ALMADEN EXPY SAN JOSE, CA 95120 |
| 2. 1952   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/26/2023 | CCOTH_01194 | ☐ | DT- MAC INC - 2434 ALMADEN RD | 2491 ALLUVIAL AVE. #480 CLOVIS, CA 93611 |
| 2. 1953   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2020 | CCOTH_02570 | ☐ | DURANTE RATTO BLOCK,MARTIN - 825 WASHINGTON ST FL | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 1954   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00689 | ☐ | DWAYNE JACKSON | 747 52ND STREET OAKLAND 94609 |
| 2. 1955   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00955 | ☐ | DWAYNE JACKSON | 2401 SHADLANDS DRIVE WALNUT CREEK 94598 |
| 2. 1956   PG&E PRODUCTS & SERVICES AGREEMENT, PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY SERVICES | 4/13/2019 | CCNRD_02855 | ☐ | DYNERGY ADMINISTRATIVE SERVICES CO | P.O. BOX 690 MOSS LANDING, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1957 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03249 | ☐ | E & B NATURAL RESOURCES MANAGEMENT CORP | 1600 NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 1958 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03250 | ☐ | E & B NATURAL RESOURCES MANAGEMENT CORP | 1600 NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 1959 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03251 | ☐ | E & B NATURAL RESOURCES MANAGEMENT CORP | 1600 NORRIS RD BAKERSFIELD, CA 93308 |
| 2. 1960 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00517 | ☐ | E BRADLEY & SANDY STRONG | 2742 CUMBERLAND PL DAVIS, CA 95616 |
| 2. 1961 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00039 | ☐ | E&J GALLO WINERY | 18000 RIVER ROAD LIVINGSTON, CA 95334 |
| 2. 1962 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2019 | CCOTH_01914 | ☐ | EAGLE ENERGY INC | PO BOX 825 SANTA MARGARITA, CA 93453 |
| 2. 1963 WATER AGREEMENT | Not Stated | CCCRSOT_00061 | ☐ | EAST BAY MUNICIPAL UTILITY DIST | EAST BAY MUNICIPAL UTILITY DISTRICT, EBMUD PAYMENT CTR, 375 ELEVENTH ST OAKLAND, CA 94623 |
| 2. 1964 WATER ENERGY NEXUS ADVANCED METERING INFRASTRUCTURE STUDY | 12/31/2019 | CCOTH_03793 | ☐ | EAST BAY MUNICIPAL UTILITY DISTRICT | 375 ELEVENTH ST OAKLAND, CA 94623 |
| 2. 1965 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2023 | CCOTH_01197 | ☐ | EAST BAY TIRE COMPANY - 2200 HUNTINGTON DR # B | 1411 N HIGHLAND AVENUE #203 LOS ANGELES, CA 90028 |
| 2. 1966 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2023 | CCOTH_01199 | ☐ | EAST BAY TIRE COMPANY - 2807 S HIGHWAY 99 | 1411 N HIGHLAND AVENUE #203 LOS ANGELES, CA 90028 |
| 2. 1967 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2021 | CCOTH_02981 | ☐ | EAST BAY TIRE COMPANY - 2999 S ORANGE AVE | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 1968 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2023 | CCOTH_02879 | ☐ | EAST BAY TIRE COMPANY - 585 CHARCOT AVE | 1411 N HIGHLAND AVENUE #203 LOS ANGELES, CA 90028 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1969　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03462 | ☐ | EAST SIDE UNION HIGH SCHOOL DISTRICT | 830 N CAPITOL AVE. SAN JOSE, CA 95133 |
| 2. 1970　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00513 | ☐ | ECO PERFORMANCE BUILDERS INC | 5063 COMMERCIAL CIRCLE UNIT C CONCORD, CA 94520 |
| 2. 1971　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00514 | ☐ | ECO PERFORMANCE BUILDERS INC | 5063 COMMERCIAL CIRCLE UNIT C CONCORD, CA 94520 |
| 2. 1972　STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03618 | ☐ | ECOGREEN | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1973　STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03617 | ☐ | ECOGREEN SOLUTIONS | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1974　STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03619 | ☐ | ECOGREEN SOLUTIONS | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1975　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2021 | CCOTH_03184 | ☐ | EDC-BIOSYSTEMS, INC - 49090 MILMONT DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 1976　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00699 | ☐ | EDDIE TANTOCO | 7062 PACIFIC AVE PLEASANT GROVE 95668 |
| 2. 1977　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00789 | ☐ | EDGAR RODRIGUEZ | 4900 JOHNSON DRIVE PLEASANTON 94588 |
| 2. 1978　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/4/2021 | CCOTH_01428 | ☐ | EDGE MOTORWORKS INC - 6351 DUBLIN BLVD - DUBLIN | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 1979　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EDGE WIRELESS, LLC, DATED FEB. 14, 2001 | 2/13/2021, unless terminated earlier | CCNRD_00422 | ☐ | EDGE WIRELESS, LLC | ATTN: SR. REAL ESTATE MANAGER 600 SW COLORADO ST. #7200 BEND, OR 97702 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1980 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EDGE WIRELESS, LLC, DATED FEB. 14, 2001 | 2/13/2021, unless terminated earlier | CCNRD_00423 | ☐ | EDGE WIRELESS, LLC | ATTN: SR. REAL ESTATE MANAGER 600 SW COLORADO ST. #7200 BEND, OR 97702 |
| 2. 1981 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EDGE WIRELESS, LLC, DATED FEB. 14, 2001 | 2/13/2021, unless terminated earlier | CCNRD_00424 | ☐ | EDGE WIRELESS, LLC | ATTN: SR. REAL ESTATE MANAGER 600 SW COLORADO ST. #7200 BEND, OR 97702 |
| 2. 1982 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 2/13/2021 | CCNRD_00010 | ☐ | EDGE WIRELESS, LLC | ATTN: SR. REAL ESTATE MANAGER 600 SW COLORADO ST. #7200 BEND, OR 97702 |
| 2. 1983 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 8/20/2019 | CCOTH_02471 | ☐ | EDGEWATER HOLDINGS LLC - 8000 EDGEWATER DR | 10011 PIONEER BLVD SANTA FE SPRINGS,, CA 90670 |
| 2. 1984 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 5/20/2019 | CCOTH_01577 | ☐ | EDUCATION & WELFARE DIOCESE OF FRESNO | 590 W LOCUST AVE SUITE 103 FRESNO, CA 93650 |
| 2. 1985 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/2/2019 | CCOTH_02003 | ☐ | EDWARD R MARSZAL ENTERPRISES INC | 27611 LA PAZ SUITE A2 LAGUNAS NIGUEL, CA 92677 |
| 2. 1986 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/14/2019 | CCOTH_02154 | ☐ | EDWARD R MARSZAL ENTERPRISES INC | 27611 LA PAZ SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1987 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/11/2019 | CCOTH_01878 | ☐ | EDWARD R. MARSZAL ENTERPRISES, INC | 27611 LA PAZ ROAD SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 1988 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 8/19/2022 | CCOTH_02041 | ☐ | EDWIN A JENSEN DBA JENSEN CHEVRON | 27611 LA PAZ RD LAGUNA NIGUEL, CA 92677 |
| 2. 1989 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03492 | ☐ | EDWIN DE JESUS | 3745 CARLY DR. STOCKTON, CA 95205 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1990   RECYCLING AGREEMENT | Not Stated | CCCRSOT_000 62 | ☐ | EEL RIVER DISPOSAL | EEL RIVER DISPOSAL & RESOURCE, RECOVERY, 965 RIVERWALK DRIVE FORTUNA, CA 95540 |
| 2. 1991   2018 MEMBERSHIP - DESIGNLIGHTS CONSORTIUM (DLC) | 12/31/2018 | CCOTH_03802 | ☐ | EFFICIENCY FORWARD, INC. DESIGNLIGHTS CONSORTIUM | 10 HIGH ST., SUITE #10 MEDFORD, MA 2155 |
| 2. 1992   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2020 | CCOTH_01412 | ☐ | EL CAMINO MACHINE & WELDING | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 1993   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2021 | CCOTH_03168 | ☐ | EL CAMINO YMCA - MOUNTAIN VIEW | 80 SARATOGA AVE SANTA CLARA, CA 95051 |
| 2. 1994   SERVICE AGREEMENT | Not Stated | CCCRSOT_000 63 | ☐ | EL DORADO DISPOSAL | WASTE CONNECTIONS OF CA, EL DORADO DISPOSAL, 580 TRUCK ST PLACERVILLE, CA 95667 |
| 2. 1995   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/28/2019 | CCOTH_02012 | ☐ | EL DORADO HILLS COMMUNITY SERVICES DISTRICT | P.O. BOX 1206 PLACERVILLE, CA 95667 |
| 2. 1996   WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 64 | ☐ | EL DORADO IRRIGATION DIST | EL DORADO IRRIGATION DIST, EID ACCOUNTING DEPARTMENT, 2890 MOSQUITO RD PLACERVILLE, CA 95667 |
| 2. 1997   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2027 | CCOTH_01987 | ☐ | EL TEJON UNION ELEMENTARY SCHOOL DISTRICT | 27611 LA PAZ RD. SUITE A2 **UPS OVERNIGHT DELIVERY** LAGUNA NIGUEL, CA 92677 |
| 2. 1998   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00761 | ☐ | ELAINE MARSHALL | 550 EAST REMINGTON DRIVE SUNNYVALE 94087 |
| 2. 1999   2018 MEMBERSHIP - PROGRAM 170 | 12/31/2018 | CCOTH_03805 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) | 3420 HILLVIEW AVE PALO ALTO, CA 94304 |
| 2. 2000   INTEGRATED CONTROLS FOR SMB ASSESSMENT ET PROJECT | 12/31/2016 | CCOTH_03781 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE (EPRI) | 3420 HILLVIEW AVENUE PALO ALTO, CA 94303 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2001 SOURCING AGREEMENT FOR ASSESSING THE ABILITY OF SMART INVERTERS AND SMART CONSUMER DEVICES TO ENABLE MORE RESIDENTIAL SOLAR ENERGY | 3/29/2019 | CCNRD_02863 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE, INC. | 3420 HILLVIEW AVE PALO ALTO, CA 94304 |
| 2. 2002 SOURCING AGREEMENT FOR DEVELOPMENT AND TESTING OF HVAC SYSTEM THAT COMBINES VARIABLE REFRIGERANT FLOW SYSTEMS WITH INDIRECT EVAPORATIVE COOLING | 12/31/2018 | CCNRD_02862 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE, INC. | 3420 HILLVIEW AVE PALO ALTO, CA 94304 |
| 2. 2003 SOURCING AGREEMENT FOR DEVELOPMENT AND VALIDATION OF COMMON AND ADAPTED ENERGY STORAGE TEST PROTOCOLS: PHASE II | 12/31/2018 | CCNRD_02864 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE, INC. | 3420 HILLVIEW AVE PALO ALTO, CA 94304 |
| 2. 2004 SOURCING AGREEMENT FOR PHASE 1 - DEVELOP CAPABILITIES OF TEST BED AND DEVELOP A VENDOR SETUP THAT WILL BE USED TO TEST MICROGRID CONTROLLERS | 11/1/2018 | CCNRD_02865 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE, INC. | 3420 HILLVIEW AVE PALO ALTO, CA 94304 |
| 2. 2005 SOURCING AGREEMENT FOR PHASE 2 - WHITEPAPER UTILIZED TO DEVELOP POWER SYSTEM MODEL AND CONTROL ALGORYTHMS. PHASE 3 - WHITEPAPER UTILIZED IN THE SPECIFICATION AND PROCUREMENT OF TEST BED COMPONENTS, ETC. | 12/31/2019 | CCNRD_02866 | ☐ | ELECTRIC POWER RESEARCH INSTITUTE, INC. | 3420 HILLVIEW AVE PALO ALTO, CA 94304 |
| 2. 2006 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2020 | CCOTH_01549 | ☐ | ELECTRONIC ARTS INC | 14355 INDUSTRY CIRCLE LA MIRADA, CA 90638 |
| 2. 2007 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2023 | CCOTH_01196 | ☐ | ELEMENTS MANUFACTURING, INC. - 115 HARVEY WEST BLV | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 2008 REAL PROPERTY LEASE - ELEMENTS PLUS ("PORTICO") | 12/31/2025 | CCCRSLS_001 19 | ☐ | ELEMENTS PLUS INC. (CUSTOMER #: 123613) | 245 MARKET STREET SAN FRANCISCO, CA 94105 |
| 2. 2009 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00941 | ☐ | ELIDA MENA | 250 KING STREET SAN FRANCISCO 94107 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2010 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00808 | ☐ | ELISSA RIEDY | 450 SOUTH STREET SAN FRANCISCO 94105 |
| 2. 2011 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00731 | ☐ | ELIZABETH MURPHY | 6160 STONERIDGE MALL ROAD, SUITE 105 PLEASANTON 94588 |
| 2. 2012 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00732 | ☐ | ELIZABETH MURPHY | 6150 STONERIDGE MALL ROAD PLEASANTON 94588 |
| 2. 2013 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00733 | ☐ | ELIZABETH MURPHY | 6140 STONERIDGE MALL ROAD, SUITE 105 PLEASANTON 94588 |
| 2. 2014 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00734 | ☐ | ELIZABETH MURPHY | 6130 STONERIDGE MALL ROAD, SUITE 105 PLEASANTON 94588 |
| 2. 2015 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00735 | ☐ | ELIZABETH MURPHY | 6120 STONERIDGE MALL ROAD, SUITE 105 PLEASANTON 94588 |
| 2. 2016 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2019 | CCOTH_02210 | ☐ | ELKS B P O LODGE322 | 480 NEPONSET ST, BUILDING 2 CANTON, MA 2021 |
| 2. 2017 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00930 | ☐ | ELLEN ROY | 260-498 HARBOR BOULEVARD BELMONT 94002 |
| 2. 2018 SERVICE AGREEMENT | Not Stated | CCCRSOT_000 65 | ☐ | EMADCO DISPOSAL SERVICE | EMADCO DISPOSAL SERVICE 40287 OAK PARK WAY OAKHURST, CA 93644 |
| 2. 2019 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/21/2018 | CCOTH_02236 | ☐ | EMBASSY INVESTMENTS LLC - 1350 HOLIDAY LN | 545 JEFFERSON BLVD. STE. 1 WEST SACRAMENTO, CA 95605 |
| 2. 2020 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2020 | CCOTH_02415 | ☐ | EMOTION INTERNATIONAL, INC. - 4415 TECHNOLOGY DR | 46560 FREMONT BLVD. STE. 105 FREMONT, CA 94538 |
| 2. 2021 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2022 | CCOTH_02622 | ☐ | EMPRESAS, MENDEZ, MERAZ, INC. - 225 W MAIN AVE | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2022 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00532 | ☐ | ENEDINA VERA | 739 GLACIER WAY FAIRFIELD, CA 94534 |
| 2. 2023 | TEAA REGIONAL DIRECT INSTALL PROGRAM (2700043808) | Not Stated | CCOTH_03701 | ☐ | ENERGY ALLIANCE ASSOCIATION (TEAA) | 1400 NORTH DUTTON AVE. #17 SANTA ROSA, CA 95401 |
| 2. 2024 | TEAA REGIONAL DIRECT INSTALL PROGRAM (2700205958) | 10/31/2019 | CCOTH_03700 | ☐ | ENERGY ALLIANCE ASSOCIATION (TEAA) | 1400 NORTH DUTTON AVE. #17 SANTA ROSA, CA 95401 |
| 2. 2025 | 2019 LGP SCOPE OF WORK | 12/31/2019 | CCOTH_03717 | ☐ | ENERGY COUNCIL/STOP WASTE | 1537 WEBSTER ST. OAKLAND, CA 94612 |
| 2. 2026 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03374 | ☐ | ENERGY INCENTIVE CONSULTANTS | 9563 N. LARKSPUR AVE. FRESNO, CA 93720 |
| 2. 2027 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03379 | ☐ | ENERGY INCENTIVE CONSULTANTS | 9563 N LARKSPUR AVE FRESNO, CA 93720 |
| 2. 2028 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03380 | ☐ | ENERGY INCENTIVE CONSULTANTS | 9563 N. LARKSPUR AVE. FRESNO, CA 93720 |
| 2. 2029 | WHISKER LABS CONNECTED SAVINGS ET PROJECT | 6/30/2018 | CCOTH_03807 | ☐ | ENERGY MARKET INNOVATIONS INC. | 83 COLUMBIA STREET STE 400 SEATTLE, WA 98104 |
| 2. 2030 | MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02828 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE COURT NEWBURGH, IN 47630 |
| 2. 2031 | UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 1/10/2019 | CCNRD_02817 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE COURT NEWBURGH, IN 47630 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 203 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2032 UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 2/28/2019 | CCNRD_02818 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE COURT NEWBURGH, IN 47630 |
| 2. 2033 UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 4/2/2019 | CCNRD_02819 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE COURT NEWBURGH, IN 47630 |
| 2. 2034 UESC IMPLEMENTATION OF ENERGY EFFICIENCY MEASURE | 3/29/2020 | CCNRD_02820 | ☐ | ENERGY SYSTEMS GROUP LLC | ENERGY SYSTEMS GROUP LLC 9877 EASTGATE COURT NEWBURGH, IN 47630 |
| 2. 2035 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2018 | CCNRD_02805 | ☐ | ENLIGHT EFFICIENCY (LIGHTING ONLY) | 5600A SUNOL BLVD PLEASANTON, CA 94566 |
| 2. 2036 STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03620 | ☐ | ENOVITY INC. | 100 MONTGOMERY ST., SUITE 600 SAN FRANCISCO, CA 94104 |
| 2. 2037 STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03621 | ☐ | ENOVITY, INC. | 100 MONTGOMERY ST., SUITE 600 SAN FRANCISCO, CA 94104 |
| 2. 2038 STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03622 | ☐ | ENOVITY, INC. | 100 MONTGOMERY ST, SUITE 600 SAN FRANCISCO, CA 94104 |
| 2. 2039 CONTRACT WORK AUTHORIZATION TO PROVIDE ENERGY EFFICIENCY AUDIT SERVICES | 3/31/2019 | CCNRD_02794 | ☐ | ENVISE | ENVISE 7390 LINCOLN WAY GARDEN GROVE, CA 92841 |
| 2. 2040 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2020 | CCNRD_02806 | ☐ | ENVISE | ENVISE 7390 LINCOLN WAY GARDEN GROVE, CA 92841 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2041　TESTING SERVICES AGREEMENT TO DEVELOP ENERGY STORAGE TECHNOLOGY SOLUTIONS TO LOWER COSTS | 6/15/2020 | CCNRD_02861 | ☐ | EOS ENERGY, LLC | 3 EAST 80TH STREET NEW YORK, NY 10075 |
| 2. 2042　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | Not Stated | CCOTH_00193 | ☐ | EQUINIX INC. | GLOBAL ONE LAGOON DRIVE4TH FLOOR REDWOOD CITY, CA 94065 |
| 2. 2043　REAL PROPERTY LEASE - MANTECA CNG/LNG GC | 9/30/2024 | CCCRSLS_000 44 | ☐ | ERGONIS LAND CO LP | ERGONIS LAND CO LP 19991 FAIRWAY CT WOODBRIDGE, CA 95258 |
| 2. 2044　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00908 | ☐ | ERIC LEBEL | 28 MARINERO CIRCLE APT. 17 TIBURON 94920 |
| 2. 2045　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00800 | ☐ | ERIC WANG | 46335 LANDING PARKWAY FREMONT 94538 |
| 2. 2046　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01111 | ☐ | ERIC WILLS | 114 FLYNN AVE MOUNTAIN VIEW 94043 |
| 2. 2047　EXISTING BUILDING COMMISSIONING WORKSHOP SERIES XIV CLASS #1 | 6/28/2018 | CCOTH_03760 | ☐ | ERIK CARLSON | 235 PINE ST., STE. 600 SAN FRANCISCO, CA 94104 |
| 2. 2048　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00646 | ☐ | ERIKA BEAR | 910 E. HAMILTON AVE., SUITE 180 CAMPBELL 95008 |
| 2. 2049　HEALTH AND SAFETY CONSULTING SUPPORT TO VARIOUS ORGANIZATIONS WITHIN PG&E | 8/1/2019 | CCNRD_00004 | ☐ | ERM-WEST INC | 1277 TREAT BOULEVARD SUITE 500 WALNUT CREEK, CA 94597 |
| 2. 2050　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00118 | ☐ | ESCALON UNIFIED SCHOOL DISTRICT | 1520 YOSEMITE AVE ESCALON, CA 95320 |
| 2. 2051　SMARTAC | Not Stated | CCOTH_03611 | ☐ | ESPINOSA,ENRIQUE | 2942 FISHER CT STOCKTON, CA 95207 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2052 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00456 | ☐ | ESS TECHNOLOGY | 237 S HILLVIEW DRIVE MILPITAS, CA 95035 |
| 2. 2053 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00542 | ☐ | EUDELIA RIOS | 3935 E TYLER AVE FRESNO, CA 93702 |
| 2. 2054 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00972 | ☐ | EUGEN DUNLAP | 2222 MUIR WOODS PL DAVIS 95616 |
| 2. 2055 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00607 | ☐ | EUN LEE | 1155 LANSDALE CT SAN JOSE, CA 95120 |
| 2. 2056 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2022 | CCOTH_01380 | ☐ | EUREKA UNION SCHOOL DISTRICT | 5455 EUREKA RD GRANITE BAY, CA 95746 |
| 2. 2057 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2020 | CCOTH_01532 | ☐ | EUREKA UNION SCHOOL DISTRICT | 5455 EUREKA RD GRANITE BAY, CA 95746 |
| 2. 2058 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 66 | ☐ | EUREKA, CITY OF | CITY OF EUREKA, FINANCE DEPT, 531 K ST EUREKA, CA 95501 |
| 2. 2059 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2021 | CCOTH_01163 | ☐ | EUROSTAR INC - 1619 PANAMA LN STE C104 | 10606 SHOEMAKER AVE, #B SANTA FE SPRINGS, CA 90670 |
| 2. 2060 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2022 | CCOTH_02614 | ☐ | EUROSTAR INC - 1638 E FREMONT ST | 10606 SHOEMAKER AVE #B SANTA FE SPRINGS, CA 90670 |
| 2. 2061 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2022 | CCOTH_01164 | ☐ | EUROSTAR INC - 3000 NILES ST | 10606 SHOEMAKER AVE. #B SANTA FE SPRINGS, CA 90670 |
| 2. 2062 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/3/2021 | CCOTH_01162 | ☐ | EUROSTAR INC - 4789 E KINGS CANYON RD | 10606 SHOEMAKER AVE, #B SANTA FE SPRINGS, CA 90670 |
| 2. 2063 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2022 | CCOTH_01286 | ☐ | EUROSTAR INC - 60 CHESTER AVE | 10606 SHOEMAKER AVE, #B SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2064  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/20/2020 | CCOTH_02242 | ☐ | EVERETT GRAPHICS INC | P.O. BOX 842808 KANSAS CITY, MO |
| 2. 2065  BOTTOM-UP STATEWIDE ENERGY EFFICIENCY PROGRAM COMPOSITION REVIEW | 7/31/2019 | CCOTH_00004 | ☐ | EVERGREEN ECONOMICS | 333 SW TAYLOR STE 200 PORTLAND, OR 97204 |
| 2. 2066  CS COMMERCIAL FIELD STUDY- PHASE 1 | 12/31/2018 | CCOTH_03688 | ☐ | EVERGREEN ECONOMICS | 2525 NE MASON STREET PORTLAND, OREGON 97211 |
| 2. 2067  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2019 | CCOTH_01358 | ☐ | EVERGREEN MARKET A CALIF CORP DBA EVERGREEN MARKET | P.O. BOX 298 CENTELLA D. TUCKER, SECRETARY TREASURER GREENVILLE, CA 95947 |
| 2. 2068  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00117 | ☐ | EVODC LLC | 1400 65TH STREET EMERYVILLE, CA 94608 |
| 2. 2069  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00174 | ☐ | EVOLUTION HOSPITALITY | 1770 S. AMPHLETT BLVD SAN MATEO, CA 94402 |
| 2. 2070  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2022 | CCOTH_02603 | ☐ | EWIG,ERIC D - 935 TRANCAS ST STE 4C | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 2071  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2023 | CCOTH_02551 | ☐ | EWING FOLEY INC - 10061 BUBB RD STE 100 - CUPERTI | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 2072  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/15/2020 | CCOTH_02564 | ☐ | EXCEL BUSINESS PARK, LLC - 2309 E BRUNDAGE LN STE | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 2073  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2020 | CCOTH_02565 | ☐ | EXCEL BUSINESS PARK, LLC - 6901 DISTRICT BLVD STE | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 2074  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/11/2023 | CCOTH_02546 | ☐ | EXOGAN - 3106 KERNER BLVD - SAN RAFAEL | 1001 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2075  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03396 | ☐ | EXP U.S. SERVICES INC | 2601 WESTHALL LANE MAITLAND, FL 32751 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2076 | MASTER IRU AGREEMENT FOR OPTICAL FIBER INSTALLATIONS | 9/29/2031 | CCNRD_01668 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2077 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02041 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2078 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02042 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2079 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02043 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2080 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02044 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2081 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02045 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2082 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02046 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2083 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02047 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2084 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02048 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2085 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02049 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2086 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02050 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2087 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02051 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2088 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02052 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2089 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02053 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2090 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02054 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2091 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02055 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2092 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02056 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2093 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02057 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2094 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02058 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2095 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02059 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2096 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02060 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2097 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02061 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2098 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02062 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2099 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02063 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2100 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02064 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2101 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02065 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2102 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02066 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2103 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02067 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2104 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02068 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2105 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02069 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 210 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2106 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02070 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2107 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02071 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2108 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02072 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2109 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02073 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2110 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02074 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2111 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02075 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2112 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02076 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2113 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02077 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2114 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02078 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2115 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02079 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2116    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02080 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2117    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02081 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2118    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02082 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2119    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02083 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2120    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02084 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2121    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02085 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2122    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02086 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2123    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02087 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2124    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02088 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2125    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02089 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2126 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02090 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2127 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02091 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2128 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02092 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2129 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02093 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2130 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02094 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2131 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02095 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2132 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02096 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2133 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02097 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2134 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02098 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2135 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02099 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 213 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2136   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02100 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2137   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02101 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2138   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02102 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2139   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02103 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2140   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02104 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2141   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02105 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2142   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02106 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2143   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02107 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2144   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02108 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2145   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02109 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2146 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02110 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2147 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02111 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2148 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02112 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2149 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02113 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2150 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02114 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2151 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02115 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2152 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02116 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2153 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02117 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2154 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02118 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2155 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02119 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2156 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02120 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2157 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02121 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2158 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02122 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2159 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02123 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2160 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02124 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2161 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02125 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2162 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02126 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2163 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02127 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2164 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02128 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2165 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02129 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 216 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2166 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02130 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2167 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02131 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2168 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02132 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2169 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02133 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2170 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02134 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2171 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02135 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2172 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02136 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2173 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02137 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2174 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02138 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2175 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02139 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2176 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02140 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2177 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02141 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2178 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02142 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2179 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02143 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2180 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02144 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2181 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02145 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2182 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02146 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2183 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02147 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2184 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02148 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2185 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02149 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2186 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02150 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2187 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02151 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2188 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02152 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2189 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02153 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2190 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02154 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2191 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02155 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2192 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02156 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2193 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02157 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2194 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02158 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2195 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02159 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2196 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02160 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2197 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02161 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2198 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02162 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2199 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02163 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2200 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02164 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2201 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02165 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2202 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02166 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2203 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02167 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2204 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02168 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2205 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02169 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2206 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02170 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2207 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02171 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2208 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02172 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2209 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02173 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2210 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02174 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2211 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02175 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2212 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02176 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2213 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02177 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2214 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02178 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2215 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02179 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2216 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02180 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2217 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02181 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2218 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02182 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2219 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02183 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2220 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02184 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2221 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02185 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2222 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02186 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2223 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02187 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2224 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02188 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2225 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02189 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2226 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02190 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2227 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02191 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2228 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02192 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2229 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02193 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2230 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02194 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2231 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02195 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2232 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02196 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2233 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02197 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2234 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02198 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2235 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02199 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2236 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02200 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2237 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02201 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2238 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02202 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2239 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02203 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2240 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02204 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2241 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02205 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2242 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02206 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2243 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02207 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2244 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02208 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2245 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02209 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 224 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2246 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02210 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2247 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02211 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2248 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02212 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2249 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02213 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2250 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02214 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2251 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02215 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2252 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02216 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2253 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02217 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2254 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02218 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2255 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02219 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2256   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02220 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2257   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02221 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2258   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02222 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2259   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02223 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2260   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02224 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2261   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02225 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2262   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02226 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2263   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02227 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2264   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02228 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2265   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02229 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 226 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2266 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02230 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2267 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02231 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2268 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02232 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2269 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02233 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2270 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02234 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2271 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02235 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2272 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02236 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2273 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02237 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2274 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02238 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2275 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02239 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2276 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02240 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2277 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02241 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2278 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02242 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2279 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02243 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2280 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02244 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2281 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02245 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2282 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02246 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2283 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02247 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2284 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02248 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2285 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02249 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2286 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02250 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2287 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02251 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2288 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02252 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2289 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02253 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2290 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02254 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2291 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02255 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2292 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02256 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2293 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02257 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2294 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02258 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2295 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02259 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2296  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02260 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2297  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02261 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2298  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02262 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2299  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02263 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2300  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02264 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2301  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02265 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2302  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02266 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2303  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02267 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2304  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02268 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2305  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02269 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 230 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2306   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02270 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2307   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02271 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2308   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02272 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2309   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02273 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2310   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02274 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2311   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02275 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2312   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02276 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2313   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02277 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2314   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02278 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2315   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02279 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 231 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2316  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02280 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2317  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02281 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2318  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02282 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2319  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02283 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2320  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02284 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2321  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02285 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2322  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02286 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2323  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02287 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2324  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02288 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2325  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02289 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 232 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2326 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02290 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2327 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02291 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2328 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02292 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2329 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02293 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2330 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02294 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2331 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02295 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2332 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02296 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2333 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02297 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2334 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02298 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2335 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02299 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2336  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02300 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2337  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02301 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2338  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02302 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2339  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02303 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2340  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02304 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2341  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02305 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2342  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02306 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2343  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02307 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2344  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02308 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2345  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02309 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 234 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2346 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02310 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2347 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02311 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2348 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02312 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2349 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02313 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2350 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02314 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2351 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02315 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2352 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02316 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2353 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02317 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2354 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02318 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2355 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02319 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2356 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02320 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2357 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02321 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2358 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02322 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2359 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02323 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2360 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02324 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2361 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02325 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2362 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02326 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2363 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02327 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2364 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02328 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2365 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02329 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2366 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02330 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2367 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02331 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2368 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02332 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2369 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02333 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2370 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02334 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2371 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02335 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2372 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02336 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2373 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02337 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2374 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02338 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2375 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02339 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2376    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02340 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2377    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02341 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2378    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02342 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2379    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02343 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2380    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02344 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2381    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02345 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2382    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02346 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2383    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02347 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2384    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02348 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2385    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02349 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2386 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02350 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2387 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02351 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2388 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02352 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2389 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02353 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2390 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02354 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2391 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02355 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2392 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02356 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2393 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02357 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2394 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02358 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2395 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02359 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2396 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02360 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2397 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02361 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2398 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02362 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2399 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02363 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2400 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02364 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2401 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02365 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2402 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02366 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2403 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02367 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2404 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02368 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2405 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02369 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 240 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2406    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02370 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2407    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02371 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2408    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02372 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2409    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02373 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2410    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02374 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2411    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02375 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2412    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02376 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2413    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02377 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2414    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02378 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2415    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02379 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2416 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02380 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2417 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02381 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2418 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02382 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2419 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02383 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2420 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02384 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2421 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02385 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2422 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02386 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2423 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02387 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2424 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02388 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2425 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02389 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2426 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02390 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2427 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02391 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2428 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02392 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2429 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02393 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2430 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02394 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2431 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02395 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2432 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02396 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2433 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02397 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2434 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02398 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2435 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02399 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2436 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02400 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2437 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02401 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2438 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02402 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2439 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02403 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2440 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02404 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2441 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02405 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2442 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02406 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2443 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02407 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2444 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02408 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2445 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02409 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 244 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2446 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02410 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2447 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02411 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2448 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02412 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2449 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02413 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2450 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02414 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2451 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02415 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2452 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02416 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2453 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02417 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2454 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02418 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2455 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02419 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2456 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02420 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2457 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02421 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2458 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02422 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2459 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02423 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2460 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02424 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2461 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02425 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2462 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02426 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2463 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02427 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2464 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02428 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2465 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02429 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2466 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02430 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2467 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02431 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2468 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02432 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2469 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02433 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2470 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02434 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2471 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02435 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2472 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02436 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2473 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02437 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2474 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02438 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2475 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02439 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2476  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02440 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2477  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02441 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2478  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02442 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2479  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02443 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2480  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02444 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2481  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02445 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2482  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02446 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2483  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02447 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2484  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02448 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2485  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02449 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2486 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02450 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2487 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02451 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2488 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02452 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2489 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02453 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2490 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02454 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2491 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02455 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2492 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02456 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2493 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02457 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2494 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02458 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2495 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02459 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 249 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2496  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02460 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2497  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02461 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2498  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02462 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2499  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02463 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2500  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02464 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2501  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02465 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2502  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02466 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2503  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02467 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2504  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02468 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2505  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02469 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 250 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2506   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02470 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2507   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02471 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2508   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02472 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2509   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02473 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2510   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02474 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2511   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02475 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2512   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02476 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2513   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02477 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2514   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02478 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2515   ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02479 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 251 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2516 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02480 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2517 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02481 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2518 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02482 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2519 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02483 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2520 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02484 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2521 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02485 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2522 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02486 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2523 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02487 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2524 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02488 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2525 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02489 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 252 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2526 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02490 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2527 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02491 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2528 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02492 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2529 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02493 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2530 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02494 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2531 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02495 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2532 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02496 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2533 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02497 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2534 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02498 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2535 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02499 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2536    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02500 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2537    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02501 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2538    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02502 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2539    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02503 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2540    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02504 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2541    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02505 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2542    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02506 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2543    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02507 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2544    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02508 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2545    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02509 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2546    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02510 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2547    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02511 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2548    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02512 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2549    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02513 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2550    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02514 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2551    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02515 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2552    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02516 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2553    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02517 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2554    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02518 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2555    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02519 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2556  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02520 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2557  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02521 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2558  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02522 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2559  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02523 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2560  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02524 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2561  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02525 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2562  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02526 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2563  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02527 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2564  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02528 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2565  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02529 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2566 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02530 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2567 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02531 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2568 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02532 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2569 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02533 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2570 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02534 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2571 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02535 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2572 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02536 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2573 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02537 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2574 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02538 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2575 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02539 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2576  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02540 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2577  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02541 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2578  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02542 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2579  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02543 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2580  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02544 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2581  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02545 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2582  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02546 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2583  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02547 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2584  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02548 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2585  ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02549 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 2586 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02550 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2587 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02551 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2588 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02552 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2589 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02553 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2590 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02554 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2591 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02555 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2592 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02556 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2593 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02557 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2594 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02558 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2595 | ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02559 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2596    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02560 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2597    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02561 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2598    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02562 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2599    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02563 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2600    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02564 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2601    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02565 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2602    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02566 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2603    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02567 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2604    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02568 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2605    ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02569 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 260 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2606 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02570 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2607 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02571 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2608 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02572 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2609 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02573 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2610 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02574 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2611 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02575 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2612 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02576 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2613 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02577 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2614 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02578 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2615 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02579 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 261 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2616 ROUTE LICENSE AGREEMENT | 9/29/2031 | CCNRD_02580 | ☐ | EXTENET SYSTEMS | 3030 WARRENVILLE ROAD SUITE 340 LISLE, IL 60532 |
| 2. 2617 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC , DATED SEPT. 30, 2011 | 9/29/2021,unless terminated earlier | CCNRD_00425 | ☐ | EXTENET SYSTEMS (CALIFORNIA) LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2618 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC , DATED SEPT. 30, 2011 | 9/29/2021,unless terminated earlier | CCNRD_00426 | ☐ | EXTENET SYSTEMS (CALIFORNIA) LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2619 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC , DATED SEPT. 30, 2011 | 9/29/2021,unless terminated earlier | CCNRD_00427 | ☐ | EXTENET SYSTEMS (CALIFORNIA) LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2620 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC , DATED SEPT. 30, 2011 | 9/29/2021,unless terminated earlier | CCNRD_00428 | ☐ | EXTENET SYSTEMS (CALIFORNIA) LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2621 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH EXTENET SYSTEMS (CALIFORNIA) LLC , DATED SEPT. 30, 2011 | 9/29/2021,unless terminated earlier | CCNRD_00429 | ☐ | EXTENET SYSTEMS (CALIFORNIA) LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2622   MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 9/29/2021 | CCNRD_00018 | ☐ | EXTENET SYSTEMS (CALIFORNIA) LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2623   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01166 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2624   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01167 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2625   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01168 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2626   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01169 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2627   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01170 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2628 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01171 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2629 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01172 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2630 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01173 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2631 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01174 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2632 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01175 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2633 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01176 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2634 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01177 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2635 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01178 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2636 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01179 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2637 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01180 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2638 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01181 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2639 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01182 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

**Pacific Gas and Electric Company**　　　　　　　　　　　　**Case Number:　19-30089 (DM)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2640 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01183 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2641 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01184 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2642 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01185 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2643 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01186 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2644 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01187 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2645 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01188 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2646 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01189 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2647 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01190 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2648 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01191 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2649 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01192 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2650 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01193 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2651 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01194 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2652 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01195 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2653 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01196 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2654 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01197 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2655 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01198 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2656 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01199 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2657 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01200 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2658 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01201 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2659 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01202 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2660 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01203 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2661 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01204 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2662 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01205 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2663 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01206 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2664 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01207 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2665 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01208 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2666 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01209 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2667 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01210 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2668 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01211 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2669 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01212 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2670 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01213 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2671 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01214 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2672 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01215 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2673 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01216 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2674 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01217 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2675 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01218 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2676 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01219 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2677 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01220 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2678 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01221 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2679 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01222 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2680 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01223 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2681 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01224 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2682　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01225 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2683　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01226 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2684　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01227 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2685　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED SEPT.21, 2010 | 9/20/2030, unless terminated earlier | CCNRD_01228 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2686　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01091 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2687　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01092 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2688 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01093 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2689 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01094 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2690 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01095 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2691 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01096 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2692 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01097 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2693 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01098 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2694 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01099 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2695 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01100 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2696 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01101 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2697 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01102 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2698 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01103 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2699 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01104 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2700 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01105 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2701 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01106 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2702 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01107 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2703 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01108 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2704 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01109 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2705 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01110 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2706 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01111 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2707 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01112 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2708 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01113 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2709 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01114 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2710 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01115 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2711 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01116 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2712 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01117 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2713 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01118 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2714 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01119 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2715 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01120 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2716 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01121 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2717 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01122 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2718  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01123 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2719  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01124 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2720  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01125 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2721  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01126 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2722  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01127 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2723  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01128 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2724 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01129 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2725 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01130 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2726 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01131 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2727 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01132 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2728 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01133 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2729 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01134 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2730 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01135 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2731 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01136 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2732 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01137 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2733 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01138 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2734 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01139 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2735 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01140 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2736 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01141 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2737 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01142 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2738 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01143 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2739 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01144 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2740 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01145 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2741 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01146 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2742 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01147 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2743 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01148 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2744 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01149 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2745 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01150 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2746 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01151 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2747 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01152 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2748 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01153 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2749 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01154 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2750 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01155 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2751 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01156 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2752 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01157 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2753 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01158 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2754 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01159 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2755 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01160 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2756 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01161 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2757 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01162 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2758 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01163 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2759 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01164 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2760 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH EXTENET SYSTEMS (CALIFORNIA), INC. DATED MARCH 3RD, 2008 | 3/2/2028, unless terminated earlier | CCNRD_01165 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2761 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/2/2028 | CCNRD_01089 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2762 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/20/2030 | CCNRD_01090 | ☐ | EXTENET SYSTEMS (CALIFORNIA), LLC | ATTN: CHIEF FINANCIAL OFFICER 3030 WARRENVILLE RD SUITE 340 LISLE, ILLINOIS 60532 |
| 2. 2763 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/25/2021 | CCOTH_01457 | ☐ | EYE ASSOCIATES OF SEBASTOPOL | 382 TESCONI CT. SANTA ROSA, CA 95401 |
| 2. 2764 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/25/2020 | CCOTH_02133 | ☐ | F CANEPA & A POLACCHI | 12 CORTE MADERA AVE. MILL VALLEY, CA 94941 |
| 2. 2765 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2022 | CCOTH_02987 | ☐ | F J SIMONE ETAL - 718 BANCROFT RD | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2766 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03326 | ☐ | FACEBOOK INC. | 1350 WILLOW RD. MENLO PARK, CA 94025 |
| 2. 2767 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03400 | ☐ | FACEBOOK INC. | 1350 WILLOW RD. MENLO PARK, CA 94025 |
| 2. 2768 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/22/2022 | CCOTH_02606 | ☐ | FAGUNDES,FRANK - 10540 15TH AVE | 10522 15TH AVE. HANFORD, CA 93230 |
| 2. 2769 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 67 | ☐ | FAIRFIELD MUNICIPAL UTILITIES | FAIRFIELD MUNICIPAL UTILITS 1000 WEBSTER ST FAIRFIELD, CA 94533 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2770 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00120 | ☐ | FAIRFIELD-SUISUN SEWER DISTRICT | 1010 CHADBOURNE ROAD FAIRFIELD, CA 94534 |
| 2. 2771 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00121 | ☐ | FAIRFIELD-SUISUN SEWER DISTRICT | 1010 CHADBOURNE ROAD FAIRFIELD, CA 94534 |
| 2. 2772 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2022 | CCOTH_02608 | ☐ | FAIRFIELD-SUISUN SEWER DISTRICT - 1010 CHADBOURNE | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 2773 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2020 | CCOTH_02802 | ☐ | FAIRMONT HOTEL - 900 MASON ST | 2611 ROLLINGWOOD DR. SAN BRUNO, CA 94066 |
| 2. 2774 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00539 | ☐ | FAITH AVINA | 3239 E VARTIKIAN AVE FRESNO, CA 93710 |
| 2. 2775 SMARTAC | Not Stated | CCOTH_03604 | ☐ | FARIAS,JOSE | 220 N K ST APT A MADERA, CA 93637 |
| 2. 2776 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2020 | CCOTH_03042 | ☐ | FARMERS RICE COOPERATIVE - .2MI E/TERMINAL ST | 4225 SOLANO AVE #693 NAPA, CA 94558 |
| 2. 2777 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/21/2019 | CCOTH_03039 | ☐ | FARMERS RICE COOPERATIVE - INDUSTRIAL BLVD | 4225 SOLANO AVE #693 NAPA, CA 94558 |
| 2. 2778 MASTER SERVICE AGREEMENT, PERMITTING THE PARTIES TO ENTER INTO ENERGY EFFICIENCY CONTRACTS WITH EACH OTHER | 4/4/2023 | CCNRD_02822 | ☐ | FEDERAL BUREAU OF PRISONS | CENTRAL OFFICE - PROCUREMENT MANAGEMENT 500 FIRST ST, NW WASHINGTON, DC 20534 |
| 2. 2779 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00272 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2780 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00273 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2781　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00274 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2782　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00275 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2783　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00276 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2784　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00277 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2785　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00278 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2786　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00279 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2787　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00280 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2788　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00281 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2789　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00282 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2790　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00283 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2791 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00284 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2792 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00285 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2793 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00286 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2794 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00287 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2795 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00288 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2796 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00289 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2797 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00290 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2798 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00291 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2799 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00292 | ☐ | FERGUSON ENTERPRISES SACRAMENTO | 8200 FERGUSON AVE SACRAMENTO, CA 95828 |
| 2. 2800 GAS AGREEMENT | Not Stated | CCCRSOT_000 68 | ☐ | FERRELLGAS | FERRELLGAS LP 136 N MAIN ST FORT BRAGG, CA 95437 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2801 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2023 | CCOTH_02757 | ☐ | FH ONE INC - 1212 BROADWAY | 1505 BRIDGEWAY, STE.125 SAUSALITO, CA 94965 |
| 2. 2802 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/12/2019 | CCOTH_02502 | ☐ | FIG GARDEN SWIM & RACQUET CLUB - 4722 N MAROA AVE | 4688 W JENNIFER AVE. SUITE 107 FRESNO, CA 93722 |
| 2. 2803 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2020 | CCOTH_02215 | ☐ | FIG LEAF PLAZA II, LLC | 6032 N.FIGARDEN DR. FRESNO, CA 93722 |
| 2. 2804 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2020 | CCOTH_01419 | ☐ | FINE SQUARE OWNERS ASSOCIATION | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 2805 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00454 | ☐ | FINISAR OSA | 48800 MILMONT DRIVE FREMONT, CA 94538 |
| 2. 2806 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/9/2021 | CCOTH_01138 | ☐ | FIRST BAPTIST CHURCH - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 GLENDORA, CA 91740 |
| 2. 2807 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2020 | CCOTH_02004 | ☐ | FIRST BAPTIST CHURCH OF SAN JOSE INC | 500 SANDS DR SAN JOSE, CA 95125 |
| 2. 2808 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/11/2019 | CCOTH_01960 | ☐ | FIRST CHINESE UNITED METHODIST CHURCH | 2531 9TH STREET BERKELEY, CA 94710 |
| 2. 2809 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2022 | CCOTH_01324 | ☐ | FIRST CHRISTIAN CHURCH - 1550 S COLLEGE DR | 3439 LANDCO DRIVE, STE A BAKERSFIELD, CA 93308 |
| 2. 2810 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2020 | CCOTH_03014 | ☐ | FIRST METHODIST CHURCH - 1761 11TH ST | 1761 11TH STREET ARCATA, CA 95521 |
| 2. 2811 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/3/2019 | CCOTH_01690 | ☐ | FIRST PRESBYTERIAN CHURCH | 1187 N WILLOW AVE SHANNON MACFARLAND - MANAGER CLOVIS, CA 93611 |
| 2. 2812 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2018 | CCOTH_01499 | ☐ | FIRST UNITED METHODIST CHURCH | 1187 N. WILLOW AVENUE #103 PMB # 40 CLOVIS, CA 98611 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 290 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2813  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2022 | CCOTH_02855 | ☐ | FIVE BROTHERS INVESTMENTS,INC.-10000 STOCKDALE HWY | 9530 HAGEMAN RD, B #196 BAKERSFIELD, CA 93312 |
| 2. 2814  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2020 | CCOTH_02006 | ☐ | FIVE CITIES CO-BRAND LLC | 630 SOUTH FRONTAGE ROAD NIPOMO, CA 93444 |
| 2. 2815  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2019 | CCOTH_01391 | ☐ | FLEMMING BUSINESS PARK LLC | 2044 E. MUSCAT AVE.  FRESNO, CA 93725 |
| 2. 2816  SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03581 | ☐ | FLORES-ALVAREZ,GUADALUPE | 28822 OWEN AVE  MADERA,  CA 93638 |
| 2. 2817  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/22/2021 | CCOTH_01761 | ☐ | FLOYDS STORES INC | 685 COCHRAN STREET, SUITE 200  SIMI VALLEY, CA 93066 |
| 2. 2818  CUSTOMER AGREEMENT FOR BUILDING ENERGY MANAGEMENT SYSTEMS ET PROJECT | 8/14/2019 | CCOTH_03795 | ☐ | FLYNN RESTAURANT GROUP LP | 225 BUSH STREET STE 1800 SAN FRANCISCO, CA 94104 |
| 2. 2819  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2023 | CCOTH_02901 | ☐ | FOGARTY,MATTHEW - 15792 HWY 89 | 134 ARDITH DRIVE ORINDA, CA 94563 |
| 2. 2820  SMARTAC | Not Stated | CCOTH_03608 | ☐ | FOLEY,NICHOLAS | 3053 ROCKLIN DR SANTA ROSA, CA 95405 |
| 2. 2821  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2021 | CCOTH_03163 | ☐ | FOLGERGRAPHICS INC - 21093 FORBES AVE | 1725 RUTAN DR LIVERMORE, CA 94551 |
| 2. 2822  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2021 | CCOTH_03162 | ☐ | FOLGERGRAPHICS INC - 2339 DAVIS AVE | 1725 RUTAN DR. LIVERMORE, CA 94551 |
| 2. 2823  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/23/2023 | CCOTH_02905 | ☐ | FOLKTALE WINERY LLC - 8940 CARMEL VALLEY RD | 2 HARRIS CT STE B-1 MONTEREY, CA 93940 |
| 2. 2824  WATER AGREEMENT | Not Stated | CCCRSOT_000 69 | ☐ | FOLSOM, CITY OF | CITY OF FOLSOM FOLSOM, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2825   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2019 | CCOTH_01650 | ☐ | FOOD VILLE MEATS OF SAN CARLOS, INC | 3480 ARDEN ROAD HAYWARD, CA 94545 |
| 2. 2826   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/15/2023 | CCOTH_02910 | ☐ | FOOD VILLE MEATS OF SAN CARLOS, INC - 3130 ALPINE | 18525 COLLINS ST. SUITE A5 LOS ANGELES, CA 91356 |
| 2. 2827   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2021 | CCOTH_02101 | ☐ | FOODS NORTH LLC | 7013 DANYER ROAD REDDING, CA 96001 |
| 2. 2828   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2021 | CCOTH_02113 | ☐ | FOODS NORTH LLC | 7013 DANYEUR ROAD REDDING, CA 96001 |
| 2. 2829   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2021 | CCOTH_02173 | ☐ | FOODS NORTH LLC | 7013 DANYEUR ROAD REDDING, CA 96001 |
| 2. 2830   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/4/2021 | CCOTH_01927 | ☐ | FOODS NORTH LLC - 1631 W IMOLA AVE - NAPA | 7013 DANYEUR RD REDDING, CA 96001 |
| 2. 2831   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2022 | CCOTH_01488 | ☐ | FOODS NORTH LLC - 1800 EUREKA WAY - REDDING | 7013 DANYEUR RD REDDING, CA 96001 |
| 2. 2832   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2019 | CCOTH_02114 | ☐ | FOODS NORTH LLC - 300 VANN ST - WILLIAMS | 7013 DANYEUR ROAD REDDING, CA 96001 |
| 2. 2833   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2021 | CCOTH_01486 | ☐ | FOODS NORTH LLC - 3160 BROADWAY - EUREKA | 7013 DANYEUR RD REDDING, CA 96001 |
| 2. 2834   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/11/2021 | CCOTH_01487 | ☐ | FOODS NORTH LLC - 4900 VALLEY WEST BLVD | 7013 DANYEUR INC REDDING, CA 96001 |
| 2. 2835   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2022 | CCOTH_01921 | ☐ | FOODS NORTH LLC - 6360 WESTSIDE RD - REDDING | 7013 DANYEUR RD REDDING, CA 96001 |
| 2. 2836   CALIFORNIA COMMUNITY COLLEGES - MONITORING-BASED COMMISSIONING (MBCX) | Not Stated | CCOTH_00082 | ☐ | FOOTHILL DEANZA COMMUNITY COLLEGE | 12345 EL MONTE RD LOS ALTOS HILLS, CA 94022 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2837 CALIFORNIA COMMUNITY COLLEGES - MONITORING-BASED COMMISSIONING (MBCX) | Not Stated | CCOTH_00083 | ☐ | FOOTHILL DEANZA COMMUNITY COLLEGE | 12345 EL MONTE RD LOS ALTOS HILLS, CA 94022 |
| 2. 2838 CALIFORNIA COMMUNITY COLLEGES - MONITORING-BASED COMMISSIONING (MBCX) | Not Stated | CCOTH_00084 | ☐ | FOOTHILL DEANZA COMMUNITY COLLEGE | 12345 EL MONTE RD LOS ALTOS HILLS, CA 94022 |
| 2. 2839 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00035 | ☐ | FOREVER GREEN INDOORS | 733 LAKE STREET SOUTH 1A KIRKLAND, WA 98033 |
| 2. 2840 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00036 | ☐ | FOREVER GREEN INDOORS, INC | 733 LAKE STREET SOUTH, SUITE 1A KIRKLAND, WA 98033 |
| 2. 2841 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 70 | ☐ | FORT BRAGG, CITY OF | CITY OF FORT BRAGG 416 N FRANKLIN ST FORT BRAGG, CA 95437 |
| 2. 2842 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03386 | ☐ | FORT HUNTER LIGGETT | FORT HUNTER LIGGETT, BLDG 232, CALIFORNI JOLON, CA 93928 |
| 2. 2843 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 71 | ☐ | FORTUNA, CITY OF | CITY OF FORTUNA 621 11TH ST FORTUNA, CA 95540 |
| 2. 2844 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2020 | CCOTH_01233 | ☐ | FOSTER CITY MARINA GREEN - 139-149 ALBACORE LN | P.O.BOX 1153 SOULSVILLE, CA 95372 |
| 2. 2845 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00028 | ☐ | FOSTER DAIRY FARMS DBA HUMBOLDT CREAMERY | 572 HWY 1 FORTUNA, CA 95540 |
| 2. 2846 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2028 | CCOTH_03170 | ☐ | FOWLER UNIFIED SCHOOL DISTRICT - 142 N ARMSTRONG | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2847 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/14/2025 | CCOTH_03173 | ☐ | FOWLER UNIFIED SCHOOL DISTRICT - 306 E TUOLUMNE S | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 293 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2848 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/19/2027 | CCOTH_03171 | ☐ | FOWLER UNIFIED SCHOOL DISTRICT - 3910 S WARD AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2849 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2027 | CCOTH_03172 | ☐ | FOWLER UNIFIED SCHOOL DISTRICT - 658 E ADAMS AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2850 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/21/2025 | CCOTH_03174 | ☐ | FOWLER UNIFIED SCHOOL DISTRICT - 701 E MAIN ST | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2851 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/19/2024 | CCOTH_02478 | ☐ | FOWLER UNIFIED SCHOOL DISTRICT - 701 E WALTER AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2852 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2020 | CCOTH_03175 | ☐ | FOWLER UNIFIED SCHOOL DISTRICT - 975 E ADAMS AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2853 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00777 | ☐ | FRANK DI MASSA | 50 DOUGLAS DR MARTINEZ 94553 |
| 2. 2854 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00807 | ☐ | FRANK DI MASSA | 4549 DELTA FAIR BLVD ANTIOCH 94509 |
| 2. 2855 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00890 | ☐ | FRANK DI MASSA | 30 MUIR ROAD MARTINEZ 94553 |
| 2. 2856 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00945 | ☐ | FRANK DI MASSA | 2500 ALHAMBRA AVE MARTINEZ 94553 |
| 2. 2857 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01005 | ☐ | FRANK DI MASSA | 1960 MUIR ROAD MARTINEZ 94553 |
| 2. 2858 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01046 | ☐ | FRANK DI MASSA | 151 LINUS PAULING DR HERCULES 94547 |
| 2. 2859 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00534 | ☐ | FRANK KORKMAZIAN | 289 S ARMSTRONG AVE FRESNO, CA 93650 |
| 2. 2860 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03528 | ☐ | FRANK MORENO | 10581 VALLEY DR PLYMOUTH, CA 95669 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2861 REAL PROPERTY LEASE - KING CITY CSO | 12/31/2019 | CCCRSLS_000 38 | ☐ | FRANKIE APPLING | FRANKIE APPLING, CAL PROPERTY MANAGEMENT INC 11 HARVEST ST SALINAS, CA 93901 |
| 2. 2862 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00468 | ☐ | FRANKLIN TEMPLETON INVESTMENTS | ONE FRANKLIN PARKWAY SAN MATEO, CA 94403 |
| 2. 2863 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00469 | ☐ | FRANKLIN TEMPLETON INVESTMENTS | ONE FRANKLIN PARKWAY SAN MATEO, CA 94403 |
| 2. 2864 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00470 | ☐ | FRANKLIN TEMPLETON INVESTMENTS | ONE FRANKLIN PARKWAY SAN MATEO, CA 94403 |
| 2. 2865 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00982 | ☐ | FRED NAVARRETTE | 205 RAVENDALE DR MOUNTAIN VIEW 94043 |
| 2. 2866 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2019 | CCOTH_02325 | ☐ | FRED RAU DAIRY INC | P.O. BOX 430 CARUTHERS, CA 93609 |
| 2. 2867 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2020 | CCOTH_02277 | ☐ | FREEMAN TOYOTA | 2875 CORBY AVENUE DIANA FREEMAN SANTA ROSA, CA 94507 |
| 2. 2868 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2021 | CCOTH_03026 | ☐ | FREEMAN,CONRAD J - 100 CABRILLO HWY -HALF MOON BAY | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 2869 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2020 | CCOTH_02222 | ☐ | FREEMAN,CONRAD J - 180 EL CAMINO REAL | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 2870 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | CCOTH_02722 | ☐ | FREMONT AUTOMOTIVE RETAILING GROUP INC | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 2871 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2028 | CCOTH_02764 | ☐ | FREMONT PEAK SP 230-613 ST PKS & REC - 2390 FREMON | 27611 LA PAZ RD. SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 2872 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2020 | CCOTH_01742 | ☐ | FREMONT RIDEOUT HEALTH GROUP | P.O. BOX 2128 THERESA HAMILTON, CEO MARYSVILLE, CA 95901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2873 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2019 | CCOTH_01755 | ☐ | FREMONT RIDEOUT HEALTH GROUP | P.O. BOX 2128 MIKE PIECE, EXECUTIVE DIRECTOR OF FACILITIES MARYSVILLE, CA 95901 |
| 2. 2874 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2019 | CCOTH_01342 | ☐ | FREMONT RIDEOUT HEALTH GROUP - 1240 WILLIAMS WAY | P.O. BOX 2128 MARYSVILLE, CA 95901 |
| 2. 2875 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2019 | CCOTH_01357 | ☐ | FREMONT RIDEOUT HEALTH GROUP - 1531 PLUMAS CT STE | P.O. BOX 2128 MARYSVILLE, CA 95901 |
| 2. 2876 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2019 | CCOTH_01356 | ☐ | FREMONT RIDEOUT HEALTH GROUP - 414 G ST | P.O. BOX 2128 MARYSVILLE, CA 95901 |
| 2. 2877 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2019 | CCOTH_01345 | ☐ | FREMONT RIDEOUT HEALTH GROUP - 618 5TH ST | P.O. BOX 2128 MARYSVILLE, CA 95901 |
| 2. 2878 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2019 | CCOTH_01343 | ☐ | FREMONT RIDEOUT HEALTH GROUP - 840 WASHINGTON AVE | P.O. BOX 2128 MARYSVILLE, CA 95901 |
| 2. 2879 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2019 | CCOTH_01344 | ☐ | FREMONT RIDEOUT HEALTH GROUP - 989 PLUMAS ST | P.O. BOX 2128 MARYSVILLE, CA 95901 |
| 2. 2880 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2022 | CCOTH_02362 | ☐ | FREMONT SPORTS INC - 40645 FREMONT BLVD STE 3 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 2881 ALARM PERMIT | Not Stated | CCCRSOT_000 72 | ☐ | FREMONT, CITY OF | CITY OF FREMONT, PARKS AND RECREATION, 3300 CAPITOL AVE BLDG B FREMONT, CA 94538 |
| 2. 2882 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2019 | CCOTH_02083 | ☐ | FRESNO CHRISTIAN SCHOOL - 7382 N CEDAR AVE | 7280 N CEDAR AVE FRESNO, CA 93720 |
| 2. 2883 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2022 | CCOTH_01848 | ☐ | FRESNO DISTRIBUTING CO - 2055 E MCKINLEY AVE - FRE | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2884 FIRE SERVICE | Not Stated | CCCRSOT_000 74 | ☐ | FRESNO FIRE DEPARTMENT | CITY OF FRESNO FIRE DEPARTMENT 911 H ST FRESNO, CA 93721 |
| 2. 2885 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2019 | CCOTH_01720 | ☐ | FRESNO PACIFIC UNIVERSITY INC | 5278 N. CORNELIA AVE FRESNO, CA 93722 |
| 2. 2886 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00125 | ☐ | FRESNO UNIFIED SCHOOL DISTRICT | 4600 N. BRAWLEY AVE. FRESNO, CA 93722 |
| 2. 2887 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2021 | CCOTH_01678 | ☐ | FRESNO UNIFIED SCHOOL DISTRICT | 4600 N. BRAWLEY FRESNO, CA 93722 |
| 2. 2888 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2020 | CCOTH_01710 | ☐ | FRESNO UNIFIED SCHOOL DISTRICT | 4600 N. BRAWLEY FRESNO, CA 93722 |
| 2. 2889 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2021 | CCOTH_02581 | ☐ | FRESNO UNIFIED SCHOOL DISTRICT | 2044 E. MUSCAT AVE FRESNO, CA 93725 |
| 2. 2890 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/18/2021 | CCOTH_03024 | ☐ | FRESNO UNIFIED SCHOOL DISTRICT | 2044 E. MUSCAT AVE FRESNO, CA 93725 |
| 2. 2891 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2021 | CCOTH_01221 | ☐ | FRESNO WHOLESALE INC - 2961 S ANGUS AVE | 1558 WEST CHIA WAY LOS ANGELES, CA 90041 |
| 2. 2892 IRRIGATION/WATER AGREEMENT | Not Stated | CCCRSOT_000 73 | ☐ | FRESNO, CITY OF | CITY OF FRESNO, MUNICIPAL UTILITY BILL, FRESNO, CA |
| 2. 2893 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/28/2022 | CCOTH_02840 | ☐ | FRIEDMANS HOME IMPROVEMENT - 4055 SANTA ROSA AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2894 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2022 | CCOTH_01225 | ☐ | FRIENDS SALON HAIR AND NAILS INC-2590 S BASCOM AVE | 1111, W. EL CAMINO REAL, STE 135 SUNNYVALE, CA 94087 |
| 2. 2895 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2023 | CCOTH_01184 | ☐ | FRIES PROPERTIES INC - 201 HARDER RD | 1265 S CABERNET CIR ANAHEIM, CA 92804 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2896  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2021 | CCOTH_02533 | ☐ | FRIES PROPERTIES INC - 20980 REDWOOD RD | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 2897  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2020 | CCOTH_02534 | ☐ | FRIES PROPERTIES INC - 21060 REDWOOD RD #A | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 2898  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2020 | CCOTH_01186 | ☐ | FRIES PROPERTIES INC - 26250 INDUSTRIAL BLVD | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 2899  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2021 | CCOTH_01182 | ☐ | FRIES PROPERTIES INC - 3662 THORNTON AVE | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 2900  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2021 | CCOTH_03065 | ☐ | FRIES PROPERTIES INC - 39604 MISSION BLVD | 1265 S CABERNET CIRCLE ANAHEIM, CA 92804 |
| 2. 2901  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2021 | CCOTH_01183 | ☐ | FRIES PROPERTIES INC - 39604 MISSION BLVD # C | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 2902  COMMERCIAL FOOD SERVICE | 12/31/2018 | CCOTH_03735 | ☐ | FRONTIER ENERGY | 1000 BROADWAY, SUITE 410 OAKLAND, CA 94607 |
| 2. 2903  COMMERCIAL FOOD SERVICE | 12/31/2018 | CCOTH_03740 | ☐ | FRONTIER ENERGY | 1000 BROADWAY, SUITE 410 OAKLAND, CA 94607 |
| 2. 2904  CREEKSIDE MULTIFAMILY HEAT PUMP WATER HEATER - LABOR | 12/31/2021 | CCOTH_03683 | ☐ | FRONTIER ENERGY, INC. | 1000 BROADWAY SUITE 410 OAKLAND, CA 94607 |
| 2. 2905  DEG _2019 T24 SINGLE FAMILY HOMES EXP. | 5/31/2019 | CCOTH_03682 | ☐ | FRONTIER ENERGY, INC. | 1000 BROADWAY SUITE 410 OAKLAND, CA 94607 |
| 2. 2906  DEG _2019 T24 SINGLE FAMILY HOMES EXP. | 1/1/2021 | CCOTH_03684 | ☐ | FRONTIER ENERGY, INC. | 1000 BROADWAY SUITE 410 OAKLAND, CA 94607 |
| 2. 2907  SUBCONTRACT FOR RESEARCH TO CONSTRUCT AND PERFORM TESTING OF COMMERCIAL WATER HEATER SYSTEMS. | 2/5/2018 | CCNRD_02867 | ☐ | FRONTIER ENERGY, INC. | 12949 ALCOSTA BLVD SUITE 101 SAN RAMON, CA 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2908  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2020 | CCOTH_02025 | ☐ | FRUIT FILLING - 2875 S ELM AVE STE 108 | 1616 LASSEN WAY BURLINGAME, CA 94010 |
| 2. 2909  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2021 | CCOTH_02758 | ☐ | G & C AUTO BODY - 10661 OLD REDWOOD HWY | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2910  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/20/2021 | CCOTH_02575 | ☐ | G & C AUTO BODY - 15 LARK CENTER DR | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 2911  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/15/2021 | CCOTH_03047 | ☐ | G & C AUTO BODY - 1833 SOLANO AVE | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2912  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2021 | CCOTH_03056 | ☐ | G & C AUTO BODY INC - 102 MILL ST | 4225 SOLANO AVE NAPA, CA 94558 |
| 2. 2913  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2020 | CCOTH_02762 | ☐ | G & C AUTO BODY INC - 1275 CALLEN ST | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2914  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/5/2022 | CCOTH_03021 | ☐ | G & C AUTO BODY INC - 14 GALLI DR STE 11 | 4225 SOLANO AVE NAPA, CA 94558 |
| 2. 2915  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2018 | CCOTH_03050 | ☐ | G & C AUTO BODY INC - 191 MILL ST | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2916  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/12/2022 | CCOTH_03048 | ☐ | G & C AUTO BODY INC - 19285 HIGHWAY 12 | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2917  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2023 | CCOTH_02760 | ☐ | G & C AUTO BODY INC - 2011 N TEXAS ST | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2918  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/21/2021 | CCOTH_02759 | ☐ | G & C AUTO BODY INC - 251 BELLEVUE AVE | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2919  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2022 | CCOTH_03046 | ☐ | G & C AUTO BODY INC - 51 KUNZLER RANCH RD | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2920  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2021 | CCOTH_02975 | ☐ | G & C AUTO BODY INC - 5180 COMMERCE BLVD - ROHNERT | 4637 S. EAST AVE FRESNO, CA 93725 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2921 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/5/2021 | CCOTH_03020 | ☐ | G & C AUTO BODY INC - 896 LAKEVILLE HWY | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 2922 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2021 | CCOTH_02427 | ☐ | G S I TECHNOLOGY INC - 1213 ELKO DR - SUNNYVALE | 46560 FREMONT BLVD #105 FREMONT, CA 94538 |
| 2. 2923 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2022 | CCOTH_02744 | ☐ | G. PUCCI & SONS INC. - 460 VALLEY DR | 525 29TH AVE SAN FRANCISCO, CA 94121 |
| 2. 2924 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00645 | ☐ | GABRIEL KRAM | 919 LEA DRIVE SAN RAFAEL 94903 |
| 2. 2925 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/23/2019 | CCOTH_01425 | ☐ | GAHUNIA,HARDEEP - 2576 N HUGHES AVE - FRESNO | 4688 W. JENNIFER AVE. SUITE 107 FRESNO, CA 93722 |
| 2. 2926 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/6/2020 | CCOTH_03060 | ☐ | GALANT,ZOYA - 735 FREMONT AVE | 735 FREMONT AVE. SAN LEANDRO, CA 94577 |
| 2. 2927 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2019 | CCOTH_02062 | ☐ | GALEY'S MARINE SUPPLY INC | 1187 N WILLOW #103 PMB 40 SHANNON MACFARLAND - MANAGER CLOVIS, CA 93611 |
| 2. 2928 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/20/2021 | CCOTH_02142 | ☐ | GALEY'S MARINE SUPPLY INC | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 2929 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03579 | ☐ | GAMA,SONIA | 634 CARRIAGE CT SALINAS, CA 93905 |
| 2. 2930 WATER/DISPOSAL/SANITATION AGREEMENT | Not Stated | CCCRSOT_000 75 | ☐ | GARBERVILLE SANITARY DISTRICT | GARBERVILLE SANITARY DISTRICT GARBERVILLE, CA |
| 2. 2931 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2021 | CCOTH_01283 | ☐ | GARCIA,HERIBERTO - 6450 3RD ST | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 2932 WATER AGREEMENT | Not Stated | CCCRSOT_000 76 | ☐ | GARFIELD WATER DISTRICT | GARFIELD WATER DISTRICT CLOVIS, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2933  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2021 | CCOTH_02233 | ☐ | GARY & BECKY VICK, INC. - 1000 FRONT ST | 40 WINHAM ST. SALINAS, CA 93901 |
| 2. 2934  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2021 | CCOTH_02238 | ☐ | GARY & BECKY VICK, INC. - 1061 N DAVIS RD | 40 WINHAM ST. SALINAS, CA 93901 |
| 2. 2935  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2021 | CCOTH_02231 | ☐ | GARY & BECKY VICK, INC. - 1130 FREMONT BLVD # C | 40 WINHAM ST SALINAS, CA 93901 |
| 2. 2936  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2021 | CCOTH_02244 | ☐ | GARY & BECKY VICK, INC. - 400 E MARKET ST | 40 WINHAM ST. SALINAS, CA 93901 |
| 2. 2937  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2021 | CCOTH_02245 | ☐ | GARY & BECKY VICK, INC. - 570 CANAL ST | 40 WINHAM ST. SALINAS, CA 93901 |
| 2. 2938  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2021 | CCOTH_02239 | ☐ | GARY & BECKY VICK, INC. - 902 LIGHTHOUSE AVE | 40 WINHAM ST. SALINAS, CA 93901 |
| 2. 2939  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2021 | CCOTH_02232 | ☐ | GARY & BECKY VICK, INC. - 950 ABBOTT ST | 40 WINHAM ST. SALINAS, CA 93901 |
| 2. 2940  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00790 | ☐ | GARY DRIEDGER | 4899 CAMPBELL AVE SAN JOSE 95130 |
| 2. 2941  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01109 | ☐ | GARY DRIEDGER | 1150 PEDRO STREET SAN JOSE 95126 |
| 2. 2942  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2022 | CCOTH_02090 | ☐ | GARY WOLFE | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 2943  2018 MEMBERSHIP - GAS TECHNOLOGY INSTITUTE (GTI) | 12/31/2018 | CCOTH_03803 | ☐ | GAS TECHNOLOGY INSTITUTE | 1700 S MOUNT PROSPECT RD DES PLAINES , IL 60018 |
| 2. 2944  SMARTAC | Not Stated | CCOTH_03598 | ☐ | GASPAR,FRANCIS | 607 CALISTOGA CIR FREMONT, CA 94536 |
| 2. 2945  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/2/2020 | CCOTH_02216 | ☐ | GATEWAY COURTYARD LLC - 1580 GATEWAY BLVD | 1725 RUTAN DR. **UPS OVERNIGHT DELIVERY** LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2946  REAL PROPERTY LEASE - SACRAMENTO CROWN PLAZA OFFICE | 6/30/2023 | CCCRSLS_000 65 | ☐ | GATEWAY OAKS CENTER LLC | GATEWAY OAKS CENTER LLC, % BTV MANAGEMENT INC 2870 GATEWAY OAKS DR #110 SACRAMENTO, CA 95833 |
| 2. 2947  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00638 | ☐ | GATEWAY PROPERTY OWNER LLC | 1 WATERS PARK DR STE 104 SAN MATEO, CA 944031156 |
| 2. 2948  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2018 | CCOTH_01330 | ☐ | GAWFCO ENTERPRISES INC | PO BOX 406 ALAMO, CA 94507 |
| 2. 2949  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2018 | CCOTH_01372 | ☐ | GAWFCO ENTERPRISES INC | PO BOX 406 ALAMO, CA 94507 |
| 2. 2950  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2019 | CCOTH_01373 | ☐ | GAWFCO ENTERPRISES INC | PO BOX 406 ALAMO, CA 94507 |
| 2. 2951  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/14/2019 | CCOTH_01433 | ☐ | GAWFCO ENTERPRISES INC | PO BOX 406 STEVE WEDGE, VP ALAMO, CA 94507 |
| 2. 2952  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2019 | CCOTH_01438 | ☐ | GAWFCO ENTERPRISES INC | PO BOX 406 ALAMO, CA 94507 |
| 2. 2953  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2018 | CCOTH_01378 | ☐ | GAWFCO ENTERPRISES INC - 1740 TEXAS ST | 4470 YANKEE HILL ROAD, STE 120 ROCKLIN, CA 95677 |
| 2. 2954  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2019 | CCOTH_01439 | ☐ | GAWFCO ENTERPRISES INC - 2000 NUT TREE RD | PO BOX 406 STEVE WELGE, CFO ALAMO, CA 94507 |
| 2. 2955  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2019 | CCOTH_01440 | ☐ | GAWFCO ENTERPRISES INC - 3603 SONOMA BLVD | P.O. BOX 406 C/O LENDERS COMMERCIAL FINANCE ALAMO, CA 94507 |
| 2. 2956  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/12/2019 | CCOTH_01371 | ☐ | GAWFCO ENTERPRISES INC DBA ALUM ROCK VALERO | PO BOX 406 ALAMO, CA 94507 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 302 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2957 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00099 | ☐ | GAYNER ENGINEERS | 1133 POST ST. SAN FRANCISCO, CA 94109 |
| 2. 2958 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2022 | CCOTH_02217 | ☐ | GEMTEL FAIRFIELD C/O MMI REALTY SERV IN | 1725 RUTAN DRIVE **UPS OVERNIGHT DELIVERY** LIVERMORE, CA 94551 |
| 2. 2959 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/19/2021 | CCOTH_02417 | ☐ | GENE FONG - 4625 N DUNCAN RD | 4625 N DUNCAN RD. LINDEN, CA 95236 |
| 2. 2960 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00785 | ☐ | GENE LAWSON | 500 CLIPPER DRIVE BELMONT 94002 |
| 2. 2961 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00578 | ☐ | GENE MURTEY | 790 STONEWOOD RD NEWCASTLE, CA 95658 |
| 2. 2962 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03475 | ☐ | GENENTECH INC | 1 DNA WAY SOUTH SAN FRANCISCO, CA 94080 |
| 2. 2963 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2020 | CCOTH_03000 | ☐ | GENERAL FOUNDRY SERVICE CORP - 1360 BUSINESS CENTE | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 2964 2018 SENDING OF EMAILS, TEXT MESSAGES, PHONE MESSAGES FOR ENERGY ALERTS | Work performed for 2018 | CCOTH_03825 | ☐ | GENESYS TELECOMMUNICATIONS LABS | 2001 JUNIPERO SERRA BLVD DALY CITY, CA 94014 |
| 2. 2965 EXISTING BUILDING COMMISSIONING WORKSHOP SERIES XIV CLASS #1 | 6/28/2018 | CCOTH_03761 | ☐ | GEOFF HANCOCK | 6439 BENVENUE AVE. OAKLAND, CA 94618 |
| 2. 2966 EXISTING BUILDING COMMISSIONING WORKSHOP SERIES XIV CLASS #5 | 12/13/2018 | CCOTH_03768 | ☐ | GEOFF HANCOCK | 478 25TH ST., STE. D OAKLAND, CA 94612 |
| 2. 2967 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00584 | ☐ | GEOFFREY ELERS | 2544 MORAGA DR PINOLE, CA 94564 |
| 2. 2968 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2020 | CCOTH_01189 | ☐ | GEORG FISCHER HARVEL LLC - 7001 SCHIRRA CT | 9530 HAGEMAN RD. B#196 BAKERSFIELD, CA 93312 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2969 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00992 | ☐ | GEORGE CROW | 1 W EDITH AVE LOS ALTOS 94022 |
| 2. 2970 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2019 | CCOTH_02938 | ☐ | GEORGE E MASKER INC - 7699 EDGEWATER DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 2971 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03503 | ☐ | GEORGE KOSTER | 25 AMETHYST WAY SAN FRANCISCO, CA 94131 |
| 2. 2972 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00780 | ☐ | GEORGE MARKLE | 505 CYPRESS POINT DRIVE MOUNTAIN VIEW 94043 |
| 2. 2973 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2020 | CCOTH_01857 | ☐ | GERLINGER STEEL AND SUPPLY | 1527 SACRAMENTO ST REDDING, CA 96001 |
| 2. 2974 GETFEEDBACK SUBSCRIPTION | 12/31/2019 | CCOTH_03816 | ☐ | GETFEEDBACK | GETFEEDBACK INC 123 MISSION ST 26TH FL SAN FRANCISCO, CA 94105 |
| 2. 2975 REAL PROPERTY LEASE - LODI CSO | 10/31/2024 | CCCRSLS_000 41 | ☐ | GEWEKE FAMILIY PARTNERSHIP | GEWEKE FAMILY PARTNERSHIP 1139 E KETTLEMAN LN STE 200 LODI, CA 95240 |
| 2. 2976 WATER AGREEMENT | Not Stated | CCCRSOT_000 77 | ☐ | GEYERSVILLE WATER WORKS/HARRY K. BOSWORTH | HARRY K BOSWORTH, GEYSERVILLE WATER WORKS, GEYSERVILLE, CA |
| 2. 2977 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/2/2020 | CCOTH_03113 | ☐ | GHAG,GURINDER - 6644 HAPPY VALLEY RD | 590 W LOCUST AVE STE 103 FRESNO, CA 93650 |
| 2. 2978 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/22/2023 | CCOTH_02915 | ☐ | GHAI MANAGEMENT SERVICES INC - 1090 FREMONT BLVD | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 2979 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2019 | CCOTH_02707 | ☐ | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR | 877 CEDAR STREET SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2980 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2019 | CCOTH_01143 | ☐ | GHAI MANAGEMENT SERVICES INC - 1260 ANDERSON DR - | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 304 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2981　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2021 | CCOTH_02913 | ☐ | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 2982　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2019 | CCOTH_03209 | ☐ | GHAI MANAGEMENT SERVICES INC - 1302 SOQUEL AVE | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 2983　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/26/2020 | CCOTH_02916 | ☐ | GHAI MANAGEMENT SERVICES INC - 13609 E MANNING AVE | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 2984　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2021 | CCOTH_02874 | ☐ | GHAI MANAGEMENT SERVICES INC - 1375 N MAIN ST | PO BOX 572 BLUE SPRINGS, MO 94013 |
| 2. 2985　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2022 | CCOTH_02873 | ☐ | GHAI MANAGEMENT SERVICES INC - 1399 FREEDOM BLVD | P.O. BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 2986　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2020 | CCOTH_02703 | ☐ | GHAI MANAGEMENT SERVICES INC - 1571 FITZGERALD DR | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2987　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2023 | CCOTH_02875 | ☐ | GHAI MANAGEMENT SERVICES INC - 1589 N SANBORN RD | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 2988　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2019 | CCOTH_02705 | ☐ | GHAI MANAGEMENT SERVICES INC - 1830 E MAIN ST - WO | 877 CEDAR STREET SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2989　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_01146 | ☐ | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 2990　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2019 | CCOTH_02699 | ☐ | GHAI MANAGEMENT SERVICES INC - 1857 E MAIN ST - GR | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2991　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2026 | CCOTH_02819 | ☐ | GHAI MANAGEMENT SERVICES INC - 18980 N HIGHWAY 88 | 25 E AIRWAY BLVD. LIVERMORE, CA 94551 |
| 2. 2992　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2019 | CCOTH_02509 | ☐ | GHAI MANAGEMENT SERVICES INC - 190 PITTMAN RD | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2993　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/22/2019 | CCOTH_02505 | ☐ | GHAI MANAGEMENT SERVICES INC - 1949 COLUMBUS ST | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 305 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2994 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/14/2020 | CCOTH_02508 | ☐ | GHAI MANAGEMENT SERVICES INC - 1949 COLUMBUS ST | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2995 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2022 | CCOTH_02503 | ☐ | GHAI MANAGEMENT SERVICES INC - 1955 N ST - NEWMAN | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2996 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/11/2022 | CCOTH_02907 | ☐ | GHAI MANAGEMENT SERVICES INC - 2015 MISSION ST | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 2997 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/28/2019 | CCOTH_02698 | ☐ | GHAI MANAGEMENT SERVICES INC - 2026 LYNDELL TER | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 2998 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/28/2021 | CCOTH_02870 | ☐ | GHAI MANAGEMENT SERVICES INC - 2107 H DELA ROSA SR | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 2999 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2021 | CCOTH_01148 | ☐ | GHAI MANAGEMENT SERVICES INC - 2200 OTIS DR | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 3000 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2021 | CCOTH_02918 | ☐ | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3001 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2019 | CCOTH_03226 | ☐ | GHAI MANAGEMENT SERVICES INC - 227 MOUNT HERMON RD | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 3002 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2020 | CCOTH_02507 | ☐ | GHAI MANAGEMENT SERVICES INC - 2508 WHITE LN | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 3003 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_01159 | ☐ | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 3004 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2019 | CCOTH_02701 | ☐ | GHAI MANAGEMENT SERVICES INC - 251 W MAIN ST | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3005 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/4/2020 | CCOTH_02710 | ☐ | GHAI MANAGEMENT SERVICES INC - 2890 W GRANT LINE R | PO BOX 572 BLUE SPRINGS,, MO 64013 |
| 2. 3006 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/25/2020 | CCOTH_02702 | ☐ | GHAI MANAGEMENT SERVICES INC - 3405 UNION AVE - BA | 877 CEDAR ST, SUITE 240 SANTA CRUZ, CA 95060 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 306 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3007  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2019 | CCOTH_02494 | ☐ | GHAI MANAGEMENT SERVICES INC - 3482 W SHAW AVE - F | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3008  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/22/2020 | CCOTH_02868 | ☐ | GHAI MANAGEMENT SERVICES INC - 41 S SANBORN RD | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3009  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2022 | CCOTH_02712 | ☐ | GHAI MANAGEMENT SERVICES INC - 4571 N PERSHING AVE | 877 CEDAR ST, STE 240 SANTA CRUZ, CA 95060 |
| 2. 3010  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/24/2021 | CCOTH_02511 | ☐ | GHAI MANAGEMENT SERVICES INC - 4610 E KINGS CANYON | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3011  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/24/2020 | CCOTH_02513 | ☐ | GHAI MANAGEMENT SERVICES INC - 49 W HAMILTON AVE - | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3012  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2020 | CCOTH_02911 | ☐ | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3013  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2023 | CCOTH_02769 | ☐ | GHAI MANAGEMENT SERVICES INC - 520 WALNUT AVE - GR | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 3014  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_01158 | ☐ | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE | 25 E AIRWAY BLVD LIVERMORE, CA 94551 |
| 2. 3015  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/21/2019 | CCOTH_02706 | ☐ | GHAI MANAGEMENT SERVICES INC - 601 COLUSA AVE - YU | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3016  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2022 | CCOTH_02914 | ☐ | GHAI MANAGEMENT SERVICES INC - 6075 HORSESHOE BAR | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3017  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2020 | CCOTH_02704 | ☐ | GHAI MANAGEMENT SERVICES INC - 619 W CHARTER WAY | 877 CEDAR STREET SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3018  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2020 | CCOTH_02909 | ☐ | GHAI MANAGEMENT SERVICES INC - 680 W EL MONTE WAY | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3019  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2020 | CCOTH_02912 | ☐ | GHAI MANAGEMENT SERVICES INC - 6921 REGIONAL ST | PO BOX 572 BLUE SPRINGS, MO 64013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3020 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2020 | CCOTH_02573 | ☐ | GHAI MANAGEMENT SERVICES INC - 7990 WHITE LN - BAK | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3021 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2023 | CCOTH_02917 | ☐ | GHAI MANAGEMENT SERVICES INC - 909 S MAIN ST | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3022 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/28/2019 | CCOTH_02510 | ☐ | GHAI MANAGEMENT SERVICES INC - 936 BLOSSOM HILL RD | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3023 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2019 | CCOTH_02211 | ☐ | GIEG CARWASH | 804 ESTATES DRIVE, SUITE 202 APTOS, CA 95003 |
| 2. 3024 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2018 | CCOTH_02204 | ☐ | GILL,KAMAL JIT SINGH - 620 ORANGE DR | 360 TESCONI CIR SANTA ROSA, CA 95401 |
| 2. 3025 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2019 | CCOTH_01354 | ☐ | GILL,NIRMAL DBA 7700 DISTRICT, LLC | 1187 N WILLOW AVE #103 PMB #40 CLOVIS, CA 93611 |
| 2. 3026 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2022 | CCOTH_01341 | ☐ | GILROY GARDENS FAMILY THEME PARK | 27611 LA PAZ ROAD - SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3027 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2024 | CCOTH_03069 | ☐ | GILROY GARDENS FAMILY THEME PARK - 3050 HECKER | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3028 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/20/2022 | CCOTH_02373 | ☐ | GILROY HYUNDAI INC - 6700 AUTO MALL PKWY | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 3029 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00078 | ☐ | GILROY, CITY OF | CITY OF GILROY, % UTILITY PAYMENTS, 7351 ROSANNA ST GILROY, CA 95020 |
| 2. 3030 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00079 | ☐ | GILTON SOLID WASTE MANAGEMENT | GILTON SOLID WASTE MANAGEMENT INC 755 S YOSEMITE AVE OAKDALE, CA 95361 |
| 2. 3031 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00793 | ☐ | GINA GORMAN | 480 MISSION BAY BLVD NORTH SAN FRANCISCO 94158 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3032  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2021 | CCOTH_01665 | ☐ | GIRL SCOUTS CENTRAL CALIFORNIA SOUTH | 1831 BRUNDAGE LN BAKERSFIELD, CA 93304 |
| 2. 3033  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2020 | CCOTH_01664 | ☐ | GIRL SCOUTS OF CENTRAL CALIFORNIA SOUTH | 1377 W SHAW AVE FRESNO, CA 93711 |
| 2. 3034  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01016 | ☐ | GIVAN BZNUNI | 1825 E GETTYSBURG AVE FRESNO 93726 |
| 2. 3035  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2023 | CCOTH_01596 | ☐ | GLAD ENTERTAINMENT INC - 4055 N CHESTNUT | 10610 HUMBOLT ST. LOS ALAMITOS, CA 90720 |
| 2. 3036  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2021 | CCOTH_02458 | ☐ | GLADDING RIDGE INC - 1660 3RD ST | 3334 SWETZER RD LOOMIS, CA 95650 |
| 2. 3037  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2028 | CCOTH_02425 | ☐ | GLENN COUNTY OFFICE OF EDUCATION - MAIN OFFICE | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3038  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2028 | CCOTH_02426 | ☐ | GLENN COUNTY OFFICE OF EDUCATION - WILLIAM FINCH | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3039  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00042 | ☐ | GOING NUTS CORPORATION | 3375 YEAGER RD STE 104 MADERA, CA 93637 |
| 2. 3040  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/16/2020 | CCOTH_01564 | ☐ | GOLD COUNTRY BAPTIST CHURCH - 3800 N SHINGLE RD | 3330 SWETZER RD LOOMIS, CA 95650 |
| 2. 3041  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2022 | CCOTH_01934 | ☐ | GOLD STAR MOTORS INC - 1980 N DAVIS RD | 1980 N DAVIS RD SALINAS, CA 93907 |
| 2. 3042  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2020 | CCOTH_02175 | ☐ | GOLDEN CALIFORNIA MEAT PACKERS INC | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 3043  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/19/2022 | CCOTH_02871 | ☐ | GOLDEN CANYON PARTNERS, LLC - 7180 KOLL CENTER PKW | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3044  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/9/2020 | CCOTH_03152 | ☐ | GOLDEN CENTER HEALTH CARE GROUP LLC - 4300 GOLDEN | 12820 EARHART AVE. AUBURN, CA 95602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3045  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/3/2019 | CCOTH_02111 | ☐ | GOLDEN DOABO ENTERPRISES LLC | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 3046  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/3/2019 | CCOTH_02110 | ☐ | GOLDEN DOABO ENTERPRISES LLC/ DBA ARCO AM PM | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 3047  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/14/2024 | CCOTH_01320 | ☐ | GOLDEN GATE RESTAURANT GROUP INC - 12999 SAN PAB | 1910 OLYMPIC BLVD #315 WALNUT CREEK, CA 94596 |
| 2. 3048  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2022 | CCOTH_02859 | ☐ | GOLDEN GATE RESTAURANT GRP INC- 12999 SAN PABLO AVE | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3049  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/20/2021 | CCOTH_01190 | ☐ | GOLDEN LAND DEVELOPMENT INC - 945-975 MCLAUGHLIN A | 46560 FREMONT BLVD. STE #105 FREMONT, CA 94538 |
| 2. 3050  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00040 | ☐ | GOLDEN VALLEY GRAPE JUICE & WINE | 11767 ROAD 27 1/2 MADERA, CA 93637 |
| 2. 3051  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00041 | ☐ | GOLDEN VALLEY GRAPE JUICE & WINE | 11767 ROAD 27 1/2 MADERA, CA 93637 |
| 2. 3052  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2019 | CCOTH_02363 | ☐ | GOLDFIRE CORPORATION DBA METRO CASEWORKS | 1111 WEST EL CAMINO REAL, SUITE 135 SUNNYVALE, CA 94087 |
| 2. 3053  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2019 | CCOTH_01531 | ☐ | GONG & GONG INC | 2121 N. DINUBA BLVD. SUITE J VISALIA, CA 93291 |
| 2. 3054  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2021 | CCOTH_03151 | ☐ | GONG OW & KONG TRADING CO - 1275 S MAIN ST | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3055  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/21/2018 | CCOTH_01654 | ☐ | GONGCO PROPERTIES | 2121 DINUBA BLVD., SUITE J VISALIA, CA 93291 |
| 2. 3056  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_01884 | ☐ | GONGS MARKET | 1825 ACADEMY AVENUE SANGER, CA 93657 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 310 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3057  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2020 | CCOTH_03239 | ☐ | GONSALVES & SANTUCCI INC - 2500 DEAN LESHER DR | 2430 AMERICA AVE HAYWARD, CA 94545 |
| 2. 3058  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/11/2021 | CCOTH_03240 | ☐ | GONSALVES & SANTUCCI INC - 4701 INDUSTRIAL WAY | 2430 AMERICA AVE HAYWARD, CA 94545 |
| 2. 3059  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2020 | CCOTH_03231 | ☐ | GONSALVES & SANTUCCI, INC. - 5060 FORNI DR | 2430 AMERICA AVE HAYWARD, CA 94545 |
| 2. 3060  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2020 | CCOTH_03238 | ☐ | GONSALVES & SANTUCCI, INC. - 5099 COMMERCIAL CIR | 2430 AMERICA AVE HAYWARD, CA 94545 |
| 2. 3061  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2028 | CCOTH_02906 | ☐ | GONZALES USD - FAIRVIEW MIDDLE SCHOOL | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3062  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2028 | CCOTH_02997 | ☐ | GONZALES USD - LA GLORIA ELEMENTARY | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3063  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2020 | CCOTH_02591 | ☐ | GOOD BROTHERS FLOORING - 2217 SUNSET BLVD STE 705 | 3330 SWETZER RD LOOMIS, CA 95650 |
| 2. 3064  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/9/2022 | CCOTH_02816 | ☐ | GOOD SAMARITAN COMMUNITY CHURCH - 4684 BALDWIN ST | PO BOX 23803 SAN JOSE, CA 95153 |
| 2. 3065  SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03585 | ☐ | GOODMAN,LUCAS | 1126 4TH ST RODEO, CA 94572 |
| 2. 3066  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03327 | ☐ | GOOGLE INC. | 1600 AMPHITHEATRE PARKWAY MOUNTAIN VIEW,, CA 94043 |
| 2. 3067  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00049 | ☐ | GORDON BIERSCH BREWING COMPANY | 357 E TAYLOR ST SAN JOSE, CA 95112 |
| 2. 3068  UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03673 | ☐ | GORDON PRILL, INC. | 301 E CARIBBEAN DR SUNNYVALE, CA 94089 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3069 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03336 | ☐ | GOULD EVANS | 95 BRADY STREET BERKELEY, CA 94103 |
| 2. 3070 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03437 | ☐ | GOULD EVANS | 95 BRADY STREET SAN FRANCISCO, CA 94103 |
| 2. 3071 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/23/2020 | CCOTH_01984 | ☐ | GOYENETCHE,ALBERT | 5829 PANAMA LANE BAKERSFIELD, CA 93307 |
| 2. 3072 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2020 | CCOTH_02100 | ☐ | GRACE LUTHERAN CHURCH - 2650 ABORN RD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3073 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2020 | CCOTH_02353 | ☐ | GRANADA FUEL & FOOD INC - 12754 S HIGHWAY 33 #B | 4470 YANKEE HILL ROAD, SUITE 120 ROCKLIN, CA 95677 |
| 2. 3074 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/11/2020 | CCOTH_03182 | ☐ | GRANITE CONSTRUCTION COMPANY - 10500 S HARLAN RD | PO BOX 505 JACKSON, CA 95642 |
| 2. 3075 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/19/2020 | CCOTH_02605 | ☐ | GRANITE CONSTRUCTION COMPANY - 1544 STANLEY BLVD | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 3076 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2020 | CCOTH_03126 | ☐ | GRANITE CONSTRUCTION COMPANY - 25485 IVERSON ROAD | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 3077 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2018 | CCOTH_02152 | ☐ | GRANITE CONSTRUCTION COMPANY - 2716 GRANITE CT | PO BOX 446 FRESNO, CA 93709 |
| 2. 3078 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2021 | CCOTH_02820 | ☐ | GRANITE CONSTRUCTION COMPANY - 37400 S BIRD RD | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3079 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2023 | CCOTH_02863 | ☐ | GRANITE CONSTRUCTION COMPANY - 4201 N STATE ST | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3080 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/9/2020 | CCOTH_02864 | ☐ | GRANITE CONSTRUCTION COMPANY - 4220 HIGHWAY 175 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3081 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2021 | CCOTH_01218 | ☐ | GRANITE CONSTRUCTION COMPANY - 721 WORK ST | 6644 N. HIGHLAND CLOVIS, CA 93619 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3082   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2022 | CCOTH_01142 | ☐ | GRANITE CONSTRUCTION COMPANY-15491 COUNTY ROAD 85 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3083   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2022 | CCOTH_01141 | ☐ | GRANITE CONSTRUCTION COMPANY-15560 COUNTY ROAD 87 | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3084   REAL PROPERTY LEASE - NAPA CUSTOMER SERVICE OFFICE | 4/30/2023 | CCCRSLS_000 51 | ☐ | GRANITE CREEK APARTMENTS INC. | GRANITE CREEK APARTMENTS INC. 1850 SOSCOL AVENUE STE 207 NAPA, CA 94559 |
| 2. 3085   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00906 | ☐ | GRANT SHIMABUKURO | 29 W JULIAN STREET SAN JOSE 95110 |
| 2. 3086   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01129 | ☐ | GRANT SHIMABUKURO | 100 N WHISMAN ROAD MOUNTAIN VIEW 94043 |
| 2. 3087   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2021 | CCOTH_01209 | ☐ | GRANVILLE HOMES - 1306 W HERNDON AVE STE 108 | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 3088   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/28/2020 | CCOTH_01274 | ☐ | GRANVILLE HOMES INC - 1396 W HERNDON AVE | 4637 S. EAST AVE. FRESNO, CA 93725 |
| 2. 3089   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2021 | CCOTH_02013 | ☐ | GRASS VALLEY CONNECTION INC - 729 TAYLORVILLE RD | 2280 GRASS VALLEY HWY #302 AUBURN, CA 95603 |
| 2. 3090   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/29/2019 | CCOTH_02351 | ☐ | GRASS VALLEY CONNECTION INC DBA CARL'S JR 729 | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 3091   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2020 | CCOTH_02889 | ☐ | GRASS VALLEY TRAINING ZONE, INC. - 722 FREEMAN LN | 722 FREEMAN LN, STE A GRASS VALLEY, CA 95949 |
| 2. 3092   WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 80 | ☐ | GRASS VALLEY, CITY OF | CITY OF GRASS VALLEY 125 E MAIN ST GRASS VALLEY, CA 95945 |
| 2. 3093   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2020 | CCOTH_01890 | ☐ | GREALISH CONSTRUCTION INC - 6045 ROSEDALE HWY | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3094  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/25/2021 | CCOTH_02422 | ☐ | GREAT AMERICAN MERCANTILE CO INC - 2364-66 MISSION | 2125 WOODBINE AVE OAKLAND, CA 94602 |
| 2. 3095  WATER AGREEMENT | Not Stated | CCCRSOT_000 81 | ☐ | GREAT OAKS WATER CO | GREAT OAKS WATER CO 20 GREAT OAKS BLVD STE 120 SAN JOSE, CA 95119 |
| 2. 3096  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03499 | ☐ | GREEN AIR HEATING AND AIR CONDITIONING | 4065 STONE VALLEY OAKS DR.  ALAMO, CA 94507 |
| 2. 3097  SPONSORSHIP OF THE GREEN BUTTON ALLIANCE | 2/28/2019 | CCOTH_00006 | ☐ | GREEN BUTTON ALLIANCE | GREEN BUTTON ALLIANCE PO BOX 268 JAMISON, PA |
| 2. 3098  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2022 | CCOTH_03211 | ☐ | GREEN VALLEY ENTERPRISES, INC - 701 MILLER ST | P.O. BOX 1153 SOULSBYVILLE, CA 95372 |
| 2. 3099  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2022 | CCOTH_02919 | ☐ | GREENES CLEANERS INC - 1660 SILVERADO TRL | 1660 SILVERADO TRAIL NAPA, CA 94559 |
| 2. 3100  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2023 | CCOTH_02920 | ☐ | GREENES CLEANERS INC - 2842 JEFFERSON ST | 1660 SILVERADO TRAIL NAPA, CA 94559 |
| 2. 3101  GARBAGE/RECYCLING AGREEMENT | Not Stated | CCCRSOT_000 82 | ☐ | GREENWASTE OF TEHAMA | WASTE CONNECTIONS OF CA INCORPORATE, GREEN WASTE OF TEHAMA, 1805 AIRPORT BLVD RED BLUFF, CA 96080 |
| 2. 3102  GARBAGE/RECYCLING/COMPOST AGREEMENT | Not Stated | CCCRSOT_000 83 | ☐ | GREENWASTE RECOVERY | GREENWASTE RECOVERY INC 1500 BERGER DR SAN JOSE, CA |
| 2. 3103  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00845 | ☐ | GREG KLEIN | 3945 HARRISON STREET OAKLAND 94611 |
| 2. 3104  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00704 | ☐ | GREG MILLS | 701 E. EL CAMINO REAL MOUNTAIN VIEW 94040 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3105　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00900 | ☐ | GREG MILLS | 301 INDUSTRIAL ROAD SAN CARLOS 94070 |
| 2. 3106　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00106 | ☐ | GREG OVERSTREET | 2233 GRANT ST. #13 BERKELEY, CA 94703 |
| 2. 3107　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2019 | CCOTH_01451 | ☐ | GREG TCHERKOYAN | 12820 EARHART AVE. AUBURN, CA 95602 |
| 2. 3108　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/29/2020 | CCOTH_01452 | ☐ | GREG TCHERKOYAN | 12820 EARHART AVE. AUBURN, CA 95602 |
| 2. 3109　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2022 | CCOTH_01399 | ☐ | GREWAL,PARMINDER DBA TERRA LINDA 76 & PRO | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3110　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2023 | CCOTH_01271 | ☐ | GRIFFIN HALL ST JOACHIM'S CHURCH - 201 N C ST | 1550 S. FRESNO ST FRESNO, CA 93703 |
| 2. 3111　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/19/2021 | CCOTH_01627 | ☐ | GRIFFIN MOTORWERKE | 637 LINDARO ST, STE 201 SAN RAFAEL, CA 94901 |
| 2. 3112　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/11/2019 | CCOTH_01185 | ☐ | GRIFFON VENTURES INC - 640 BROADWAY ST | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 3113　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2022 | CCOTH_02397 | ☐ | GROCERY ONE INC - 2150 HERITAGE LOOP RD | 120 MAIN AVE, SUITE 1A SACRAMENTO, CA 95838 |
| 2. 3114　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2021 | CCOTH_02473 | ☐ | GRUNDFOS CBS INC - 25568 SEABOARD LN | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3115　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2021 | CCOTH_01317 | ☐ | GRUNSKY EBEY FARRAR & HOWELL - 240 WESTGATE DR | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 3116　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03416 | ☐ | GSW ARENA LLC | 1011 BROADWAY OAKLAND, CA 94607 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3117 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01230 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3118 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01231 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3119 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01232 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3120 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01233 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3121 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01234 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3122 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01235 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3123 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01236 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3124 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01237 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3125 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01238 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3126 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01239 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3127 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01240 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3128 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01241 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3129 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01242 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3130 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01243 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3131 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01244 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3132 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01245 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3133 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01246 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3134 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01247 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3135 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01248 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3136 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01249 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3137  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01250 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3138  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01251 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3139  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01252 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3140  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01253 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3141  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01254 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3142 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01255 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3143 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01256 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3144 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01257 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3145 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01258 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3146 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01259 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3147 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 7/31/2017 | CCNRD_01260 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3148 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01261 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3149 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01262 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3150 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01263 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3151 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01264 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3152 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01265 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3153 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP DATED JULY 14, 2009 | 5/19/2034, unless terminated earlier | CCNRD_01266 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3154 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 5/19/2034 | CCNRD_01229 | ☐ | GTE MOBILNET OF CALIFORNIA LIMITED PARTNERSHIP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3155 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00430 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3156 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00431 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3157 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00432 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3158  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00433 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3159  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00434 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3160  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00435 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3161  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00436 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3162  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00437 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3163  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00438 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3164 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00439 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3165 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00440 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3166 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00441 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3167 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00442 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3168 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00443 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3169 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00444 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3170 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00445 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3171 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00446 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3172 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00447 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3173 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00448 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3174 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00449 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3175 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00450 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3176 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00451 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3177 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00452 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3178 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00453 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3179 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00454 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3180 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00455 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3181 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00456 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3182 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00457 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3183 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00458 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3184 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00459 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3185 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00460 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3186 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00461 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3187 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00462 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3188 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00463 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3189 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00464 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3190 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00465 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3191 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00466 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3192 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00467 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3193 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00468 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3194 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00469 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3195 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00470 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3196 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00471 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3197 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00472 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3198 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00473 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3199 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00474 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3200 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00475 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3201 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00476 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3202 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00477 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3203 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00478 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3204 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00479 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3205 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00480 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3206  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00481 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3207  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00482 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3208  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00483 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3209  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00484 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3210  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00485 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3211  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00486 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3212 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00487 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3213 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00488 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3214 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00489 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3215 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00490 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3216 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00491 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3217 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00492 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3218 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00493 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3219 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00494 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3220 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00495 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3221 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00496 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3222 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00497 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3223 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00498 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3224 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00499 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3225 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00500 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3226 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00501 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3227 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00502 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3228 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00503 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3229 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00504 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3230 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00505 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3231 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00506 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3232 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00507 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3233 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00508 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3234 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00509 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3235 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00510 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3236 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00511 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3237 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00512 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3238 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00513 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3239 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00514 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3240 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00515 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3241 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00516 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3242 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00517 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3243 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00518 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3244 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00519 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3245 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00520 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3246 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00521 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3247 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00522 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3248 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00523 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3249 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00524 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3250 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00525 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3251 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00526 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3252 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00527 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3253 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00528 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3254 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00529 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3255 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00530 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3256 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00531 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3257 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00532 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3258 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00533 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3259 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00534 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3260 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00535 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3261 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00536 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3262 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00537 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3263 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00538 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3264 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00539 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3265 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00540 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3266 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00541 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3267 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00542 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3268 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00543 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3269 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00544 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3270 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00545 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3271 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00546 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3272 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00547 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3273 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00548 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3274 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00549 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3275 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00550 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3276 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00551 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3277 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00552 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3278 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00553 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3279 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00554 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3280 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00555 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3281 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00556 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3282 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00557 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3283 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00558 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3284 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00559 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3285 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00560 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3286 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00561 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3287 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00562 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3288 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00563 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3289 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00564 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3290 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00565 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3291 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00566 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3292 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00567 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3293 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00568 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3294 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00569 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3295 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00570 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3296  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00571 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3297  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00572 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3298  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00573 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3299  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00574 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3300  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00575 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3301  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00576 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3302 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00577 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3303 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00578 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3304 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00579 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3305 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00580 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3306 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00581 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3307 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00582 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3308 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00583 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3309 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00584 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3310 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00585 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3311 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00586 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3312 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00587 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3313 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00588 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3314  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00589 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3315  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00590 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3316  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00591 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3317  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00592 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3318  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00593 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3319  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00594 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3320  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00595 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3321  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00596 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3322  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00597 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3323  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00598 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3324  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00599 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3325  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00600 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3326 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00601 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3327 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00602 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3328 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00603 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3329 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00604 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3330 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00605 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3331 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00606 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3332 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00607 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3333 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00608 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3334 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00609 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3335 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00610 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3336 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00611 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3337 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00612 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3338 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00613 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3339 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00614 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3340 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00615 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3341 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00616 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3342 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00617 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3343 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00618 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3344 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00619 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3345 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00620 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3346 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00621 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3347 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00622 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3348 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00623 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3349 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00624 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3350 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00625 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3351 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00626 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3352 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00627 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3353 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00628 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3354 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00629 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3355 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00630 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3356  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00631 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3357  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00632 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3358  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00633 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3359  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00634 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3360  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00635 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3361  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00636 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3362 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00637 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3363 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH GTE MOBILNET OF CALIFORNIA, LP , DATED JULY 23, 1997 | 7/22/2022, unless terminated earlier | CCNRD_00638 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3364 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 7/22/2022 | CCNRD_00017 | ☐ | GTE MOBILNET OF CALIFORNIA, LP | GTE MOBILNET OF CALIFORNIA, ATTN: NETWORK REAL ESTATE 180 WASHINGTON VALLEY ROAD BEDMINSTER, NJ 7921 |
| 2. 3365 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03529 | ☐ | GUADALUPE MONTOYA | 1372 EL CAMINO WAT LOS BANOS, CA 93635 |
| 2. 3366 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2019 | CCOTH_01883 | ☐ | GUITTARD CHOCOLATE CO | 6861 NANCY RIDGE DRIVE SAN DIEGO, CA 92121 |
| 2. 3367 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2019 | CCOTH_02309 | ☐ | GUITTARD CHOCOLATE CO - 10 GUITTARD RD | 6861 NANCY RIDGE DRIVE SAN DIEGO, CA 92121 |
| 2. 3368 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/12/2022 | CCOTH_02700 | ☐ | GURBACHAN SINGH CHAHAL - 1533 W CAMPBELL AVE | 1111 W. EL CAMINO REAL STE. 135 SUNNYVALE, CA 94087 |
| 2. 3369 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2018 | CCOTH_01905 | ☐ | GURDAIL SINGH DBA GNB LIQUOR | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 3370 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2023 | CCOTH_03237 | ☐ | GURPREET SINGH ET AL - 3391 WINCHESTER BLVD | 1111, W.EL CAMINO REAL STE 135 SUNNYVALE, CA 94087 |
| 2. 3371 SMARTAC | Not Stated | CCOTH_03594 | ☐ | GUTHRIE,RICHARD | 46041 ROAD 415 SPC 92 COARSEGOLD, CA 93614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3372 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03662 | ☐ | GUTTMAN & BLAEVOET CONSULTING ENGINEERS | 2351 POWELL ST. SAN FRANCISCO, CA 94133 |
| 2. 3373 TITLE 24, PART 6 TRAINING DEVELOPMENT & DELIVERY | 12/31/2018 | CCOTH_03692 | ☐ | GUTTMAN BLAVOET | 2351 POWELL STREET SAN FRANCISCO, CA 94133 |
| 2. 3374 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03667 | ☐ | GUTTMANN & BALAEVOET CONSULTING ENGINEERS | 2351 POWELL STREET SAN FRANCISCO, CA 94133 |
| 2. 3375 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03668 | ☐ | GUTTMANN & BLAEVOET CONSULTING ENGINEERS | 2351 POWELL STREET SAN FRANCISCO, CA 94133 |
| 2. 3376 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/4/2020 | CCOTH_01400 | ☐ | GVSC LP - 123 W MCKNIGHT WAY | 1451 QUAIL STREET SUITE 201 NEWPORT BEACH, CA 92660 |
| 2. 3377 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2019 | CCOTH_02984 | ☐ | HACIENDA MD LLC - 4637 CHABOT DR - PLEASANTON | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3378 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/28/2020 | CCOTH_02985 | ☐ | HACIENDA MD LLC - 5050 HOPYARD RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3379 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03660 | ☐ | HACKER ARCHITECTS | 733 SW OAK STREET PORTLAND, OR 97205 |
| 2. 3380 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03658 | ☐ | HACKER ARCHITECTS INC. | 733 SW OAK STREET PORTLAND, OR 97205 |
| 2. 3381 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03659 | ☐ | HACKER ARCHITECTS INC. | 733 SW OAK STREET PORTLAND, OR 95618 |
| 2. 3382 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03590 | ☐ | HAEHN,NICOLE | 34 MARILYN AVE STOCKTON, CA 95207 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3383 | SEWER AGREEMENT | Not Stated | CCCRSOT_000 84 | ☐ | HALF MOON BAY, CITY OF | CITY OF HALF MOON BAY 501 MAIN ST HALF MOON BAY, CA 94019 |
| 2. 3384 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2019 | CCOTH_01855 | ☐ | HALLOWELL CHEVROLET COMPANY INC | 961 W SHAW AVE. CLOVIS, CA 93612 |
| 2. 3385 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00098 | ☐ | HAMEL, GREEN AND ABRAHAMSON, INC | 1200 R STREET, SUITE 100 SACRAMENTO, CA 95811 |
| 2. 3386 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00643 | ☐ | HAMID KAHELI | 941 LUNDY AVE SAN JOSE 95133 |
| 2. 3387 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00681 | ☐ | HAMID KAHELI | 76 DUANE ST SAN JOSE 95110 |
| 2. 3388 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00697 | ☐ | HAMID KAHELI | 714 S. ALMADEN AVE SAN JOSE 95115 |
| 2. 3389 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00766 | ☐ | HAMID KAHELI | 525 S 9TH ST SAN JOSE 95112 |
| 2. 3390 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00935 | ☐ | HAMID KAHELI | 25 LINCOLN AVE SALINAS 93901 |
| 2. 3391 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01061 | ☐ | HAMID KAHELI | 1460 N 4TH STREET SAN JOSE 95115 |
| 2. 3392 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01112 | ☐ | HAMID KAHELI | 1144 S SECOND STREET SAN JOSE 95112 |
| 2. 3393 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2020 | CCOTH_02388 | ☐ | HAMZEH,MEHRZAD DBA TEXOIL | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3394 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 2/5/2019 | CCNRD_02888 | ☐ | HANCOCK FARMLAND SERVICES | 301 E. MAIN ST TURLOCK, CA 95380 |
| 2. 3395 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/26/2022 | CCOTH_02992 | ☐ | HANCOR INC - 140 VINELAND RD | 9530 HAGEMAN RD. B#196 BAKERSFIELD, CA 93312 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3396　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2021 | CCOTH_03243 | ☐ | HANLEES DAVIS INC - 5009 CHILES RD (NISSAN) -DAVIS | 11812 KEMPER ROAD AUBURN, CA 95603 |
| 2. 3397　COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00464 | ☐ | HAN'S O'TOOLE LLC | 2220 OTOOLE AVE BLDG C SAN JOSE,CA, CA 95131 |
| 2. 3398　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2021 | CCOTH_02592 | ☐ | HAN'S O'TOOLE LLC - 2220 OTOOLE AVE BLDG C | P.O. BOX 23803 ***UPS OVERNIGHT*** SAN JOSE, CA 95153 |
| 2. 3399　AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00054 | ☐ | HANSEN INDUSTRIES | 29978 RD 56 VISALIA, CA 93291 |
| 2. 3400　CONSULTING AND ENERGY MANAGEMENT SERVICES | 2/12/2019 | CCNRD_02890 | ☐ | HANSEN RANCHES | PO BOX 398 CORCORAN, CA 93212 |
| 2. 3401　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2018 | CCOTH_02300 | ☐ | HARBAKSH KAUR & HARPREET SINGH DBA WEEDPATCH SUPER | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 3402　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2021 | CCOTH_01427 | ☐ | HARDESTER W R INC - 21088 CALISTOGA RD | P.O. BOX 308 MIDDLETOWN, CA 95461 |
| 2. 3403　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2020 | CCOTH_01238 | ☐ | HARDY PENZER,MORRIS - 1820 SHAW AVE | 4637 S. EAST AVE. FRESNO, CA 93725 |
| 2. 3404　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01045 | ☐ | HARLAND VOGT | 1550 BUCKEYE DRIVE MILPITAS 95035 |
| 2. 3405　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00627 | ☐ | HAROLD BUSH | 325 NILE CT VACAVILLE, CA 95687 |
| 2. 3406　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03366 | ☐ | HARON MOTOR SALES | 2222 VENTURA ST FRESNO, CA 93721 |
| 2. 3407　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03381 | ☐ | HARON MOTOR SALES - MODERNIZATION AND ADDITION PROJECT | 2222 VENTURA STREET FRESNO, CA 93721 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3408 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01066 | ☐ | HARRY LEWIS | 1420 F STREET DAVIS 95616 |
| 2. 3409 REAL PROPERTY LEASE - WEST SACRAMENTO RMC | 12/31/2024 | CCCRSLS_000 94 | ☐ | HARSCH INVESTMENT CORPORATOIN | HARSCH INVESTMENT CORPORATION LLC, LOCK BOX UNIT 96, PORTLAND, OR |
| 2. 3410 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2021 | CCOTH_01749 | ☐ | HARTENBERGER,ROBERT DBA MIDNIGHT CELLERS | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 3411 SMARTAC | Not Stated | CCOTH_03614 | ☐ | HARTWIG,ROSEMARY | 25 PENDEGAST ST WOODLAND, CA 95695 |
| 2. 3412 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/14/2020 | CCOTH_01263 | ☐ | HARYASH RAI ETAL GEN PARTNERSHIP - 780 SOUTH AVE | 1641 PRINCETON AVE. #6 MODESTO, CA 95350 |
| 2. 3413 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2019 | CCOTH_02121 | ☐ | HASMUKHBHAI C AMIN DBA SUPER EIGHT MOTEL | 2695 N. FOWLER #106 FRESNO, CA 93727 |
| 2. 3414 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2018 | CCOTH_01840 | ☐ | HASSAN KHAZIRI DBA EL MONTE UNION SERVICE | 330 LOUISBURG ST. SAN FRANCISCO, CA 94124 |
| 2. 3415 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2021 | CCOTH_02697 | ☐ | HAYWARD AREA REC AND PARK DISTRICT - MISSION HILLS | 1725 RUTAN DR. **USPS OVERNIGHT DELIVERY** LIVERMORE, CA 94551 |
| 2. 3416 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2027 | CCOTH_02414 | ☐ | HAYWARD AREA RECREATION & PARK DIST - ALDEN OLIVER | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3417 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2019 | CCOTH_03071 | ☐ | HAYWARD QUARTZ TECHNOLOGY INC - 1500 CORPORATE WA | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3418 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/23/2020 | CCOTH_03110 | ☐ | HAYWARD QUARTZ TECHNOLOGY INC - 1700 CORPORATE WAY | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3419 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/17/2022 | CCOTH_03072 | ☐ | HAYWARD QUARTZ TECHNOLOGY INC - 4190 TECHNOLOGY DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3420   WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_000 86 | ☐ | HAYWARD WATER SYSTEM | HAYWARD WATER SYSTEM HAYWARD, CA |
| 2. 3421   SERVICE AGREEMENT | Not Stated | CCCRSOT_000 85 | ☐ | HAYWARD, CITY OF | CITY OF HAYWARD, ATTN ACCOUNTS RECEIVABLE, 777 B STREET HAYWARD, CA |
| 2. 3422   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/17/2019 | CCOTH_01662 | ☐ | HAZIN,MOHAMMED | PO BOX 8867 STOCKTON, CA 95208 |
| 2. 3423   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2019 | CCOTH_02161 | ☐ | HBS INC | PO BOX 406 STEVE WELGE, OWNER ALAMO, CA 94507 |
| 2. 3424   SERVICE AGREEMENT | Not Stated | CCCRSOT_000 87 | ☐ | HEALTH SANITATION SERVICE | HEALTH SANITATION SERVICE 1850 W BETTERAVIA RD SANTA MARIA, CA 93455 |
| 2. 3425   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00206 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |
| 2. 3426   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00207 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |
| 2. 3427   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00208 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |
| 2. 3428   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00209 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |
| 2. 3429   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00210 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 363 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3430  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00211 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |
| 2. 3431  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00212 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |
| 2. 3432  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00213 | ☐ | HEAT TRANSFER EQUIPMENT CO | 175 HARVARD AVE HALF MOON BAY, CA 94019 |
| 2. 3433  LICENSE AGREEMENT FOR DESIGN TO VIRTUAL GAS LEAK DETECTION TRAINING SYSTEM | Evergreen | CCNRD_02872 | ☐ | HEATH CONSULTANTS | 9030 MONROE ROAD HOUSTON, TX 77061 |
| 2. 3434  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2029 | CCOTH_02774 | ☐ | HEATHER FARM GARDEN CENTER ASSOC | 1666 N MAIN ST, 2ND FLOOR WALNUT CREEK, CA 94596 |
| 2. 3435  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00526 | ☐ | HEATHER UNSINGER | 9098 ORCHID SHADE DR EL DORADO HILLS, CA 95762 |
| 2. 3436  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/9/2021 | CCOTH_02355 | ☐ | HECTOR CHAVEZ - 1003 LINCOLN AVE | 5653 STONERIDGE DR. #108 PLEASANTON, CA 994588 |
| 2. 3437  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2020 | CCOTH_01649 | ☐ | HEDIA PETROLEUM INC | 27611 LA PAZ SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3438  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2020 | CCOTH_01844 | ☐ | HEDIA PETROLEUM INC | 27611 LA PAZ SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3439  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2021 | CCOTH_02058 | ☐ | HEDIA PETROLEUM INC - 4995 ALMADEN EXPY - SAN JOSE | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3440  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2019 | CCOTH_01926 | ☐ | HEER,BALJIT | 1390 RIDGEWOOD DR. STE. 10 CHICO, CA 95973 |
| 2. 3441  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2021 | CCOTH_01465 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43301 CH | 2425 E CAMELBACK RD. #750 PHOENIX, AZ 85016 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3442 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2021 | CCOTH_01466 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43422 BOS | 2425 E CAMELBACK ROAD, #750 PHOENIX, AZ 85016 |
| 2. 3443 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2021 | CCOTH_01245 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43499 BOS | 2425 E CAMELBACK ROAD #750 PHOENIX, AZ 85016 |
| 2. 3444 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/17/2021 | CCOTH_01467 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43499 BOS | 2425 E CAMELBACK RD., #750 PHOENIX, AZ 85016 |
| 2. 3445 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2021 | CCOTH_02149 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43594 CHR | 2425 E CAMELBACK RD., #750 PHOENIX, AZ 85016 |
| 2. 3446 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2022 | CCOTH_02165 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43736 CHR | 2425 E CAMELBACK ROAD #750 PHOENIX, AZ 85016 |
| 2. 3447 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/6/2022 | CCOTH_02129 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43828 PAC | 2425 E CAMELBACK ROAD, #750 PHOENIX, AZ 85016 |
| 2. 3448 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2022 | CCOTH_02088 | ☐ | HEITMAN AMERICA REAL ESTATE HOLDING LP - 43841 | 2425 E CAMELBACK RD. #750 PHOENIX, AZ 85016 |
| 2. 3449 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2021 | CCOTH_02804 | ☐ | HELEN M SIMVOULAKIS FOOTHILL OAKS CTR - 1449 E F S | 620 HEDBURG WAY STE. 17 OAKDALE, CA 95361 |
| 2. 3450 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2021 | CCOTH_03032 | ☐ | HELPING OTHERS PURSUE EXCELLENCE, LLC - 4974 E CL | 590 W LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 3451 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2021 | CCOTH_02029 | ☐ | HERCULES VOURAKIS | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 3452 | SMARTAC | Not Stated | CCOTH_03607 | ☐ | HERFURTH,DELBERT J | 8415 CHENIN BLANC LN SAN JOSE, CA 95135 |
| 2. 3453 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2020 | CCOTH_01272 | ☐ | HERITAGE SQUARE PROPERTIES LLC - 3174 E TULARE ST | 4637 S EAST AVE FRESNO, CA 93725 |
| 2. 3454 | COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00166 | ☐ | HGST | 5601 GREAT OAKS PARKWAY SAN JOSE, CA 95113 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 365 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3455 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00161 | ☐ | HGST INC, A WESTERN DIGITAL CO. | 5601 GREAT OAKS PARKWAY SAN JOSE, CA 94536 |
| 2. 3456 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02809 | ☐ | HIGHLANDS ENERGY SVCS | HIGHLANDS DIVERSIFIED 5114 E. CLINTON WAY #111 FRESNO, CA 93727 |
| 2. 3457 WATER AGREEMENT | Not Stated | CCCRSOT_000 88 | ☐ | HIGHLANDS WATER COMPANY | HIGHLANDS WATER CO 14580 LAKESHORE DR CLEARLAKE, CA 95422 |
| 2. 3458 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/22/2019 | CCOTH_01464 | ☐ | HIGHWAY 20 LLC - 6 E 12TH ST | 12122 DRY CREEK RD., STE 104 AUBURN, CA 95602 |
| 2. 3459 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/4/2020 | CCOTH_02416 | ☐ | HILLCREST PROFESSIONAL ASSOCIATION | 12820 EARHART AVE. AUBURN, CA 95603 |
| 2. 3460 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/3/2021 | CCOTH_02042 | ☐ | HILLCREST TRAVEL PLAZA LLC - 44779 S LASSEN AVE | 27611 LA PAZ RD SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3461 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2020 | CCOTH_02679 | ☐ | HILLER AVIATION MUSEUM - 601 SKYWAY | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3462 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2019 | CCOTH_02279 | ☐ | HILLS FLAT LUMBER CO INC | 2629 P.O. BOX CARE OF JEFF PARDINI GRASS VALLEY, CA 95945 |
| 2. 3463 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2023 | CCOTH_03109 | ☐ | HISTORIC HIGHWAY 40 AUTO CARE - 130 BORLAND AVE # | 17766 PENN VALLEY DR PENN VALLEY, CA 95946 |
| 2. 3464 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2023 | CCOTH_01219 | ☐ | HOEKSTRA,WILLIAM - 10836 HWY 120 | 736 MARIPOSA RD BLDG F MODESTO, CA 95354 |
| 2. 3465 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2021 | CCOTH_01923 | ☐ | HOLLISTER SUPER INC | 307 W MARKET STREET SALINAS, CA 93901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3466   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/25/2020 | CCOTH_01525 | ☐ | HOLLISTER SUPER, INCORPORATED | 307 W MARKET STREET SALINAS, CA 93901 |
| 2. 3467   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/3/2021 | CCOTH_01925 | ☐ | HOLLISTER SUPER, INCORPORATED | P.O. BOX 877 SAN JUAN BAUTISTA, CA 95045 |
| 2. 3468   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/4/2022 | CCOTH_02584 | ☐ | HOLLISTER SUPER, INCORPORATED - 1280 SAN JUAN RD | 1025 WATER STREET SUITE A SANTA CRUZ, CA 95062 |
| 2. 3469   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2020 | CCOTH_02651 | ☐ | HOLLISTER SUPER, INCORPORATED - 211 3RD ST | 1025 WATER STREET SUITE A SANTA CRUZ, CA 95062 |
| 2. 3470   WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00089 | ☐ | HOLLISTER, CITY OF | CITY OF HOLLISTER 375 FIFTH ST HOLLISTER, CA 95023 |
| 2. 3471   REAL PROPERTY LEASE - GAS OPERATION STORAGE WAREHOUSE AND YARD | 12/31/2019 | CCCRSLS_00087 | ☐ | HOLLY COMMERCE CENTER LLC | HOLLY COMMERCE CENTER LLC, C/O STEVE CORTESE, 21 LAFAYETTE CIRCLE STE 200 LAFAYETTE, CA 94549 |
| 2. 3472   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2018 | CCOTH_01550 | ☐ | HOLLY YASHI INC - 1300 9TH ST - ARCATA | 1300 9TH STREET ARCATA, CA 95521 |
| 2. 3473   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2020 | CCOTH_01841 | ☐ | HOLZHEUS EL RANCHO MARKET INC | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 3474   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/26/2022 | CCOTH_01308 | ☐ | HOME HEALTH CARE MANAGEMENT INC - 1398 RIDGEWOOD | 590 W LOCUST AVE STE 103 FRESNO, CA 93650 |
| 2. 3475   COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00453 | ☐ | HOMELEGANCE | 48200 FREMONT BLVD FREMONT, CA 94538 |
| 2. 3476   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00710 | ☐ | HONG LEAHEY | 7000 SHORELINE COURT SOUTH SAN FRANCISCO 94080 |
| 2. 3477   REAL PROPERTY LEASE - COLMA SERVICE CENTER PARKING  (50 PARKING SPACES) | 12/31/2019 | CCCRSLS_00024 | ☐ | HOPE LUTHERAN CHURCH | HOPE LUTHERAN CHURCH 55 SAN FERNANDO WAY DALY CITY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3478 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2021 | CCOTH_01247 | ☐ | HOPLAND POMO INDIANS - 13101 NOKOMIS RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3479 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/2/2021 | CCOTH_01931 | ☐ | HOSPICE OF THE FOOTHILLS | 10973 ROUGH AND READY HGWY GRASS VALLEY, CA 95945 |
| 2. 3480 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2021 | CCOTH_03083 | ☐ | HOSPICE OF THE FOOTHILLS - 11270 ROUGH & READY HWY | 17766 PENN VALLEY DR. PENN VALLEY, CA 95946 |
| 2. 3481 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2023 | CCOTH_03084 | ☐ | HOSPICE OF THE FOOTHILLS - 762 FREEMAN LN STE G | 17766 PENN VALLEY DRIVE PENN VALLEY, CA 95946 |
| 2. 3482 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/21/2020 | CCOTH_01543 | ☐ | HOUTAN PETROLUEM INC | 27611 LA PAZ, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 3483 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00925 | ☐ | HOWARD KING | 2637 SHADELANDS DRIVE WALNUT CREEK 94598 |
| 2. 3484 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/19/2020 | CCOTH_01849 | ☐ | HR INTERNATIONAL FOODS INC - 2711 HILLCREST AVE | 2763 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 3485 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/9/2023 | CCOTH_01312 | ☐ | HUERTA FAMILY FARMS INC - 19528 E LINCOLN AVE | P.O BOX 1078 CLOVIS, CA 93613 |
| 2. 3486 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03572 | ☐ | HUGAIS,IBRAHIM | 2500 OHIO AVE RICHMOND, CA 94804 |
| 2. 3487 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03571 | ☐ | HUINAC,JOHNY | 1638 1ST ST RICHMOND, CA 94801 |
| 2. 3488 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2022 | CCOTH_01293 | ☐ | HUMANE SOCIETY OF SONOMA COUNTY - 5345 SEBASTOPOL | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3489 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00090 | ☐ | HUMBOLDT COMMUNITY SERVICE | HUMBOLDT COMMUNITY SERVICE DISTRICT CUTTEN, CA |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3490 | SERVICE AGREEMENT | Not Stated | CCCRSOT_000 91 | ☐ | HUMBOLDT SANITATION | HUMBOLDT SANITATION & RECYCLING 2585 CENTRAL AVE MCKINLEYVILLE, CA 95519 |
| 2. 3491 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/12/2021 | CCOTH_01188 | ☐ | HUNTMONT MEDICAL BLDG PARTNERSHIP - 2999 REGENT ST | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 3492 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2019 | CCOTH_01766 | ☐ | HUSARY,GEORGE | PO BOX 17000 GREENVILLE, SC 29606 |
| 2. 3493 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2022 | CCOTH_03094 | ☐ | HUSSAIN AKBER - 600 MONTEREY BLVD | 10 HARRIS COURT, SUITE C-Z MONTEREY, CA 93940 |
| 2. 3494 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/11/2018 | CCOTH_02181 | ☐ | HUST BROTHERS INC | 6120 LINCOLN BLVD. STE G OROVILLE, CA 95966 |
| 2. 3495 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/3/2021 | CCOTH_03106 | ☐ | HUSTEAD'S INC - 1348 7TH ST | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 3496 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/24/2019 | CCOTH_02433 | ☐ | HUYNH,DAI TAN - 505 TENNESSEE ST - VALLEJO | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3497 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2021 | CCOTH_03145 | ☐ | HUYNH,THUY - 1795 HILLSDALE AVE STE 50 - SAN JOSE | P.O. BOX 1153 SOULSBYVILLE, CA 95372 |
| 2. 3498 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/15/2019 | CCOTH_02105 | ☐ | HYSTER COMPANY INC - 3732 S BAGLEY AVE | 1390 RIDGEWOOD DR., SUITE 10 CHICO, CA 95973 |
| 2. 3499 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2019 | CCOTH_01950 | ☐ | I 80 PROPERTIES LLC - 555 MASON ST | 5036 GREGORY CT SANTA ROSA, CA 95409 |
| 2. 3500 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00913 | ☐ | IAN HAMILTON | 2775 SAND HILL ROAD MENLO PARK 94025 |
| 2. 3501 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00917 | ☐ | IAN HAMILTON | 2755 SAND HILL ROAD MENLO PARK 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3502 SEEC - 2019 SCOPE OF WORK FOR CLEARPATH (CO-FUND) | 12/31/2019 | CCOTH_03711 | ☐ | ICLEI | 1536 WYNKOOP ST. #901 DENVER, CO 80202 |
| 2. 3503 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/28/2018 | CCOTH_01663 | ☐ | ICON OWNER POOL 1 SF NON-BUSINESS PARKS, LLC | 6120 LINCOLN BLVD. SUITE G OROVILLE, CA 95966 |
| 2. 3504 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/30/2022 | CCNRD_02833 | ☐ | IEC | IEC CORPORATION 8796 FOLSOM BLVD, STE 205 SACRAMENTO, CA 95826 |
| 2. 3505 SMARTAC SUPPORT | 12/31/2019 | CCOTH_00010 | ☐ | IFTTT | IFTTT, INC. 923 MARKET ST. SUITE 400 SAN FRANCISCO, CA 94103 |
| 2. 3506 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03436 | ☐ | ILLUMINA, INC | 5200 ILLUMINA WAY SAN DIEGO, CA 92122 |
| 2. 3507 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03272 | ☐ | IMERYS MINERALS CALIFORNIA INC | P.O BOX 519 LOMPOC, CA 93438 |
| 2. 3508 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2019 | CCOTH_01541 | ☐ | INDIA BASIN BUSINESS CENTER | 6120 LINCOLN BLVD., STE G OROVILLE, CA 95966 |
| 2. 3509 WATER AGREEMENT | Not Stated | CCCRSOT_00092 | ☐ | INDIAN WELLS VALLEY WATER DIST | INDIAN WELLS VALLEY WATER DISTRICT 500 W RIDGECREST BLVD RIDGECREST, CA 93556 |
| 2. 3510 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00093 | ☐ | INDUSTRIAL WASTE & SALVAGE | ORANGE AVENUE DISPOSAL, INDUSTRIAL WASTE & SALVAGE INC FRESNO, CA |
| 2. 3511 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2020 | CCOTH_02001 | ☐ | INDUSTRY WEST COMMERCE CENTER LLC | 1960 LOS ALAMOS ROAD SANTA ROSA, CA 95409 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3512 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00165 | ☐ | INFOMART DATA CENTERS LLC | 2001 FORTUNE DR. SAN JOSE, CA 95131 |
| 2. 3513 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00163 | ☐ | INFOMART DC | 2001 FORTUNE DR SAN JOSE, CA 95131 |
| 2. 3514 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03434 | ☐ | INIS BRAE, LLC | 1401 OLD COUNTY RD SAN CARLOS, CA 94070 |
| 2. 3515 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2023 | CCOTH_01319 | ☐ | INNER ATHLETE FITNESS INC - 685 E 14TH ST | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3516 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2022 | CCOTH_01806 | ☐ | INNOVA LLC - 4661 GOLDEN FOOTHILL PKWY | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 3517 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00171 | ☐ | INNOVATIVE CRCUITS | 2310 LUNDY AVE. SAN JOSE, CA 95313 |
| 2. 3518 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2019 | CCOTH_01494 | ☐ | INNOVION INC - 2121 ZANKER RD | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 3519 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03405 | ☐ | INTEGRAL GROUP | 427 - 13TH ST. OAKLAND, CA 94612 |
| 2. 3520 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03407 | ☐ | INTEGRAL GROUP | 427 13TH ST OAKLAND, CA 94612 |
| 2. 3521 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03409 | ☐ | INTEGRAL GROUP | 427 13TH ST. OAKLAND, CA 94612 |
| 2. 3522 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03410 | ☐ | INTEGRAL GROUP | 417 - 13TH STREET OAKLAND, CA |
| 2. 3523 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03411 | ☐ | INTEGRAL GROUP | 427 - 13TH STREET OAKLAND, CA 94612 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3524 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03413 | ☐ | INTEGRAL GROUP | 427 - 13TH ST. OAKLAND, CA 94612 |
| 2. 3525 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03414 | ☐ | INTEGRAL GROUP | 427 13TH ST. OAKLAND, CA 94612 |
| 2. 3526 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03415 | ☐ | INTEGRAL GROUP | 427 13TH ST. OAKLAND, CA 94612 |
| 2. 3527 ZERO NET ENERGY (ZNE) PRODUCTION BUILDER DEMONSTRATION | 5/31/2019 | CCOTH_03754 | ☐ | INTEGRAL GROUP | 427 13TH ST. OAKLAND, CA 94612 |
| 2. 3528 INTEGRAL GROUP INC | 3/31/2019 | CCOTH_03696 | ☐ | INTEGRAL GROUP INC | 75 E SANTA CLARA ST 6TH FLOOR SAN JOSE, CA 95113 |
| 2. 3529 2019 TITLE 24 CASE STUDIES-HVAC | 3/31/2019 | CCOTH_03677 | ☐ | INTEGRAL GROUP INC. | 427 13TH STREET OAKLAND, CA 94612 |
| 2. 3530 2019 TITLE 24 CASE STUDIES-HVAC_EXP. | 3/31/2019 | CCOTH_03678 | ☐ | INTEGRAL GROUP INC. | 427 13TH STREET OAKLAND, CA 94612 |
| 2. 3531 2019 TITLE 24 CASE STUDIES-HVAC_EXP. FOR EQUIPMENT | 3/31/2019 | CCOTH_03680 | ☐ | INTEGRAL GROUP INC. | 427 13TH STREET OAKLAND, CA 94612 |
| 2. 3532 2019 TITLE 24 CASE STUDIES-HVAC_EXP. FOR EQUIPMENT | 5/31/2019 | CCOTH_03681 | ☐ | INTEGRAL GROUP INC. | 427 13TH STREET OAKLAND, CA 94612 |
| 2. 3533 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2023 | CCOTH_02993 | ☐ | INTEGRATED MANUFACTURING GROUP LLC | 11812 KEMPER ROAD AUBURN, CA 95603 |
| 2. 3534 CSI (THERMAL) | Not Stated | CCOTH_00475 | ☐ | INTELLIGENT GREEN SOLUTIONS | 3947 E. BRUNDAGE LANE SUITE A BAKERSFIELD, CA 93307 |
| 2. 3535 CSI (THERMAL) | Not Stated | CCOTH_00476 | ☐ | INTELLIGENT GREEN SOLUTIONS | 3947 E. BRUNDAGE LANE SUITE A BAKERSFIELD, CA 93307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3536 | CSI (THERMAL) | Not Stated | CCOTH_00477 | ☐ | INTELLIGENT GREEN SOLUTIONS | 3947 E. BRUNDAGE LANE SUITE A BAKERSFIELD, CA 93307 |
| 2. 3537 | CSI (THERMAL) | Not Stated | CCOTH_00478 | ☐ | INTELLIGENT GREEN SOLUTIONS | 3947 E. BRUNDAGE LANE SUITE A BAKERSFIELD, CA 93307 |
| 2. 3538 | CSI (THERMAL) | Not Stated | CCOTH_00479 | ☐ | INTELLIGENT GREEN SOLUTIONS | 3947 E. BRUNDAGE LANE SUITE A BAKERSFIELD, CA 93307 |
| 2. 3539 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03454 | ☐ | INTERFACE ENGINEERING | 135 MAIN STREET, SUITE 400 SAN FRANCISCO, CA 94105 |
| 2. 3540 | UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03664 | ☐ | INTERFACE ENGINEERING | 135 MAIN STREET, SUITE 400 SAN FRANCISCO, CA 94105 |
| 2. 3541 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00201 | ☐ | INTERLAND JALSON | 155 GREENWICH ST SAN FRANCISCO, CA 94111 |
| 2. 3542 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_00094 | ☐ | INTERMOUNTAIN DISPOSAL | INTERMOUNTAIN DISPOSAL INCORPORATED, DBA SIERRA DISPOSAL, PORTOLA, CA |
| 2. 3543 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2020 | CCOTH_03167 | ☐ | INTERVINE CAPITAL CIENEGA VALLEY LLC - 10034 CIENE | 10 HARRIS CT STE C-2 **OVERNIGHT CHECK DELIVERY** MONTEREY, CA 93940 |
| 2. 3544 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/24/2022 | CCOTH_02590 | ☐ | INT'L GLOBAL LOGISTICS INC - 1930 FAIRWAY DR | 5729 SONOMA DR. #G PLEASANTON, CA 94566 |
| 2. 3545 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03476 | ☐ | INTUITIVE SURGICAL INC. | 1020 KIFER RC. SUNNYVALE, CA 94508 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3546 MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 8/15/2032 | CCNRD_01667 | ☐ | INYO | 10630 TOWN CENTER DRIVE SUITE 117 RANCHO CUCAMONGA, CA 91730 |
| 2. 3547 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/20/2022 | CCOTH_01492 | ☐ | IONE PLAZA MARKET INC | 313 PRESTON AVE IONE, CA 95640 |
| 2. 3548 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03252 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3549 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03253 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3550 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03254 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3551 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03255 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3552 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03256 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3553 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03257 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3554 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03258 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3555 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03259 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3556 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03260 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3557 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03261 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3558 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03262 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3559  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03263 | ☐ | IRON MOUNTAIN | 148 COOK ST BILLERICA, MA 1821 |
| 2. 3560  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2019 | CCOTH_01961 | ☐ | IRON WORKS OWNERS ASSOCIATION | 1221 HARRISON ST SAN FRANCISCO, CA 94103 |
| 2. 3561  OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES (SWITCHGEAR TESTING SERVICES) | 10/30/2018 | CCNRD_02851 | ☐ | IRRITEC USA | 1420 N IRRITEC WAY FRESNO, CA 93703 |
| 2. 3562  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/21/2020 | CCOTH_01685 | ☐ | IRRITEC USA INC - 1420 N MAPLE AVE # MILL | 1420 N. IRRITEC WAY FRESNO, CA 93703 |
| 2. 3563  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03388 | ☐ | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE LEMOORE, CA 93245 |
| 2. 3564  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03389 | ☐ | ISLAND UNIFIED SCHOOL DISTRICT | 7729 21ST AVE LEMOORE, CA 93245 |
| 2. 3565  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00022 | ☐ | ISRAEL MARTINEZ | 526 NORRINGHAM DR. BRENTWOOD, CA 94513 |
| 2. 3566  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2020 | CCOTH_02166 | ☐ | ITO FARMS INC | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 3567  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/25/2019 | CCOTH_02156 | ☐ | IVAN GOERTZEN | P.O. BOX 578 IVAN GOERTZEN MCFARLAND, CA 93250 |
| 2. 3568  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/24/2019 | CCOTH_01443 | ☐ | J & D WILSON & SONS DAIRY | 4444 SOUTH K STREET TULARE, CA 93274 |
| 2. 3569  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2021 | CCOTH_02386 | ☐ | J INGRAM & B BRAUNS - 3160 SANTA RITA RD STE B4 | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3570  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/14/2021 | CCOTH_02529 | ☐ | J L & B STEVENSON - 5200 MOWRY AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3571   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_02531 | ☐ | J L & B STEVENSON - 5200 MOWRY AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3572   CONSULTING AND ENERGY MANAGEMENT SERVICES | 4/26/2019 | CCNRD_02895 | ☐ | J MARCHINI FARMS | 12000 E. LE GRAND RD LE GRAND, CA 95333 |
| 2. 3573   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2021 | CCOTH_03176 | ☐ | J P FOOD INC - 1218 W HILLSDALE BLVD | 1218 W HILLSDALE BLVD. SAN MATEO, CA 94402 |
| 2. 3574   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2019 | CCOTH_02296 | ☐ | J TROOST DAIRY, L.P. | 24662 ROAD 9 CHOWCHILLA, CA 93610 |
| 2. 3575   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM - MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00298 | ☐ | J&E RESTAURANT SUPPLY - BAKERSFIELD | 430 E. 19TH STREET BAKERSFIELD, CA 93305 |
| 2. 3576   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00299 | ☐ | J&E RESTAURANT SUPPLY - BAKERSFIELD | 430 E. 19TH STREET BAKERSFIELD, CA 93305 |
| 2. 3577   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00300 | ☐ | J&E RESTAURANT SUPPLY - BAKERSFIELD | 430 E. 19TH STREET BAKERSFIELD, CA 93305 |
| 2. 3578   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00301 | ☐ | J&E RESTAURANT SUPPLY - FRESNO | 224 VAN NESS AVE FRESNO, CA 93721 |
| 2. 3579   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00302 | ☐ | J&E RESTAURANT SUPPLY - FRESNO | 224 VAN NESS AVE FRESNO, CA 93721 |
| 2. 3580   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00303 | ☐ | J&E RESTAURANT SUPPLY - FRESNO | 224 VAN NESS AVE FRESNO, CA 93721 |
| 2. 3581   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00304 | ☐ | J&E RESTAURANT SUPPLY - FRESNO | 224 VAN NESS AVE FRESNO, CA 93721 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3582 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00792 | ☐ | JACK SEXTON | 48105 WARM SPRINGS BLVD. FREMONT 94539 |
| 2. 3583 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2022 | CCOTH_02520 | ☐ | JACK'S TIRE & OIL MANAGEMENT CO INC - 2830 S CHERR | 10610 HUMBOLT STREET LOS ALAMITOS, CA 90720 |
| 2. 3584 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2021 | CCOTH_03156 | ☐ | JACKSON FAMILY WINES INC & SUBS | 540 HOWARD ST., 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 3585 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00128 | ☐ | JACKSON RANCHERIA CASINO RESORT | PO BOX 1090 JACKSON, CA 95642 |
| 2. 3586 WATER AGREEMENT | Not Stated | CCCRSOT_000 95 | ☐ | JACKSON, CITY OF | CITY OF JACKSON 33 BROADWAY JACKSON, CA |
| 2. 3587 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01108 | ☐ | JAIME SEVILLA | 115 12TH AVE SAN FRANCISCO 94118 |
| 2. 3588 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2020 | CCOTH_02061 | ☐ | JALOS FOOD ENTERPRISES INC | 27520 AVENUE HOPKINS #F VALENCIA, CA 91355 |
| 2. 3589 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2023 | CCOTH_02835 | ☐ | JALOS FOOD ENTERPRISES INC - 1482 S BROADWAY - SA | 1350 W WRIGHTWOOD AVE CHICAGO, IL 60614 |
| 2. 3590 REAL PROPERTY LEASE - CHICO HYDRO WAREHOUSE | 10/31/2023 | CCCRSLS_001 00 | ☐ | JAMES E OBANNON | JAMES E OBANNON 1751 HOOKER OAK AVE CHICO, CA 95926 |
| 2. 3591 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2023 | CCOTH_01316 | ☐ | JAMES J. STEVINSON CORPORATION - 25079 RIVER RD | PO BOX 177 ALAMO, CA 94507 |
| 2. 3592 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/27/2022 | CCOTH_02607 | ☐ | JAMES J. STEVINSON CORPORATION - 2ND AVE | 620 HEDBURG WAY STE 17 OAKDALE, CA 95361 |
| 2. 3593 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00924 | ☐ | JAMES KNAPP | 263 N CHORRO SAN LUIS OBISPO 93405 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3594 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2020 | CCOTH_03002 | ☐ | JAMES MC KOANE ENTERPRISES INC - 2910 E NEES AVE | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 3595 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00727 | ☐ | JAMES MCCARTHY | 6401 PONY EXPRESS TRAIL POLLOCK PINES 95726 |
| 2. 3596 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00628 | ☐ | JAMES MOODY | 930 PEARWOOD CT VACAVILLE, CA 95687 |
| 2. 3597 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00541 | ☐ | JAMES PERRY | 6328 N LODI AVE FRESNO, CA 93722 |
| 2. 3598 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00503 | ☐ | JAMES SMITH | 2608 WOODY CREEK CT CAMERON PARK, CA 95682 |
| 2. 3599 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00722 | ☐ | JAMES TAYLOR | 6540 AUSTIN RD STOCKTON 95215 |
| 2. 3600 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00729 | ☐ | JAMIE KOPF | 633 BAIR ISLAND ROAD REDWOOD CITY 94063 |
| 2. 3601 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00702 | ☐ | JANELLE GOULDING | 703 B ST MARYSVILLE 95901 |
| 2. 3602 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00873 | ☐ | JANELLE GOULDING | 3374 E SHIELDS AVE FRESNO 93726 |
| 2. 3603 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00886 | ☐ | JANELLE GOULDING | 31 E CHANNEL ST STE 408 STOCKTON 95202 |
| 2. 3604 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00937 | ☐ | JANELLE GOULDING | 2550 MARIPOSA MALL FRESNO 93721 |
| 2. 3605 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00951 | ☐ | JANELLE GOULDING | 2440 MAIN ST RED BLUFF 96080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3606 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01049 | ☐ | JANELLE GOULDING | 1515 CLAY ST OAKLAND 94612 |
| 2. 3607 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/19/2022 | CCOTH_02628 | ☐ | JANESCO ENTERPRISES INC - 1488 S MAIN ST - WILLITS | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 3608 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2022 | CCOTH_02630 | ☐ | JANESCO ENTERPRISES INC - 2642 SANTA ROSA AVE | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 3609 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2021 | CCOTH_02632 | ☐ | JANESCO ENTERPRISES INC - 6990 CHESTNUT ST | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 3610 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2020 | CCOTH_02631 | ☐ | JANESCO ENTERPRISES INC - 8390 ARROYO CIR | 8959 TYLER BLVD MENTOR, OH 44060 |
| 2. 3611 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00805 | ☐ | JASON GUNDRUM | 455 E TRIMBLE RD SAN JOSE 95131 |
| 2. 3612 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00501 | ☐ | JASON MCCARTHY AND KATHRYN MORRIS | 409 HOWARD AVE BURLINGAME, CA 94010 |
| 2. 3613 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00866 | ☐ | JASON SCHLUTT | 350 W TRIMBLE RD SAN JOSE 95131 |
| 2. 3614 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/21/2019 | CCOTH_02491 | ☐ | JASON WALLOCK PARLIAMENT PROPERTIES INC - 842 N DE | 2108 MANASSAS COURT SAN JOSE, CA 95116 |
| 2. 3615 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00606 | ☐ | JASON WECHTER | 1315 32ND AVE SAN FRANCISCO, CA 94122 |
| 2. 3616 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/4/2018 | CCOTH_01613 | ☐ | JASWANT KAHLON DBA U SAVE LIQUOR | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 3617 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2022 | CCOTH_01284 | ☐ | JAZZ GROUP INC - 2150 W YOSEMITE AVE | 5151 PENTECOST DRIVE SUITE B MODESTO, CA 95356 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3618　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2023 | CCOTH_01193 | ☐ | JC HAMBURGERS INC - 715 CAPITOL EXPRESSWAY AUTO MA | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 3619　SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03515 | ☐ | JEAN FORDIS | 280 LOS ALTOS COURT LOS ALTOS,  CA 94022 |
| 2. 3620　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00611 | ☐ | JEANNE SPARKS | 2242 FALLEN LEAF DR SANTA MARIA, CA 93455 |
| 2. 3621　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00970 | ☐ | JED BICKEL | 2241 PRICE STREET PISMO BEACH 93449 |
| 2. 3622　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2020 | CCOTH_01410 | ☐ | JEEVAN ENTERPRISES INC | 360 TESCONI CIR SANTA ROSA, CA 95401 |
| 2. 3623　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00737 | ☐ | JEFF FINAZZO | 6111 BOLLINGER CANYON RD SAN RAMON 94583 |
| 2. 3624　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00834 | ☐ | JEFF FINAZZO | 4000 EXECUTIVE PKWY SAN RAMON 94583 |
| 2. 3625　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00927 | ☐ | JEFF FINAZZO | 2613 CAMINO RAMON SAN RAMON 94583 |
| 2. 3626　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00928 | ☐ | JEFF FINAZZO | 2613 CAMINO RAMON SAN RAMON 94583 |
| 2. 3627　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00932 | ☐ | JEFF FINAZZO | 2600 CAMINO RAMON SAN RAMON 94583 |
| 2. 3628　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00938 | ☐ | JEFF FINAZZO | 2527 CAMINO RAMON SAN RAMON 94583 |
| 2. 3629　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00952 | ☐ | JEFF FINAZZO | 2420 CAMINO RAMON SAN RAMON 94583 |
| 2. 3630　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00953 | ☐ | JEFF FINAZZO | 2409 CAMINO RAMON SAN RAMON 94583 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3631　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01091 | ☐ | JEFF FINAZZO | 12667 ALCOSTA BLVD SAN RAMON 94583 |
| 2. 3632　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00987 | ☐ | JEFF KREMSDORF | 2001 MCALLISTER STREET SAN FRANCISCO 94118 |
| 2. 3633　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00515 | ☐ | JEFF YUN-NIKOLAC | 7512 LEEDS AVE CUPERTINO, CA 95014 |
| 2. 3634　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00511 | ☐ | JEFFORY KIDD | 6549 OUTLOOK DR CITRUS HEIGHTS, CA 95621 |
| 2. 3635　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2020 | CCOTH_02419 | ☐ | JEFFREY A MORRIS GROUP - 2550 SAND HILL RD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3636　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00850 | ☐ | JEFFREY HOLTON | 3820 CYPRESS DR PETALUMA 94954 |
| 2. 3637　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00836 | ☐ | JEFFREY MAR | 3 HERITAGE VILLAGE LANE CAMPBELL 95008 |
| 2. 3638　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01010 | ☐ | JEFFREY MAR | 1929 CRISANTO AVENUE MOUNTAIN VIEW 94040 |
| 2. 3639　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00656 | ☐ | JENICA BIXLER | 880 MABURY RD. SAN JOSE 95133 |
| 2. 3640　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00587 | ☐ | JENNIFER ABRAHAMS | 1645 ROSE LN PLACERVILLE, CA 95667 |
| 2. 3641　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00751 | ☐ | JENNIFER NATO | 5701 OUTLETS AT TEJON PARKWAY ARVIN 93203 |
| 2. 3642　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00728 | ☐ | JERE VAN PUFFELEN | 6383 LAS POSITAS RD. LIVERMORE 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3643 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01030 | ☐ | JEREMY EALAND | 1630 E HERNDON AVE FRESNO 93720 |
| 2. 3644 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00980 | ☐ | JEREMY MATSUO | 210 BURMA ROAD OAKLAND 94607 |
| 2. 3645 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2023 | CCOTH_02383 | ☐ | JEROME'S CARMEL VALLEY MARKET - 2 CHAMBERS LN | 2 CHAMBERS LANE **USPS OVERNIGHT DELIVERY** CARMEL VALLEY, CA 93924 |
| 2. 3646 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2023 | CCOTH_02688 | ☐ | JERRY LAWTON - 825 LINCOLN WAY | 17766 PENN VALLEY DR. PENN VALLEY, CA 95946 |
| 2. 3647 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00870 | ☐ | JERRY MEEK | 350 DNA WAY SOUTH SAN FRANCISCO 94080 |
| 2. 3648 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00666 | ☐ | JESSICA CALDERON | 8105 NORTH LAKE DRIVE DUBLIN 94568 |
| 2. 3649 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/21/2022 | CCOTH_03040 | ☐ | JESSUP CELLARS HOLDING COMPANY LLC | 4225 SOLANO AVE #693 NAPA, CA 94558 |
| 2. 3650 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/27/2021 | CCOTH_03229 | ☐ | JETHI,REKHA - 1800 MOUNT DIABLO ST | 1111, W. EL CAMINO REAL STE 135 SUNNYVALE, CA 94087 |
| 2. 3651 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/23/2018 | CCOTH_01615 | ☐ | JHAJ,RUPINDER | 328 GREENWOOD PL BONITA, CA 91902 |
| 2. 3652 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/29/2020 | CCOTH_02463 | ☐ | JHAJ,RUPINDER - 4700 COFFEE RD | 511 S HARBOR BLVD #C LA HABRA, CA 90631 |
| 2. 3653 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/22/2018 | CCOTH_02782 | ☐ | JI-EUN HSU & THOMAS HSU | 20395 PACIFICA DRIVE, # 104 CUPERTINO, CA 95014 |
| 2. 3654 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00803 | ☐ | JIM JENNER | 4580 W ST HWY 12 LODI 95242 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3655 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2023 | CCOTH_02547 | ☐ | JIVAN HOSPITALITY INC - 1340 N STATE ST - UKIAH | 1430 NORTH STATE ST UKIAH, CA 95482 |
| 2. 3656 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/3/2023 | CCOTH_02857 | ☐ | JIVAN HOSPITALITY INC - 1340 N STATE ST- UKIAH | 2450 GIOVANNI DR PLACERVILLE, CA 95667 |
| 2. 3657 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2020 | CCOTH_02754 | ☐ | JLS RESTAURANT MANAGEMENT GROUP, INC. - 1547 MERID | P.O. BOX 23803 SAN JOSE, CA 95153 |
| 2. 3658 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00581 | ☐ | JOANN NEWCOMB | 5635 GRISBORNE AVE OAKLAND, CA 94611 |
| 2. 3659 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00522 | ☐ | JOANNE ALLEN | 7801 CRYSTAL BLVD EL DORADO, CA 95623 |
| 2. 3660 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03530 | ☐ | JODI GARLAND | 36004 GOOSEBERRY LANE PRATHER, CA 93651 |
| 2. 3661 | SERVICE AGREEMENT | Not Stated | CCCRSOT_000 96 | ☐ | JOE COVER & SONS | JOE COVER & SONS INC 19290 CHEROKEE RD TUOLUMNE, CA 95379 |
| 2. 3662 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01069 | ☐ | JOE KOSTELNIK | 1400 PARK AVE EMERYVILLE 94608 |
| 2. 3663 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2019 | CCOTH_01850 | ☐ | JOHAUL,DALJEET SINGH | PO BOX 168688 IRVING, TX 75016 |
| 2. 3664 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2019 | CCOTH_01777 | ☐ | JOHL PETROLEUM INC | 253 POLARIS AVENUE DANIEL DALY, SR. ENERGY MANAGER MOUNTAIN VIEW, CA 94043 |
| 2. 3665 | REAL PROPERTY LEASE - MERCED OFFICE & CSO | 5/31/2019 | CCCRSLS_000 46 | ☐ | JOHN AND WILMA SOUZA | JOHN AND WILMA SOUZA WEAVERVILLE, CA |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 383 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3666 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00529 | ☐ | JOHN BOYER | 77 HILLSIDE DR FAIRFAX, CA 94930 |
| 2. 3667 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00491 | ☐ | JOHN COWEE | 509 RAMONA AVE ALBANY, CA 94706 |
| 2. 3668 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00804 | ☐ | JOHN CREMIN | 455 WEST EATON AVENUE TRACY 95376 |
| 2. 3669 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00942 | ☐ | JOHN CREMIN | 2505 W HAMMER LN STOCKTON 95209 |
| 2. 3670 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00030 | ☐ | JOHN DE GROOT & SONS INC. | 6105 W LINCOLN AVE FRESNO, CA 93706 |
| 2. 3671 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01050 | ☐ | JOHN EDWARDS | 1512 STEWART ROAD YUBA 95993 |
| 2. 3672 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/29/2019 | CCOTH_01829 | ☐ | JOHN EDWARDS INC | 358 E. FOOTHILL BLVD. SUITE 200 SAN DIMAS, CA 91773 |
| 2. 3673 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00552 | ☐ | JOHN GRIFFIN | 515 STOCKMAN LN LINCOLN, CA 95648 |
| 2. 3674 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00678 | ☐ | JOHN HILD | 77 SANTA BARBARA ROAD PLEASANT HILL 94523 |
| 2. 3675 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2022 | CCOTH_02815 | ☐ | JOHN L STEVENSON - 39179 FARWELL DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3676 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/20/2019 | CCOTH_01609 | ☐ | JOHN LAYOUS & JOE LANE | 1046 CALLE RECODO, SUITE D SAN CLEMENTE, CA 92673 |
| 2. 3677 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00553 | ☐ | JOHN PETRO | 1305 MCKENZIE AVE LOS ALTOS, CA 94024 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3678  REAL PROPERTY LEASE - SACRAMENTO TECHNOLOGY SERVICE CENTER | 12/31/2020 | CCCRSLS_000 62 | ☐ | JOHN S FOGGY | JOHN S FOGGY 6556 LONETREE BLVD STE 200 ROCKLIN, CA 95765 |
| 2. 3679  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00851 | ☐ | JOHN SEDGWICK | 3801 SAN PABLO AVE EMERYVILLE 94608 |
| 2. 3680  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00902 | ☐ | JOHN STEWART | 300 HARTLE COURT NAPA 94559 |
| 2. 3681  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/12/2019 | CCOTH_02032 | ☐ | JOHN T CASEY JR | PO BOX 1756 GRASS VALLEY, CA 95945 |
| 2. 3682  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03517 | ☐ | JOHN TIPPIT | 9671 OHLONE WAY GILROY,  CA 95020 |
| 2. 3683  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01002 | ☐ | JOHN WONG | 1998 BROADWAY SAN FRANCISCO 94109 |
| 2. 3684  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00914 | ☐ | JOHNNY CHAVEZ | 275 S. HILLVIEW DRIVE MILPITAS 95035 |
| 2. 3685  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00765 | ☐ | JOLI MATESSO | 5260 N PALM AVENUE FRESNO 93704 |
| 2. 3686  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00537 | ☐ | JONABETH AND DAVID STOBE | 3243 N KNOLL AVE FRESNO, CA 93722 |
| 2. 3687  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01085 | ☐ | JONATHAN MURILLO | 1322 E. SHAW AVE. SUITE 120 FRESNO 93710 |
| 2. 3688  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00823 | ☐ | JONATHAN OKINA | 41101 ALBRAE ST FREMONT 94538 |
| 2. 3689  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00725 | ☐ | JONATHAN SALISBURY | 6500 SOQUEL DR APTOS 95003 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3690　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2021 | CCOTH_01313 | ☐ | JONES,WILLIAM R - HWY 140 & VAN CLIEF RD SW CNR | 29978 RD 56 VISALIA, CA 93291 |
| 2. 3691　REAL PROPERTY LEASE - ANTIOCH CSO | 12/31/2021 | CCCRSLS_00001 | ☐ | JOSEPH AND GAYLE HENSLER | JOSEPH AND GAYLE HENSLER, HENSLER FAMILY TRUST, 4760 ILLINOIS AVE FAIR OAKS, CA 95628 |
| 2. 3692　ENERGY UPGRADE CALIFORNIA HOME UPGRADE (DEEMED/PRESCRIPTIVE) | Not Stated | CCOTH_00636 | ☐ | JOSEPH MARTEL | 2082 EMPIRE MINE CIR RANCHO CORDOVA, CA 95670 |
| 2. 3693　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00887 | ☐ | JOSHUA CAMDEN | 3101 MAGLIOCCO DRIVE SAN JOSE 95128 |
| 2. 3694　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00892 | ☐ | JOSHUA JENKINS | 3061 ZANKER RD. SAN JOSE 95134 |
| 2. 3695　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03341 | ☐ | JOULE CAPITAL LLC | 2 DEPOT PLAZA BEDFORD HILLS, NY 10507 |
| 2. 3696　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03342 | ☐ | JOULE CAPITAL LLC | 2 DEPOT PLAZA BEDFORD HILLS, NY 10507 |
| 2. 3697　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00180 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3698　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00181 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3699　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00182 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3700　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00183 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3701 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00184 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3702 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00185 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3703 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00186 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3704 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00187 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3705 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00188 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3706 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00189 | ☐ | JP MORGAN CHASE BANK, N.A. | 301 PLAINFIELD RD. SUITE 310 SYRACUSE, NY 13212 |
| 2. 3707 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2021 | CCOTH_01236 | ☐ | JUAN DE LA TORRE - 634 WILLIAMS RD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 3708 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/22/2021 | CCOTH_02832 | ☐ | JUAN DELATORRE - 911 MCLAUGHLIN AVE | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 3709 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00612 | ☐ | JUAN MUY | 4767 F ST SHERIDAN, CA 95681 |
| 2. 3710 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2021 | CCOTH_02848 | ☐ | JUAN R DE LA TORRE - 480 S 10TH ST | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 3711 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2023 | CCOTH_03030 | ☐ | JUAN RAMON - 15840 MONTEREY ST | 3479 NW YEON AVE PORTLAND, OR 97210 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3712 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03516 | ☐ | JUDY RADOUSKY | 16561 ROLANDO AVE SAN LEANDRO, CA 94578 |
| 2. 3713 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01120 | ☐ | JUSTIN HELM | 10 BERTIE MINOR LN SAN FRANCISCO 94115 |
| 2. 3714 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00760 | ☐ | JUSTIN LOVELL | 550 N. CANAL STREET SOUTH SAN FRANCISCO 94080 |
| 2. 3715 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00878 | ☐ | JUSTIN LOVELL | 329 MILLER AVE SOUTH SAN FRANCISCO 94080 |
| 2. 3716 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00964 | ☐ | JUSTIN PINCHES | 23410 AIRPORT ROAD COVELO 95428 |
| 2. 3717 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00961 | ☐ | JUSTIN WELCH | 235 BERRY ST. #403 SAN FRANCISCO 94158 |
| 2. 3718 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00947 | ☐ | JYOTI RAO | 245 MARKET ST SAN FRANCISCO 94105 |
| 2. 3719 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/19/2019 | CCOTH_02678 | ☐ | K & M ENTERPRISE - 80 SAKATA LN | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3720 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/16/2019 | CCOTH_01754 | ☐ | K FULLER & R RASMUSSEN | 7677 OAKPORT ST, STE #525 OAKLAND, CA 94621 |
| 2. 3721 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2019 | CCOTH_01533 | ☐ | KADAM INC - 3629 E 18TH ST | 14439 CATALINA ST SAN LEANDRO, CA 94577 |
| 2. 3722 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2020 | CCOTH_02708 | ☐ | KAHLON,JASKARAN SINGH - 1581 W CAMPBELL AVE STE Q | 1111 W. EL CAMINO REAL SUITE 135 SUNNYVALE, CA 94087 |
| 2. 3723 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03335 | ☐ | KAISER PERMANENTE | 1450 MARIA LANE, SUITE 205 WALNUT CREEK, CA 94596 |
| 2. 3724 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03521 | ☐ | KAITLIN WILLS | 739 MEADOWLARK STREET LIVERMORE, CA 94551 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 388 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3725 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/24/2021 | CCOTH_02890 | ☐ | KAMAL RANDHAWA - 1581 FITZGERALD DR | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3726 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00594 | ☐ | KAREN STRIPLING | 5744 2ND ST RIO LINDA, CA 95673 |
| 2. 3727 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00984 | ☐ | KARI AYCOCK | 2033 N MAIN ST, WALNUT CREEK WALNUT CREEK 94596 |
| 2. 3728 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00973 | ☐ | KARL OKULOVE | 2211 N 1ST ST SAN JOSE 95131 |
| 2. 3729 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00775 | ☐ | KARL STEINBERG | 510 G STREET ANTIOCH 94509 |
| 2. 3730 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2023 | CCOTH_01222 | ☐ | KARTHIKEYA DEVIREDDY MD INC - 311 W I ST | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3731 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00177 | ☐ | KASHIWA FUDOSAN AMERICA INC | 400 OYSTER POINT BLVD, SUITE 117 SOUTH SAN FRANCISCO, CA 94108 |
| 2. 3732 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00178 | ☐ | KASHIWA FUDOSAN AMERICA INC | 400 OYSTER POINT BLVD. SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3733 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00585 | ☐ | KATHLEEN HENRICHS | 1237 MCDONALD DR PINOLE, CA 94564 |
| 2. 3734 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00630 | ☐ | KATHRYN CASTILLO | 1554 ALABAMA AVE WEST SACRAMENTO, CA 95691 |
| 2. 3735 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00659 | ☐ | KATIE CHANG | 855 LENZEN AVENUE SAN JOSE 95126 |
| 2. 3736 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00717 | ☐ | KATIE CHANG | 6677 CAMDEN AVENUE SAN JOSE 95120 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3737 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00756 | ☐ | KATIE CHANG | 555 DANA AVENUE SAN JOSE 95126 |
| 2. 3738 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00915 | ☐ | KATIE CHANG | 275 N. 24TH ST. SAN JOSE 95116 |
| 2. 3739 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00988 | ☐ | KATIE CHANG | 2001 COTTLE AVENUE SAN JOSE 95125 |
| 2. 3740 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/15/2022 | CCOTH_03012 | ☐ | KAUR,BALJIT - 400 UNION AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3741 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/29/2018 | CCOTH_01566 | ☐ | KAUR,SUKHWINDER | 1390 RIDGEWOOD DR., STE. 10 CHICO, CA 95973 |
| 2. 3742 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00538 | ☐ | KAYLA ROBINSON | 825 EAST VASSAR AVE FRESNO, CA 93704 |
| 2. 3743 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/23/2020 | CCOTH_01429 | ☐ | KCM COMMERCIAL REAL ESTATE MANAGEMENT - 4995 GOLDE | 12820 EARHART AVE. AUBURN, CA 95602 |
| 2. 3744 PROFESSIONAL SERVICES; COMMUNICATIONS, STAKEHOLDER OUTREACH | 12/31/2019 | CCOTH_03826 | ☐ | KEADJIAN ASSOCIATES LLC | 1777 OAKLAND BLVD., SUITE 110 WALNUT CREEK, CA 94596 |
| 2. 3745 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00492 | ☐ | KEITH DUNBAR | 8507 SCOTSWOOD WAY ANTELOPE, CA 95843 |
| 2. 3746 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00958 | ☐ | KEITH JURCAZAK | 23 MERCY STREET MOUNTAIN VIEW 94041 |
| 2. 3747 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00769 | ☐ | KELLY CHANG | 520 SOUTH EL CAMINO REAL SAN MATEO 94402 |
| 2. 3748 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 8/14/2023 | CCOTH_01231 | ☐ | KELLY DICKER - 755 6TH ST | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3749 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00736 | ☐ | KELLY HATTLEY | 611 GATEWAY BLVD SOUTH SAN FRANCISCO 94080 |
| 2. 3750 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00950 | ☐ | KELLY HATTLEY | 2440 WEST EL CAMINO REAL MOUNTAIN VIEW 94040 |
| 2. 3751 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03566 | ☐ | KEN STERN | 1420 TRINITY CT. HOLLISTER, CA 95023 |
| 2. 3752 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2020 | CCOTH_02229 | ☐ | KENAI CORP | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 3753 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03513 | ☐ | KENT KUHLMANN | 1027 DEZERAI CT NAPA, CA 94558 |
| 2. 3754 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03387 | ☐ | KERMAN UNIFIED SCHOOL DISTRICT | 151 S 1ST ST KERMAN, CA 93630 |
| 2. 3755 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/3/2019 | CCOTH_01621 | ☐ | KERN AUTO GROUP INC | 2044 E. MUSCOT AVE FRESNO, CA 93725 |
| 2. 3756 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_00085 | ☐ | KERN COMMUNITY COLLEGE DISTRICT | 2100 CHESTER AVENUE BAKERSFIELD, CA 93301 |
| 2. 3757 GARBAGE AGREEMENT | Not Stated | CCCRSOT_000 97 | ☐ | KERN COUNTY WASTE MANAGEMENT | KERN COUNTY WASTE MANAGEMENT 2700 "M" STREET #500 BAKERSFIELD, CA |
| 2. 3758 PROPERTY MANAGEMENT PORTAL SERVICES | 12/31/2019 | CCOTH_03822 | ☐ | KERN USA LLC | 3940 GANTZ ROAD STE A GROVE CITY, OH 43123 |
| 2. 3759 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2020 | CCOTH_02557 | ☐ | KERNPAREIL INC - 26529 KIMBERLINA RD | 9530 HAGEMAN RD B #196 BAKERSFIELD, CA 93312 |
| 2. 3760 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/3/2019 | CCOTH_02799 | ☐ | KEVIN & J SOLUTIONS INC DBA HOWARDS MINI MART | 2695 N. FOWLER AVENUE, #106 SHANNON MCFARLAND, GENERAL MANAGER. FRESNO. CA 93727 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3761　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00642 | ☐ | KEVIN BUMEN | 975 AIRPORT DRIVE SAN LUIS OBISPO 93401 |
| 2. 3762　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00899 | ☐ | KEVIN MULCAHY | 301 KING STREET SAN FRANCISCO 94158 |
| 2. 3763　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00743 | ☐ | KEVIN O'HAIR | 5928 STONERIDGE MALL ROAD PLEASENTON 94588 |
| 2. 3764　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00744 | ☐ | KEVIN O'HAIR | 5928 STONERIDGE MALL ROAD PLEASENTON 94588 |
| 2. 3765　SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03508 | ☐ | KEVIN ROSSI | 11 ROWE RANCH WAY NOVATO, CA 94949 |
| 2. 3766　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00832 | ☐ | KEVIN WAUGH | 400 GRAND AVENUE OROVILLE 95965 |
| 2. 3767　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2019 | CCOTH_02941 | ☐ | KEW CORPORATION - 681 ORANGE DR | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |
| 2. 3768　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/2/2022 | CCOTH_01370 | ☐ | KGO TELEVISION, INC. - 900 FRONT ST - SAN FRANCISC | 900 FRONT ST. SAN FRANCISCO, CA 94111 |
| 2. 3769　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2019 | CCOTH_01741 | ☐ | KGS DHOOT ASSO, INC | 9245 LAGUNA SPRINGS RD #200 ELK GROVE, CA 95758 |
| 2. 3770　SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03586 | ☐ | KHANUM,RAFIA | 9723 DIEGO CT STOCKTON, CA 95212 |
| 2. 3771　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/25/2020 | CCOTH_01898 | ☐ | KILROY REALTY LP | 637 LINDARO ST., SUITE 201 **UPS OVERNIGHT - 1ZW088X30143951741** SAN RAFAEL, CA 94901 |
| 2. 3772　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2018 | CCOTH_02305 | ☐ | KILROY REALTY LP (4400 BOHANNON) | 201 S ANDERSON ST. LOS ANGELES, CA 90033 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3773  REAL PROPERTY LEASE - QUINCY CSO | 7/31/2019 | CCCRSLS_000 57 | ☐ | KIM O DALES | KIM O DALES 3522 45TH AVE NE SEATTLE, WA 98105 |
| 2. 3774  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2018 | CCOTH_02786 | ☐ | KIM, JASON M. DBA 76 GAS STATION | 27363 VIA INDUSTRIA CHRISTINA HENRICKSEN TEMECULA, CA 92563 |
| 2. 3775  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2022 | CCOTH_02576 | ☐ | KINDERWOOD CHILDRENS CENTER - 5560 ENTRADA CEDROS | P.O. BOX 23803 SAN JOSE, CA 95123 |
| 2. 3776  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2022 | CCOTH_02849 | ☐ | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S. VANDERHURST AVE KING CITY, CA 93930 |
| 2. 3777  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/2/2025 | CCOTH_02851 | ☐ | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S VANDERHURST AVE KING CITY, CA 93930 |
| 2. 3778  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2026 | CCOTH_02852 | ☐ | KING CITY UNION ELEMENTARY SCHOOL DISTRICT | 104 S. VANDERHURST AVE KING CITY, CA 93930 |
| 2. 3779  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/20/2022 | CCOTH_02850 | ☐ | KING CITY UNION ELEMENTARY SCHOOL DISTRICT - 502 K | 104 S VANDERHURST AVE KING CITY, CA 93930 |
| 2. 3780  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2022 | CCOTH_01870 | ☐ | KINGS CANYON USD (CITRUS MIDDLE SCHOOL) | 675 WEST MANNING AVENUE REEDLEY, CA |
| 2. 3781  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/27/2022 | CCOTH_02950 | ☐ | KINGS CANYON USD (DUNLAP ELEMENTARY) | 675 WEST MANNING AVENUE REEDLEY, CA |
| 2. 3782  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/27/2021 | CCOTH_02946 | ☐ | KINGS CANYON USD (KC KIDS SCHOOL) | 675 WEST MANNING AVENUE REEDLEY, CA |
| 2. 3783  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/27/2022 | CCOTH_02947 | ☐ | KINGS CANYON USD (ORANGE COVE HIGH SCHOOL) | 675 WEST MANNING AVENUE REEDLEY, CA |
| 2. 3784  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/27/2020 | CCOTH_02948 | ☐ | KINGS CANYON USD (REEDLEY HIGH SCHOOL) | 675 WEST MANNING AVENUE REEDLEY, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3785 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2022 | CCOTH_02949 | ☐ | KINGS CANYON USD (SILAS BARTSCH ELEMENTARY) | 675 WEST MANNING AVENUE REEDLEY, CA |
| 2. 3786 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2021 | CCOTH_02970 | ☐ | KINGS PLAZA DEV CORP - 1601 41ST AVE STE 202 | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 3787 OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES | 9/27/2023 | CCNRD_02843 | ☐ | KINGS RIVER CONSERVATION DISTRICT | 4886 EAST JENSEN AVE FRESNO, CA 93725 |
| 2. 3788 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/5/2020 | CCOTH_02647 | ☐ | KINGS RIVER PACKING INC - 21083 E TRIMMER SPRINGS | 21083 E TRIMMER SPRINGS RD. SANGER, CA 93657 |
| 2. 3789 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/15/2021 | CCOTH_01311 | ☐ | KINGS RIVER PACKING LP - 15749 E KINGS CANYON RD | 21083 E TRIMMER SPRINGS RD SANGER, CA 93657 |
| 2. 3790 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2018 | CCOTH_01944 | ☐ | KINGS RIVER WATER ASSOC - 4888 E JENSEN AVE | 4688 W JENNIFER AVE., STE #107 FRESNO, CA 93722 |
| 2. 3791 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/17/2020 | CCOTH_01804 | ☐ | KINGS VILLAGE INC - 222 MOUNT HERMON RD | 230 MT HERMON RD #200 SCOTTS VALLEY, CA 95066 |
| 2. 3792 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00533 | ☐ | KIRAN KUMAR KAMREDDY | 35663 CABRILLO DR FREMONT, CA 94536 |
| 2. 3793 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2021 | CCOTH_01628 | ☐ | KLAIRS - 711 MAIN ST | 1641 PRINCETON AVE #6 MODESTO, CA 95350 |
| 2. 3794 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/6/2019 | CCOTH_01560 | ☐ | KLK YOUNG MEAT MARKET INC | 747 ENTERPRISE CT. CHARLES KERR, BRANCH MANAGER LIVERMORE, CA 94550 |
| 2. 3795 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2022 | CCOTH_01686 | ☐ | KLK YOUNG MEAT MARKET INC | P.O. BOX 122 LOCKEFORD, CA 95237 |
| 2. 3796 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2018 | CCOTH_02925 | ☐ | KMS CONVENIENCE MARTS | 400 E LINCOLN ROAD, UNIT A VALLEJO, CA 94590 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3797  REAL PROPERTY LEASE - MODESTO GAS OPS OFFICE & YARD | 12/31/2019 | CCCRSLS_000 48 | ☐ | KNK INVESTMENTS LP | KNK INVESTMENTS LP FRESNO, CA |
| 2. 3798  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/24/2021 | CCOTH_01952 | ☐ | KOCAL PROPERTIES | 135 MAIN AVE SACRAMENTO, CA 95838 |
| 2. 3799  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00758 | ☐ | KOMENDI KOSASIH | 555 4TH ST SAN FRANCISCO 94107 |
| 2. 3800  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/25/2022 | CCOTH_01198 | ☐ | KOOLHAAS,TOM - 29770 E HWY 4 | 13425 MOLINA ST. LA GRANGE, CA 95361 |
| 2. 3801  REAL PROPERTY LEASE - OAKLAND GOV. RELATIONS OFFICE | 7/31/2020 | CCCRSLS_000 54 | ☐ | KRE 1330 BROADWAY VENTURE LLC | KRE 1330 BROADWAY VENTURE LLC 9 W 57TH ST STE 4200 NEW YORK, NY 10019 |
| 2. 3802  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00640 | ☐ | KRUTE SINGA | BETTY ANNE GARDENS - 945 LUNDY AVE. SAN JOSE 95133 |
| 2. 3803  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/6/2024 | CCOTH_01220 | ☐ | KUKJE INC - 2350 JUNIPERO SERRA BLVD - DALY CITY | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3804  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00632 | ☐ | KURT SCHRADER | 2849 JANET DR. WEST SACRAMENTO, CA 95691 |
| 2. 3805  TRAINING SUPPORT | 12/31/2018 | CCOTH_03736 | ☐ | KW ENGINEERING | 287 17TH STREET, SUITE 300 OAKLAND, CA 94612 |
| 2. 3806  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2020 | CCOTH_02418 | ☐ | KWON,DANIEL - 804 N BROADWAY | 511 S HARBOR BLVD, #C LA HABRA, CA 90631 |
| 2. 3807  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2018 | CCOTH_02960 | ☐ | KYSAR INC DBA EARTH SONG MARKET | 135 ARGALL WAY # 1 NEVADA, CA 95959 |
| 2. 3808  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2020 | CCOTH_02249 | ☐ | L & S ENTERPRISES INC | 121 E GRAND AVE. WINTERS, CA 95694 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 395 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3809 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2021 | CCOTH_01140 | ☐ | LA FIESTA SUPERMARKET - 1900 S EL DORADO ST | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 3810 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2021 | CCOTH_01917 | ☐ | LA GALLERIA HOMEOWNERS ASSOCIATION - 900 BUSH ST | 900 BUSH ST SAN FRANCISCO, CA 94109 |
| 2. 3811 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2020 | CCOTH_02452 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3812 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2021 | CCOTH_02454 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 14 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3813 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/12/2019 | CCOTH_02451 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 20 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3814 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/11/2022 | CCOTH_02448 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3815 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2020 | CCOTH_02488 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 4 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3816 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2020 | CCOTH_02440 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 40 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3817 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2021 | CCOTH_02453 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 48 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3818 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/19/2021 | CCOTH_02455 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 56 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3819 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/3/2021 | CCOTH_02441 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 60 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3820 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2019 | CCOTH_02449 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 60 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3821 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/16/2021 | CCOTH_02443 | ☐ | LA JOLLA & COLLINS PRPTY MNGMNT JOINT VENTURE - 66 | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3822 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2021 | CCOTH_02900 | ☐ | LA PRECIOSA FAMILY SUPERMARKET L.P.-1220 BROADWAY | 10 HARRIS COURT, BLDG C, SUITE 2 MONTEREY, CA 93940 |
| 2. 3823 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01001 | ☐ | LADAN ESFAHANI | 1 DAVIS DRIVE BELMONT 94402 |
| 2. 3824 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01115 | ☐ | LADAN ESFAHANI | 111 ANZA BLVD BURLINGAME 94010 |
| 2. 3825 CONSULTING AND ENERGY MANAGEMENT SERVICES | 2/5/2019 | CCNRD_02889 | ☐ | LAGORIO PROPERTIES, LP | 777 N. PERSHING AVE STOCKTON, CA 95203 |
| 2. 3826 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03295 | ☐ | LAGUNA COUNTY SANITATION DISTRICT | 620 W FOSTER RD SANTA MARIA, CA 93455 |
| 2. 3827 REAL PROPERTY LEASE - SANTA ROSA GC LICENSE YARD (TEMP) | 9/14/2019 | CCCRSLS_001 12 | ☐ | LAIER & KANTOCK | LAIER & KANTOCK 1080 AIRPORT BLVD SANTA ROSA, CA |
| 2. 3828 REAL PROPERTY LEASE - SANTA ROSA GC YARD | 9/14/2019 | CCCRSLS_000 78 | ☐ | LAIER & KANTOCK | LAIER & KANTOCK 1080 AIRPORT BLVD SANTA ROSA, CA |
| 2. 3829 WATER AGREEMENT | Not Stated | CCCRSOT_000 99 | ☐ | LAKE ALPINE WATER COMPANY | LAKE ALPINE WATER CO BEAR VALLEY, CA |
| 2. 3830 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 00 | ☐ | LAKE COUNTY SPECIAL DISTRICT | LAKE COUNTY SPECIAL DISTRICTS ATTN GEYSERS PIPELINE 230 N MAIN ST LAKEPORT, CA |
| 2. 3831 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03417 | ☐ | LAKE ELEMENTARY UNIFIED SCHOOL DISTRICT | 4672 COUNTY RD N ORLAND, CA 95963 |
| 2. 3832 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03418 | ☐ | LAKE ELEMENTARY UNIFIED SCHOOL DISTRICT | 4672 COUNTY RD N. ORLAND, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3833　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/20/2022 | CCOTH_02225 | ☐ | LAKEHILLS COVENANT CHURCH | 3330 SWETZER RD LOOMIS, CA 95650 |
| 2. 3834　SERVICE AGREEMENT | Not Stated | CCCRSOT_00102 | ☐ | LAKEPORT DISPOSAL | LAKEPORT DISPOSAL CO INC LAKEPORT, CA |
| 2. 3835　WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00101 | ☐ | LAKEPORT, CITY OF | CITY OF LAKEPORT 225 PARK ST LAKEPORT, CA 95453 |
| 2. 3836　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/20/2022 | CCOTH_02057 | ☐ | LAKERIDGE ATHLETIC CLUB INC | 6350 SAN PABLO DAM RD EL SOBRANTE, CA 94803 |
| 2. 3837　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2020 | CCOTH_01947 | ☐ | LAKHBIR NAGRA - 4897 E KINGS CANYON RD | 4897 E KINGS CANYON ROAD FRESNO, CA 93727 |
| 2. 3838　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2019 | CCOTH_01336 | ☐ | LAKHBIR NAGRA/ DBA JL GAS FOOD | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 3839　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03359 | ☐ | LANCE KASHIAN | 265 E. RIVER PARK CIR SUITE 150 FRESNO, CA 93721 |
| 2. 3840　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03358 | ☐ | LANCE-KASHIAN & CO. | 265 E. RIVER PARK CIR SUITE 150 FRESNO, CA 93720 |
| 2. 3841　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03370 | ☐ | LANCE-KASHIAN & CO. | 265 E. RIVER PARK CIRCLE, STE 150 FRESNO, CA 93720 |
| 2. 3842　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2019 | CCOTH_01966 | ☐ | LAND AND SEA RESTAURANTS LLC-EPIC | 369 EMBARCADERO ST. SAN FRANCISCO, CA 94103 |
| 2. 3843　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/22/2019 | CCOTH_01967 | ☐ | LAND AND SEA RESTAURANTS LLC-WATER BAR | 399 EMBARCADERRO ST. SAN FRANCISCO, CA 94103 |
| 2. 3844　SMARTAC | Not Stated | CCOTH_03615 | ☐ | LANGAN,PAMELA | 3120 LIVE OAK BLVD UNIT 6 YUBA CITY, CA 95991 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3845 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2023 | CCOTH_01303 | ☐ | LAN-GIN INC - 1213 S MAIN ST - SALINAS | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 3846 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2020 | CCOTH_02672 | ☐ | LANSING LLC - 8749 E LANSING AVE | 7905 KANSAS AVE HANFORD, CA 93230 |
| 2. 3847 CONSULTING AND ENERGY MANAGEMENT SERVICES | 6/29/2020 | CCNRD_02879 | ☐ | LANSING, LLC / WREDEN RANCH | 8749 LANSING AVE HANFORD, CA 93230 |
| 2. 3848 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/15/2019 | CCOTH_01752 | ☐ | LANZA,SONDRA | 6120 LINCOLN BLVD STE G OROVILLE, CA 95966 |
| 2. 3849 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2020 | CCOTH_02544 | ☐ | LARK CREEK PROPERTIES, LLC - 1329 W PACHECO | PO BOX 9440 FRESNO, CA 93792 |
| 2. 3850 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/4/2019 | CCOTH_01589 | ☐ | LARRY A SHEHADEY FARMS LTD | 253 FULTON STREET FRESNO, CA 93721 |
| 2. 3851 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/4/2022 | CCOTH_01586 | ☐ | LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 253 FULTON STREET FRESNO, CA 93721 |
| 2. 3852 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2020 | CCOTH_01587 | ☐ | LARRY A SHEHADEY FARMS LTD LP - 24387 W WHITESBRID | 253 FULTON STREET FRESNO, CA 93721 |
| 2. 3853 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2021 | CCOTH_01588 | ☐ | LARRY A SHEHADEY FARMS LTD LP - 24500 W MCKINLEY A | 253 FULTON STREET FRESNO, CA 93721 |
| 2. 3854 CONSULTING AND ENERGY MANAGEMENT SERVICES | 7/14/2020 | CCNRD_02880 | ☐ | LARRY SHEHAYDEY FARMS | PO BOX 1231 FRESNO, CA 93715 |
| 2. 3855 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2021 | CCOTH_02469 | ☐ | LARRY THOMAS DBA M B GARAGE | 4021 BERESFORD STREET SAN MATEO, CA 94403 |
| 2. 3856 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03293 | ☐ | LAS GALLINAS VALLEY SANITARY DISTRICT | 300 SMITH RANCH ROAD SAN RAFAEL, CA 94903 |
| 2. 3857 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2019 | CCOTH_01377 | ☐ | LAS LOMAS MARKET & GAS | 3633 NORWOOD AVE SAN JOSE, CA 95148 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3858 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03398 | ☐ | LAS LOMITAS ELEMENTARY SCHOOL DISTRICT | 1011 ALTSCHUL AVE MENLO PARK, CA 94025 |
| 2. 3859 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03399 | ☐ | LAS LOMITAS ELEMENTARY SCHOOL DISTRICT | 1011 ALTSCHUL AVE MENLO PARK, CA 94025 |
| 2. 3860 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2019 | CCOTH_02043 | ☐ | LAS PALMAS AUTO CENTER, LLC - CHOWCHILLA | 590 W. LOCUST AVE. FRESNO, CA 93650 |
| 2. 3861 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03425 | ☐ | LAUNCHPAD DEVELOPMENT COMPANY | 350 TWIN DOLPHIN DR. SUITE 109 REDWOOD CITY, CA 94509 |
| 2. 3862 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2020 | CCOTH_02747 | ☐ | LAUREL LANE PROPERTIES LLC - 1122 LAUREL LN | 1122 LAUREL LANE SAN LUIS OBISPO, CA 93401 |
| 2. 3863 SUBCONTRACT TO DEVELOP A PLANNING TOOL THAT WILL ENABLE HIGH PENETRATION OF DISTRIBUTED ENERGY SOURCES | 8/31/2019 | CCNRD_02868 | ☐ | LAWRENCE BERKELEY NATIONAL LABORATORY | ONE CYCLOTRON ROAD BERKELEY, CA 94720 |
| 2. 3864 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03364 | ☐ | LAWRENCE NYE ANDERSEN ASSOCIATES | 7491 N REMINGTON STE 101 FRESNO, CA 93711 |
| 2. 3865 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03365 | ☐ | LAWRENCE NYE ANDERSEN ASSOCIATES | 7491 N REMINGTON STE 101 FRESNO, CA 93711 |
| 2. 3866 REAL PROPERTY LEASE - FRESNO EAST SHAW AVENUE OFFICE | 5/31/2021 | CCCRSLS_000 30 | ☐ | LAWRENCE SCOTT SKINNER | LAWRENCE SCOTT SKINNER, STACEY SKINNER HANSON, 1269 W I ST LOS BANOS, CA 93620 |
| 2. 3867 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/5/2020 | CCOTH_02357 | ☐ | LE,HUONG - 290 KEYES ST | 1111 W. EL CAMINO REAL, STE 135 SUNNYVALE, CA 94087 |
| 2. 3868 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2019 | CCOTH_01483 | ☐ | LEBEAU NOB HILL MARKET | 1263 LEAVENWORTH ST SAN FRANCISCO, CA 94109 |
| 2. 3869 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03665 | ☐ | LEDDY MAYTUM STACY ARCHITECTS | 677 HARRISON ST. SAN FRANCISCO, CA 94110 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 400 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3870   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00909 | ☐ | LELAND PARNAGIAN | 2880 E SHEPHERD AVE FRESNO 93725 |
| 2. 3871   WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 03 | ☐ | LEMOORE, CITY OF | CITY OF LEMOORE 119 FOX ST LEMOORE, CA 93245 |
| 2. 3872   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2023 | CCOTH_02833 | ☐ | LENNEMANN,DANA D - 2591 MITCHELL CT STE 105 | 1226 SOUTH GOLDEN STATE BLVD MADREA, CA 93637 |
| 2. 3873   COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00421 | ☐ | LENNOX INDUSTRIES | 2140 LAKE PARK BLVD RICHARDSON, TX 75080 |
| 2. 3874   COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00422 | ☐ | LENNOX INDUSTRIES | 2140 LAKE PARK BLVD RICHARDSON, TX 75080 |
| 2. 3875   COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00423 | ☐ | LENNOX INDUSTRIES | 2140 LAKE PARK BLVD RICHARDSON, TX 75080 |
| 2. 3876   COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00424 | ☐ | LENNOX INDUSTRIES | 2140 LAKE PARK BLVD RICHARDSON, TX 75080 |
| 2. 3877   COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00425 | ☐ | LENNOX INDUSTRIES | 2140 LAKE PARK BLVD RICHARDSON, TX 75080 |
| 2. 3878   REAL PROPERTY LEASE - RENEWABLES/GENERATION PROJECT OFFICE | 1/31/2019 | CCCRSLS_000 11 | ☐ | LEO GONZALES | LEO GONZALES CARUTHERS, CA |
| 2. 3879   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00708 | ☐ | LEONARD DRUKER | 700 COLLEGE AVE KENTFIELD 94904 |
| 2. 3880   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01020 | ☐ | LEONARD DRUKER | 1800 IGNACIO BLVD NOVATO 94949 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3881 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00037 | ☐ | LEPRINO | 351 N. BELLE HAVEN DR LEMOORE, CA 93245 |
| 2. 3882 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00038 | ☐ | LEPRINO FOODS CO. INC. | 351 N. BELLE HAVEN DR. LEMOORE, CA 93245 |
| 2. 3883 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/11/2020 | CCOTH_03103 | ☐ | LERDO INVESTMENTS,LLC - 1160 E LERDO HWY | 9530 HAGEMAN RD B #196 BAKERSFIELD, CA 93312 |
| 2. 3884 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/25/2019 | CCOTH_02266 | ☐ | LEXUS OF OAKLAND | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 3885 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/6/2018 | CCOTH_01891 | ☐ | LIBERTY MOTORS | 12122 DRY CREEK RD. SUITE 103 AUBURN, CA 95602 |
| 2. 3886 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/2/2020 | CCOTH_02490 | ☐ | LIFE CATHEDRAL CHURCH OF GOD INC | 1429 N. MAPLE AVE FRESNO, CA 93703 |
| 2. 3887 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/13/2020 | CCOTH_02429 | ☐ | LIFE CHIROPRACTIC COLLEGE WEST - 25001 INDUSTRIAL | 10011 S PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3888 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03485 | ☐ | LIFE TECHNOLOGIES | 5781 BAN ALLEN WY CARLSBAD, CA 92008 |
| 2. 3889 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03486 | ☐ | LIFE TECHNOLOGIES | 5781 BAN ALLEN WY CARLSBAD, CA 92008 |
| 2. 3890 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2019 | CCOTH_02081 | ☐ | LIN ENGINEERING, INC. - 16245 VINEYARD BLVD | 1161 RINGWOOD CT, #70 SAN JOSE, CA 95131 |
| 2. 3891 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2019 | CCOTH_01389 | ☐ | LINCOLN HILLS COMMUNITY CHURCH | 820 BRIDGESTON DRIVE LINCOLN, CA 95648 |
| 2. 3892 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00981 | ☐ | LINDA FILO | 2101 PULGAS AVE EAST PALO ALTO 94303 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3893 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00818 | ☐ | LINDA FIRESTINE | 4250 W SHAW AVE FRESNO 93722 |
| 2. 3894 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00929 | ☐ | LINDA GULLEY | 26135 CARMEL RANCHO BLVD CARMEL 93923 |
| 2. 3895 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00826 | ☐ | LINDA PRATT | 405 S. AIRPORT BLVD. S. SAN FRANCISCO 94080 |
| 2. 3896 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00490 | ☐ | LINDA SCHOWALTER | 644 SAND HOOK ISLE ALAMEDA, CA 94501 |
| 2. 3897 WATER/HYDRANT AGREEMENT | Not Stated | CCCRSOT_001 04 | ☐ | LINDEN COUNTY WATER DISTRICT | LINDEN COUNTY WATER DISTRICT LINDEN, CA |
| 2. 3898 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2020 | CCOTH_02655 | ☐ | LION CAPITOL INVESTMENTS LLC - 1031 E CAPITOL EXPY | 877 CEDAR STREET, SUITE 240 **UPS OVERNIGHT DELIVERY** SANTA CRUZ, CA 95060 |
| 2. 3899 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2021 | CCOTH_02612 | ☐ | LION FOODS LLC - 2217 QUIMBY RD | 4915 GENTIAN COURT SAN JOSE, CA 95111 |
| 2. 3900 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/9/2019 | CCOTH_03123 | ☐ | LION FOODS LLC - 2217 QUIMBY RD | 2425 S BASCOM AVE SAN JOSE, CA 95035 |
| 2. 3901 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2020 | CCOTH_01265 | ☐ | LION MARKET STORY LLC | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 3902 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/13/2021 | CCOTH_02713 | ☐ | LION SARATOGA LLC - 471 SARATOGA AVE | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 3903 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/5/2021 | CCOTH_02714 | ☐ | LION SUPERMARKET INC - 1710 TULLY RD | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 3904 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2021 | CCOTH_02589 | ☐ | LION SUPERMARKET INC - 1838 N MILPITAS BLVD | 877 CEDAR STREET, SUITE 240 **UPS OVERNIGHT DELIVERY** SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3905   SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03430 | ☐ | LIONAKIS | 1919 - NINETEENTH ST. SACRAMENTO, CA 95811 |
| 2. 3906   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2019 | CCOTH_01348 | ☐ | LIRA,JAMES J | 609 HWY K RIO VISTA, CA 94571 |
| 2. 3907   2018 TRAINING DEV AND MAINTENANCE | 1/31/2019 | CCOTH_03693 | ☐ | LISA MCLAIN ID | 25206 MILES AVENUE LAKE FOREST, CA 92630 |
| 2. 3908   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00869 | ☐ | LISA PROSCH | 350 ELLIS STREET MOUNTAIN VIEW 94043 |
| 2. 3909   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00668 | ☐ | LISA SPEARMAN | 80 FRANCISCO STREET, SAN FRANCISCO, CA SAN FRANCISCO 94111 |
| 2. 3910   ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00755 | ☐ | LISA SPEARMAN | 55 FRANCISCO STREET SAN FRANCISCO 94133 |
| 2. 3911   SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03403 | ☐ | LIST ENGINEERING | 9699 BLUE LARKSPUR LN MONTEREY, CA 93940 |
| 2. 3912   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2020 | CCOTH_02627 | ☐ | LITTLEFIELD,BETTY H - 2165 CENTRAL AVE # 71 | 120 MAIN AVE STE.1A SACRAMENTO, CA 95838 |
| 2. 3913   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/22/2018 | CCOTH_02124 | ☐ | LITTON HILL ASSOCIATION #I CO-TENANCY | 130 E. MAIN ST GRASS VALLEY, CA 95945 |
| 2. 3914   WATER AGREEMENT | Not Stated | CCCRSOT_00105 | ☐ | LIVE OAK, CITY OF | CITY OF LIVE OAK 9955 LIVE OAK BLVD LIVE OAK, CA 95953 |
| 2. 3915   GARBAGE AGREEMENT | Not Stated | CCCRSOT_00108 | ☐ | LIVERMORE SANITATION | LIVERMORE SANITATION 7000 NATIONAL DR LIVERMORE, CA 94550 |
| 2. 3916   SEWER AGREEMENT | Not Stated | CCCRSOT_00106 | ☐ | LIVERMORE, CITY OF | CITY OF LIVERMORE 1052 SO LIVERMORE AVE LIVERMORE, CA |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 404 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3917 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01014 | ☐ | LIZ SULLIVAN | 1855 GATEWAY BLVD CONCORD 94520 |
| 2. 3918 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2018 | CCOTH_03095 | ☐ | LLOYD A WISE CORP - 641 ORANGE DR | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |
| 2. 3919 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2018 | CCOTH_03019 | ☐ | LLOYD A WISE MOTORS INC - 651 ORANGE DR | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |
| 2. 3920 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/25/2019 | CCOTH_02940 | ☐ | LLOYD A WISE MOTORS INC DBA NISSAN OF VACAVILLE | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |
| 2. 3921 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | CCOTH_01431 | ☐ | LOCUS TECHNOLOGIES INC - 299 FAIRCHILD DR | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3922 CONSULTING AND ENERGY MANAGEMENT SERVICES | 11/6/2020 | CCNRD_02885 | ☐ | LODI FARMING INC | 11292 N. ALPINE RD STOCKTON, CA 95212 |
| 2. 3923 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2021 | CCOTH_02123 | ☐ | LODI UNIFIED SCHOOL DISTRICT | 18002 COWAN #200 ATTN: MATT ST. PIERRE - SALES ENGINEER IRVINE, CA 92614 |
| 2. 3924 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2020 | CCOTH_02661 | ☐ | LODI UNIFIED SCHOOL DISTRICT | 18002 COWAN #200 MATT ST. PIERRE, SALES ENGINEER IRVINE, CA 92614 |
| 2. 3925 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/23/2022 | CCOTH_02662 | ☐ | LODI UNIFIED SCHOOL DISTRICT | 18002 COWAN #200 MATT ST. PIERRE, SALES ENGINEER IRVINE, CA 92614 |
| 2. 3926 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2022 | CCOTH_02663 | ☐ | LODI UNIFIED SCHOOL DISTRICT | 18002 COWAN #200 MATT ST. PIERRE / SALES ENGINEER IRVINE, CA 92614 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3927 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/23/2021 | CCOTH_02954 | ☐ | LODI UNIFIED SCHOOL DISTRICT | 18002 COWAN #200 ATTN: MATT ST. PIERRE - SALES ENGINEER IRVINE, CA 92614 |
| 2. 3928 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2022 | CCOTH_02978 | ☐ | LODI UNIFIED SCHOOL DISTRICT | 18002 COWAN #200 ATTN: MATT ST. PIERRE - SALES ENGINEER IRVINE, CA 92614 |
| 2. 3929 ELECTRIC/WATER/SEWER/GARBAGE AGREEMENT | Not Stated | CCCRSOT_00109 | ☐ | LODI, CITY OF | CITY OF LODI LODI, CA |
| 2. 3930 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00518 | ☐ | LOIS A HALL | 520 MORGAN LN DIXON, CA 95620 |
| 2. 3931 WATER AGREEMENT | Not Stated | CCCRSOT_00110 | ☐ | LOMPOC, CITY OF | CITY OF LOMPOC 100 CIVIC CENTER PLZ LOMPOC, CA 93438 |
| 2. 3932 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2018 | CCOTH_01856 | ☐ | LONG VALLEY LUMBER INC - 44321 HWY 101 N | PO BOX 87 LAYTONVILLE, CA 95454 |
| 2. 3933 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2019 | CCOTH_02020 | ☐ | LONG VALLEY MARKET INC | PO BOX 3 LAYTONVILLE, CA 95454 |
| 2. 3934 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2023 | CCOTH_02526 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 3330 SWETZER ROAD LOOMIS, CA 95650 |
| 2. 3935 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/22/2027 | CCOTH_03215 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 3296 HUMPHREY RD | 3330 SWETZER RD LOOMIS, CA 95650 |
| 2. 3936 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2027 | CCOTH_02522 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 3330 SWETZER ROAD LOOMIS, CA 95650 |
| 2. 3937 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2022 | CCOTH_02562 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 3505 TAYLOR RD | 3330 SWETZER ROAD LOOMIS, CA 95650 |

Case: 19-30088 Doc# 907 Filed: 03/14/19 Entered: 03/14/19 23:07:35 Page 406 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3938  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2021 | CCOTH_02528 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN SCHOO | 3330 SWETZER RD. LOOMIS, CA 95650 |
| 2. 3939  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2026 | CCOTH_02506 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 8650 HORSESHOE BAR | 3334 SWETZER RD. LOOMIS, CA 95650 |
| 2. 3940  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2025 | CCOTH_02932 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN SCHOOL | 3330 SWETZER ROAD LOOMIS, CA 95650 |
| 2. 3941  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/28/2024 | CCOTH_03221 | ☐ | LOOMIS UNION SCHOOL DISTRICT - 7050 FRANKLIN SCHOOL | 3334 SWETZER RD LOOMIS, CA 95650 |
| 2. 3942  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2026 | CCOTH_02523 | ☐ | LOOMIS UNION SCHOOL DISTRICT-7050 FRANKLIN SCHOOL | 3330 SWETZER ROAD LOOMIS, CA 95650 |
| 2. 3943  SMARTAC | Not Stated | CCOTH_03603 | ☐ | LOPEZ,AIME | 15201 AVON ST LATHROP, CA 95330 |
| 2. 3944  SMARTAC | Not Stated | CCOTH_03613 | ☐ | LOPEZ,CHRISTINA | 106 SILVEY ACRES DR VACAVILLE, CA 95688 |
| 2. 3945  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00631 | ☐ | LORENA SAGADIN | 3105 MERRIT ISLAND CT WEST SACRAMENTO, CA 95691 |
| 2. 3946  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00525 | ☐ | LORRAINE KRUEGER | 1569 LAKEHILLS DR EL DORADO HILLS, CA 95762 |
| 2. 3947  WATER/SEWER/GARBAGE AGREEMENT | Not Stated | CCCRSOT_001 11 | ☐ | LOS BANOS, CITY OF | CITY OF LOS BANOS 520 J STREET LOS BANOS, CA 93635 |
| 2. 3948  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/17/2020 | CCOTH_02150 | ☐ | LOS GATOS TOMATO PRODUCTS - SW SW 17 20 17 | 253 FULTON ST. FRESNO, CA 93721 |
| 2. 3949  CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00073 | ☐ | LOS MEDANOS P39 Y2/Y4 LIGHTING RETROFIT | 2700 E LELAND RD PITTSBURG, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3950  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03391 | ☐ | LOS MOLINOS USD | 7851 HIGHWAY 99E LOS MOLINOS, CA 96055 |
| 2. 3951  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03392 | ☐ | LOS MOLINOS USD | 7851 HIGHWAY 99EATTN: CHARLES WARD LOS MOLINOS, CA 96055 |
| 2. 3952  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03393 | ☐ | LOS MOLINOS USD | 7851 HIGHWAY 99E LOS MOLINOS, CA 96055 |
| 2. 3953  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03394 | ☐ | LOS MOLINOS USD | 7851 HIGHWAY 99EATTN: CHARLES WARD LOS MOLINOS, CA 96055 |
| 2. 3954  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03395 | ☐ | LOS MOLINOS USD - LOS MOLINOS HIGH SCHOOL BLDG A | 25330 MAGNOLIA STREET LOS MOLINOS, CA |
| 2. 3955  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03478 | ☐ | LOS MOLINOS USD - VINA ELEMENTARY SCHOOL BLDG A | 7TH & D STREET VINA, CA |
| 2. 3956  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2020 | CCOTH_02578 | ☐ | LOTTS INC - 600 PACIFIC AVE | 804 ESTATES DR. STE. 202 APTOS, CA 95003 |
| 2. 3957  REAL PROPERTY LEASE - NORTH VALLEY HEADQUARTERS | 7/31/2022 | CCCRSLS_000 17 | ☐ | LOUIS J PETERSON | LOUIS J PETERSON 362 YERBA BUENA AVE LOS ALTOS, CA 94022 |
| 2. 3958  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2019 | CCOTH_02200 | ☐ | LOVE AUTOMOTIVE GROUP INC | 2044 E. MUSCAT AVE. FRESNO, CA 93725 |
| 2. 3959  CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00100 | ☐ | LPA INC | 60 S. MARKET ST. SAN JOSE, CA 95113 |
| 2. 3960  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03385 | ☐ | LPA INC | 5161 CALIFORNIA AVE., STE. 100 IRVINE, CA 92617 |
| 2. 3961  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03461 | ☐ | LPA INC | 60 S MARKET STREET SAN JOSE, CA 94062 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 408 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3962 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00095 | ☐ | LPA INC. | 2700 E LELAND RD PITTSBURG, CA |
| 2. 3963 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00101 | ☐ | LPA INC. | 60 S. MARKET STREET, SUITE 150 SAN JOSE, CA 95113 |
| 2. 3964 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00102 | ☐ | LPA, INC. | 60 S. MARKET STREET, SUITE 150 SAN JOSE, CA 95113 |
| 2. 3965 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03424 | ☐ | LPA, INC. | 60 S. MARKET STEET SUITE 150 REDWOOD CITY, CA 94062 |
| 2. 3966 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03460 | ☐ | LPA, INC. | 60 S. MARKET ST., STE. 150 SAN JOSE, CA 95113 |
| 2. 3967 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/22/2022 | CCOTH_02943 | ☐ | LUCIA MAR UNIFIED SCHOOL DISTRICT | 602 ORCHARD STREET ARROYO GRANDE, CA 93420 |
| 2. 3968 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/9/2019 | CCOTH_01949 | ☐ | LUCKY ZONE INC. | 27363 VIA INDUSTRIA ERIC SMITH TEMECULA, CA 92590 |
| 2. 3969 REAL PROPERTY LEASE - SANGER CSO | 6/30/2019 | CCCRSLS_000 77 | ☐ | LUJACH ENTERPRISES LLC | LUJACH ENTERPRISES LLC, MICHAEL CONNOLLY, 39111 PASEO PADRE #206 FREMONT, CA 94538 |
| 2. 3970 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00046 | ☐ | LUKE VANDERHAM | 10846 W. MT. WHITNEY RIVERDALE, CA 93656 |
| 2. 3971 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00047 | ☐ | LUKE VANDERHAM | 10846 W. MT. WHITNEY RIVERDALE, CA 93656 |
| 2. 3972 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/28/2019 | CCOTH_03225 | ☐ | LUNA,RAMON - 5302 MONTEREY HWY # A | P.O. BOX 1153 SOULSBYVILLE, CA 95372 |
| 2. 3973 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2019 | CCOTH_01394 | ☐ | LUNARDIS SUPERMARKET INC | 3480 ARDEN RD. HAYWARD, CA 94545 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3974 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/24/2020 | CCOTH_01514 | ☐ | LUNARDIS SUPERMARKET INC | 3480 ARDEN RD. HAYWARD, CA 94545 |
| 2. 3975 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/25/2022 | CCOTH_01409 | ☐ | LUNARDIS SUPERMARKET INC - 1825 EL CAMINO REAL - | 432 N CANAL ST. UNIT #22 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3976 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/28/2021 | CCOTH_01408 | ☐ | LUNARDIS SUPERMARKET INC - 2801 SAN BRUNO AVE W | 432 N CANAL ST. UNIT #22 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3977 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/8/2019 | CCOTH_01962 | ☐ | LUNARDIS SUPERMARKET INC - 4646 MERIDIAN AVE | 432 N CANAL ST. UNIT #22 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3978 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/15/2024 | CCOTH_01136 | ☐ | LUNARDIS SUPERMARKET INC-1085 ALAMEDA DE LAS PULGA | 432 N CANAL ST. #22 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 3979 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/12/2018 | CCOTH_01718 | ☐ | LUND EQUIPMENT, L.P. | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 3980 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/23/2021 | CCOTH_02968 | ☐ | LUNDY INVESTMENTS LLC - 1885 LUNDY AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3981 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/5/2021 | CCOTH_01508 | ☐ | LUSO-AMERICAN LIFE INSURANCE SOCIETY - 7080 DONLON | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 3982 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/12/2019 | CCOTH_02167 | ☐ | LUTHER BURBANK MEMORIAL FOUNDATION | 50 MARK WEST SPRINGS ROAD SANTA ROSA, CA 95403 |
| 2. 3983 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 4/22/2020 | CCOTH_01366 | ☐ | LY,HENRY | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 3984 CSI (THERMAL) | Not Stated | CCOTH_00481 | ☐ | LYDIA BEAL | 30 JACKDAW CT. SACRAMENTO, CA 95834 |
| 2. 3985 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00623 | ☐ | LYNN HARRISON | 243 CHAUNCY WAY VACAVILLE, CA 95688 |
| 2. 3986 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/4/2023 | CCOTH_01230 | ☐ | M & M SANITARY CO - 1208 GREEN ISLAND RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 410 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3987 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2020 | CCOTH_02128 | ☐ | M D LEMUS INC - 2353 MCKEE RD | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 3988 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2019 | CCOTH_01666 | ☐ | M HOFFMAN & D HOFFMAN | 998 GRAVENSTEIN HWY S SEBASTOPOL, CA 95472 |
| 2. 3989 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2021 | CCOTH_03224 | ☐ | M&B RESTAURANTS, INC - 1346 SARATOGA AVE -SAN JOSE | PO BOX 6886 STOCKTON, CA 95206 |
| 2. 3990 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2022 | CCOTH_03207 | ☐ | M&B RESTAURANTS, INC - 1690 TULLY RD # 164 | PO BOX 6886 STOCKTON, CA 95206 |
| 2. 3991 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2023 | CCOTH_03223 | ☐ | M&B RESTAURANTS, INC - 2495 LAFAYETTE ST | PO BOX 6886 STOCKTON, CA 95206 |
| 2. 3992 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2023 | CCOTH_03214 | ☐ | M&B RESTAURANTS, INC - 270 SARATOGA AVE | PO BOX 6886 STOCKTON, CA 95206 |
| 2. 3993 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2023 | CCOTH_03208 | ☐ | M&B RESTAURANTS, INC - 2900 BOWERS AVE | PO BOX 6886 STOCKTON, CA 95206 |
| 2. 3994 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2022 | CCOTH_02921 | ☐ | MACHADO,MANUEL JR - NE NE NW 6 11 17 - MADERA | 17527 RD 21 MADERA, CA 93637 |
| 2. 3995 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2019 | CCOTH_02489 | ☐ | MACHINERY EQUIPMENT CO INC - E/ BAYSHORE N/VALLEY | P.O. BOX 1153 SOULSBYVILLE, CA 95372 |
| 2. 3996 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00455 | ☐ | MACROTRON SYSTEMS,INC. | 44235 NOBEL DR. FREMONT, CA 94538 |
| 2. 3997 CONSULTING AND ENERGY MANAGEMENT SERVICES | 1/25/2019 | CCNRD_02887 | ☐ | MADDOX FARMS | 3899 W DAVIS AVE RIVERDALE, CA 93656 |
| 2. 3998 DISPOSAL/RECYCLING/WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 12 | ☐ | MADERA, CITY OF | CITY OF MADERA 205 W FOURTH ST MADERA, CA 93637 |
| 2. 3999 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2022 | CCOTH_02586 | ☐ | MADRUGA IRON WORKS INC - 265 GANDY DANCER DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4000 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/12/2021 | CCOTH_02656 | ☐ | MADRUGA IRON WORKS INC - 305 GANDY DANCER DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4001 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/25/2018 | CCOTH_01385 | ☐ | MAGNUSSEN'S AUBURN DODGE CHRYSLER JEEP NISSAN | 17780 CROTHER HILLS ROAD SUSAN REINECK, PRESIDENT MEADOW VISTA, CA 95722 |
| 2. 4002 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/20/2019 | CCOTH_02556 | ☐ | MAGOOS PIZZA RESTAURANT INC | 2695 N. FOWLER AVE, #106 FRESNO, CA 93727 |
| 2. 4003 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2019 | CCOTH_02865 | ☐ | MAHADEV INC DBA AMERICAS BEST VALUE INN | 590 W LOCUST AVE STE 103 FRESNO, CA 93650 |
| 2. 4004 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03657 | ☐ | MAHLUM ARCHITECTS | 1231 NW HOYT, SUITE 102 PORTLAND, OR 97209 |
| 2. 4005 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00129 | ☐ | MAIN PROJECT (JACKSON RANCHERIA - 16002 MI WUK DR - JACKSON) | 16002 MI WUK DR JACKSON, CA 95642 |
| 2. 4006 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/15/2021 | CCOTH_03183 | ☐ | MAIN STREET MARKET - 13301 S HWY 33 #SHOP | 5151 PENTECOST DR STE B MODESTO, CA 95356 |
| 2. 4007 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03474 | ☐ | MAIN STREET MIDDLE SCHOOL - SAVINGS BY DESIGN WHOLE BUILDING | 441 MAIN ST SOLEDAD, CA |
| 2. 4008 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2025 | CCOTH_03178 | ☐ | MALAGA COMMUNITY CENTER - 3582 S WINERY AVE | 515 S. FIGUEROA SUITE 500 LOS ANGELES, CA 90071 |
| 2. 4009 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2018 | CCOTH_01593 | ☐ | MALEMA ENGINEERING CORPORATION - 2329 ZANKER RD | PO BOX 1153 SOULSVILLE, CA 95372 |
| 2. 4010 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/15/2020 | CCOTH_03138 | ☐ | MALIBU BOATS WEST - 1 MALIBU CT - MERCED | 1558 W. CHIA WAY LOS ANGELES, CA 90041 |
| 2. 4011 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/9/2020 | CCOTH_01204 | ☐ | MALTZMAN FAMILY TRUST C/O M D ATKINSON - 2621 OSWE | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 412 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4012  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/19/2018 | CCOTH_02785 | ☐ | MANMOHAN DHILLON DBA: RANCHO VALERO | 328 GREENWOOD PLACE ADRIANA ALDANA BONITA, CA 91902 |
| 2. 4013  WATER/RECYCLING AGREEMENT | Not Stated | CCCRSOT_00113 | ☐ | MANTECA, CITY OF | CITY OF MANTECA 1001 W CENTER ST MANTECA, CA 95337 |
| 2. 4014  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00052 | ☐ | MANUEL & JOHN LEONARDO | 16963 S. CLOVIS AVE. SELMA, CA 93662 |
| 2. 4015  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/28/2022 | CCOTH_01842 | ☐ | MANUEL & JOHN LEONARDO - NE SW 33-16-21 | PO BOX 209 LATON, CA 93242 |
| 2. 4016  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2023 | CCOTH_01152 | ☐ | MANUEL E VIEIRA INC - 10869 BELL DR | 736 MARIPOSA RD BLDG F MODESTO, CA 95354 |
| 2. 4017  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2023 | CCOTH_01287 | ☐ | MANUEL E VIEIRA INC - 10871 W BELL DR | 736 MARIPOSA RD BLDG F MODESTO, CA 95354 |
| 2. 4018  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2021 | CCOTH_01558 | ☐ | MAPLE DAIRY | 15857 BEAR MOUNTAIN BLVD. BAKERSFIELD, CA 93311 |
| 2. 4019  SERVICE AGREEMENT | Not Stated | CCCRSOT_00114 | ☐ | MARBORG INDUSTRIES | MARBORG INDUSTRIES SANTA BARBARA, CA |
| 2. 4020  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01098 | ☐ | MARC MATHEWS | 1245 S. WINCHESTER BLVD SAN JOSE 95128 |
| 2. 4021  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2027 | CCOTH_01556 | ☐ | MARCOVICI MANAGEMENT GROUP LLC - 60 CRESCENT DR #A | 1700 S. EL CAMINO REAL STE.210 SAN MATEO, CA 94402 |
| 2. 4022  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00608 | ☐ | MARGARET NATHE | 305 SUMMIT AVE SAN RAFAEL, CA 94901 |
| 2. 4023  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00712 | ☐ | MARIA CANCIAMILLA | 6860 SANTA TERESA BLVD SAN JOSE 95160 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4024 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00949 | ☐ | MARIBEL LOAIZA | 244 ROCK HARBOR LANE FOSTER CITY 94404 |
| 2. 4025 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2019 | CCOTH_01145 | ☐ | MARIETTI,LIDO - 1000 WATER ST | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 4026 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2020 | CCOTH_03232 | ☐ | MARIETTI,LIDO - 501 MISSION ST | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 4027 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/16/2020 | CCOTH_02394 | ☐ | MARIN AIRPORTER - 1455 N HAMILTON PKWY | 8 LOVELL AVENUE SAN RAFAEL, CA 94901 |
| 2. 4028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2022 | CCOTH_01635 | ☐ | MARIN COMMUNITY COLLEGE DISTRICT | 245 MARKET STREET MCN10D SAN FRANCISCO, CA 94105 |
| 2. 4029 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2022 | CCOTH_01854 | ☐ | MARIN COMMUNITY COLLEGE DISTRICT | 41353-B ALBRAE STREET FREMONT, CA 94538 |
| 2. 4030 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03382 | ☐ | MARIN GENERAL HOSPITAL | 250 BON AIR RD. GRENNBRAE, CA 94904 |
| 2. 4031 | WATER AGREEMENT | Not Stated | CCCRSOT_001 15 | ☐ | MARIN MUNICIPAL WATER DIST | MARIN MUNICIPAL WATER DISTRICT 220 NELLEN AVE CORTE MADERA, CA 94925 |
| 2. 4032 | SERVICE AGREEMENT | Not Stated | CCCRSOT_001 16 | ☐ | MARIN SANITARY SERVICE | MARIN SANITARY SERVICE INC SAN RAFAEL, CA |
| 2. 4033 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/26/2019 | CCOTH_02858 | ☐ | MARIN,CELESTE - 6247 GRAHAM HILL RD | 12728 PARKYNS ST LOS ANGELES, CA 90049 |
| 2. 4034 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2021 | CCOTH_02740 | ☐ | MARINES MEMORIAL ASSOCIATION - 609 SUTTER ST | 609 SUTTER ST 2M SAN FRANCISCO, CA 94102 |
| 2. 4035 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2023 | CCOTH_01812 | ☐ | MARINWOOD COMMUNITY SERVICES DISTRICT | 775 MILLER CREEK RD SAN RAFAEL, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4036 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2021 | CCOTH_02278 | ☐ | MARINWOOD COMMUNITY SERVICES DISTRICT | 775 MILLER CREEK ROAD SAN RAFAEL, CA 94903 |
| 2. 4037 WATER/SEWER/FIRE AGREEMENT | Not Stated | CCCRSOT_001 17 | ☐ | MARIPOSA PUBLIC UTILITY DIST | MARIPOSA PUBLIC UTILITY DIST MARIPOSA, CA |
| 2. 4038 REAL PROPERTY LEASE - HUMBOLDT BAY WAREHOUSE | 3/31/2020 | CCCRSLS_000 95 | ☐ | MARK C JONES | MARK  C JONES 1220 CASINO RD MEDFORD, OR 97501 |
| 2. 4039 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00549 | ☐ | MARK CABRAL | 4874 BRIGHTON CT GRANITE BAY, CA 95746 |
| 2. 4040 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00614 | ☐ | MARK JOHNSON | 3349 SKY LN SHINGLE SPRINGS, CA 95682 |
| 2. 4041 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/14/2020 | CCOTH_03004 | ☐ | MARKSTEIN SALES COMPANY - 1645 DRIVE IN WY | 2 HARRIS CT STE B-1 MONTEREY, CA 93940 |
| 2. 4042 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2019 | CCOTH_03037 | ☐ | MARKSTEIN SALES COMPANY - NO INCENTIVE APP | 2 HARRIS CT STE B-1 MONTEREY, CA 93940 |
| 2. 4043 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00999 | ☐ | MARLENE CRAMER | 1 GRAND AVENUE - TECH PARK SAN LUIS OBISPO 93407 |
| 2. 4044 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01000 | ☐ | MARLENE CRAMER | 1 GRAND AVENUE - H1 LOT SAN LUIS OBISPO 93407 |
| 2. 4045 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2021 | CCOTH_02571 | ☐ | MARTIN DURANTE RATTO'S BLOCK - 825 WASHINGTON ST F | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 4046 SMARTAC | Not Stated | CCOTH_03609 | ☐ | MARTINEZ,STEPHANIE | 2066 W SONOMA AVE STOCKTON, CA 95204 |
| 2. 4047 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00536 | ☐ | MARTY AND DANA KLEIN | 2698 W DOVEWOOD AVE FRESNO, CA 93711 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 415 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4048 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00716 | ☐ | MARTY ROBERTS | 680 ROBONSON RD. SEBASTOPOL 95472 |
| 2. 4049 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/14/2019 | CCOTH_02018 | ☐ | MAR-VAL FOOD STORE NO 4 INC | 856 SACRAMENTO ST LODI, CA 95240 |
| 2. 4050 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | CCOTH_02964 | ☐ | MAR-VAL FOOD STORE NO 4 INC | P.O. BOX 4005 NICE, CA 95464 |
| 2. 4051 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00504 | ☐ | MARY STEWART | 3131 QUAD LN CAMERON PARK, CA 95682 |
| 2. 4052 REAL PROPERTY LEASE - MARYSVILLE CSO | 7/31/2025 | CCCRSLS_000 45 | ☐ | MARYSVILLE GROUP LLC | MARYSVILLE GROUP LLC 2777 NORTHTOWNE LN OFC RENO, NV 89512 |
| 2. 4053 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2020 | CCOTH_02366 | ☐ | MASAO ASHIZAWA - 1698 POST ST | 2222 LEAVENWORTH STREET #301 **EXPEDITE FOR OVERNIGHT DELIVERY** SAN FRANCISCO, CA 94133 |
| 2. 4054 REAL PROPERTY LEASE - COLUSA CSO | 8/31/2019 | CCCRSLS_000 22 | ☐ | MASONIC HALL ASSOCIATES OF COLUSA | MASONIC HALL ASSOCIATION OF COLUSA COLUSA, CA |
| 2. 4055 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00893 | ☐ | MASOUD HABIBZADAH | 30500 WHIPPLE RD UNION CITY 94587 |
| 2. 4056 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2020 | CCOTH_02045 | ☐ | MASS PETROLEUM, INC | 358 E. FOOTHILL BLVD. SUITE 200 BURKE EWERS SAN DIMAS, CA 91773 |
| 2. 4057 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/6/2022 | CCOTH_03064 | ☐ | MASSOUDI,MOJTABA - 9701 BLUE LARKSPUR LN | 10 HARRIS CT STE C-2 MONTEREY, CA 93940 |
| 2. 4058 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2023 | CCOTH_02834 | ☐ | MASTER PLASTICS INC - 820 EUBANKS DR | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4059 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2021 | CCOTH_01217 | ☐ | MASTER PLASTICS INC - 830 EUBANKS DR # E | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |
| 2. 4060 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/23/2020 | CCOTH_02102 | ☐ | MATHEW ENTERPRISE INC | 4100 STEVENS CREEK BLVD SAN JOSE, CA 95129 |
| 2. 4061 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2020 | CCOTH_02103 | ☐ | MATHEW ENTERPRISES, INC | 4100 STEVENS CREEK BLVD SAN JOSE, CA 95129 |
| 2. 4062 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2021 | CCOTH_01597 | ☐ | MATT JANES - 12556 JOMANI DR STE A PANEL M | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 4063 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2019 | CCOTH_01822 | ☐ | MATT JANES - 2523 MOHAWK ST | 685 COCHRAN STREET SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 4064 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2020 | CCOTH_02516 | ☐ | MATT MAZZEI MOTORS INC - 1175 PARALLEL DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4065 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01034 | ☐ | MATT OLSON | 16100 JACQUELINE COURT MORGAN HILL 95037 |
| 2. 4066 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01075 | ☐ | MATTHEW FOURCROY | 1370 2ND ST LOS OSOS 93402 |
| 2. 4067 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00546 | ☐ | MATTHEW PERRY | 5734 N 5TH ST FRESNO, CA 93710 |
| 2. 4068 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00676 | ☐ | MATTHEW SHERRILL | 785 BAYWOOD DRIVE PETALUMA 94954 |
| 2. 4069 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2018 | CCOTH_01480 | ☐ | MATTHEW ZAHERI INC | 25115 MISSION BLVD HAYWARD, CA 94544 |
| 2. 4070 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/12/2018 | CCOTH_01673 | ☐ | MATTHEW ZAHERI INC | 3566 STEVENS CREEK BLVD SAN JOSE, CA 95117 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4071 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_01151 | ☐ | MATTHEW ZAHERI INC - 25115 MISSION BLVD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 4072 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2020 | CCOTH_03160 | ☐ | MATTHEW ZAHERI INC - 707 SERRAMONTE BLVD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 4073 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00582 | ☐ | MATTHEW ZIMMERMAN | 218 29TH ST OAKLAND, CA 94611 |
| 2. 4074 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/23/2019 | CCOTH_03100 | ☐ | MAXIM BEST CORPORATION - 1930-1940 ABORN RD | 46566 FREMONT BLVD, SUITE 105 FREMONT, CA 94538 |
| 2. 4075 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00512 | ☐ | MAY VANG | 1846 CALIMYRNA AVE CLOVIS, CA 93611 |
| 2. 4076 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/9/2020 | CCOTH_02635 | ☐ | MAZDA OF VACAVILLE - 580 ORANGE DR | 413 WILLOW BROOK WAY RIO VISTA, CA 95687 |
| 2. 4077 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03449 | ☐ | MAZZETTI | 220 MONTGOMERY ST., SUITE 650 SAN FRANCISCO, CA 94104 |
| 2. 4078 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/28/2020 | CCOTH_02053 | ☐ | MBK ENTERPRISE LLC - 15171 LOS GATOS BLVD - LOS GA | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 4079 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2022 | CCOTH_02487 | ☐ | MBTECHNOLOGY - 188 S TEILMAN AVE | 10610 HUMBOLT STREET LOS ALAMITOS, CA 90720 |
| 2. 4080 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2024 | CCOTH_02751 | ☐ | MC SWAIN UNION ELEM SCHOOL DIST - 785 N SCOTT RD | 653 143RD AVE. SAN LEANDRO, CA 94578 |
| 2. 4081 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2025 | CCOTH_02752 | ☐ | MC SWAIN UNION ELEM SCHOOL DIST - 926 SCOTT RD | 653 143RD AVE. SAN LEANDRO, CA 94578 |
| 2. 4082 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2022 | CCOTH_03158 | ☐ | MCCORMICK BARSTOW LLP - 7647 N FRESNO ST | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 418 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4083   QUARTERLY ELECTRIC EE TRANSFERS | 7/17/1905 | CCOTH_03708 | ☐ | MCE | 1125 TAMALPAIS AVE SAN RAFAEL, CA 94901 |
| 2. 4084   QUARTERLY GAS EE TRANSFERS | 7/17/1905 | CCOTH_03709 | ☐ | MCE | 1125 TAMALPAIS AVE SAN RAFAEL, CA 94901 |
| 2. 4085   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2028 | CCOTH_03147 | ☐ | MCFARLAND RECREATION & PARK DISTRICT - 100 2ND ST | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 4086   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/1/2026 | CCOTH_03148 | ☐ | MCFARLAND RECREATION & PARK DISTRICT - MAST AVE & | 27611 LA PAZ RD LAGUNA NIGUEL, CA 92677 |
| 2. 4087   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/26/2021 | CCOTH_01305 | ☐ | MCHOF INC - 265 RESERVATION RD | PO BOX 572 BLUE SPRINGS, MO 64013 |
| 2. 4088   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2023 | CCOTH_01298 | ☐ | MCKENNEY,TROY - 200 W SHAW AVE BLDG B | 7480 N. PALM AVE #101 FRESNO, CA 93711 |
| 2. 4089   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2020 | CCOTH_01982 | ☐ | MCKESSON DRUG CO | 1902 CHANNEL DRIVE WEST SACRAMENTO, CA 95691 |
| 2. 4090   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2019 | CCOTH_01350 | ☐ | MCKINLEYVILLE COMMUNITY SERVICES DISTRICT | 1656 SUTTER ROAD GREG P. ORSINI, GENERAL MANAGER MCKINLEYVILLE, CA 95519 |
| 2. 4091   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2020 | CCOTH_02334 | ☐ | MCPHERRIN,ALLEN | 6160 EAST BUTTE ROAD LIVE OAK, CA 95953 |
| 2. 4092   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/5/2020 | CCOTH_02329 | ☐ | MCREE,MICHAEL - SE NE 29 10 15 | 11812 AVE 18 1/2 CHOWCHILLA, CA 93610 |
| 2. 4093   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/2/2021 | CCOTH_02328 | ☐ | MCREE,MICHAEL DBA MICHAEL MCREE FARMS | 11812 AVE 18 1/2 CHOWCHILLA, CA 93610 |
| 2. 4094   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2023 | CCOTH_02761 | ☐ | MCSSM LLC - 2320 MARINSHIP WAY | 12820 EARHART AVE AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4095 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00637 | ☐ | MDR-TMI LLC DBA 914MVA APARTMENTS | 2215R MARKET ST SAN FRANCISCO, CA 941141612 |
| 2. 4096 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00674 | ☐ | MEAGAN MOORE | 8001 REDWOOD BLVD NOVATO 94945 |
| 2. 4097 | REAL PROPERTY LEASE - YUBA CITY YARD AND WAREHOUSE | 6/30/2020 | CCCRSLS_001 14 | ☐ | MECHANICAL & IRRIGATION SOL | MECHANICAL & IRRIGATION SOLUTIONS MARYSVILLE, CA |
| 2. 4098 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03362 | ☐ | MECHANICAL DESIGN CONCEPTS INC. | 1060 W. SIERRA AVENUE FRESNO, CA 93711 |
| 2. 4099 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2021 | CCOTH_02331 | ☐ | MECHANICS INSTITUTE - 57 POST ST | 3404 BUSCH DR SW #E GRANDVILLE, MI 49418 |
| 2. 4100 | ENERGYCODEACE_MOTHERACE | 3/15/2019 | CCOTH_03694 | ☐ | MEDIAMACROS | 36 COURT SQ SUITE 300 NEWNAN, GA 30263 |
| 2. 4101 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00895 | ☐ | MELISSA CASAS | 3030 ORCHARD PARKWAY SAN JOSE 95134 |
| 2. 4102 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00896 | ☐ | MELISSA CASAS | 3030 ORCHARD PARKWAY SAN JOSE 95134 |
| 2. 4103 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2020 | CCOTH_01450 | ☐ | MELROSE NAMEPLATE AND LABLES INC - 26575 CORPORATE | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 4104 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/14/2022 | CCOTH_02600 | ☐ | MEMON,SAIFULLAH DBA TAJ MAHAL FRESH MARKET | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 4105 | SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03580 | ☐ | MENDEZ HERNANDEZ,FRANCISCO | FLORENCE PL SALINAS, CA 93905 |
| 2. 4106 | REAL PROPERTY LEASE - FORT BRAGG CSO | 11/30/2023 | CCCRSLS_000 29 | ☐ | MENDO LAKE CREDIT UNION | MENDO LAKE CREDIT UNION 115 E SMITH ST UKIAH, CA 95482 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4107　SERVICE AGREEMENT | Not Stated | CCCRSOT_001 19 | ☐ | MENDO PACIFIC REUSE | MENDO PACIFIC REFUSE INC SUISUN, CA |
| 2. 4108　CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00079 | ☐ | MENDOCINO COLLEGE | 1000 HENSLEY CREEK ROAD UKIAH, CA 95482 |
| 2. 4109　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00191 | ☐ | MENDOCINO COLLEGE | 1000 HENSLEY CREEK RD UKIAH, AZ 95482 |
| 2. 4110　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2018 | CCOTH_02667 | ☐ | MENLO BUSINESS PARK, LLC | 1530 O'BRIEN DRIVE MENLO PARK, CA 94025 |
| 2. 4111　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2022 | CCOTH_02436 | ☐ | MENLO PARK PRESBYTERIAN CHURCH - 950 SANTA CRUZ AV | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 4112　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03401 | ☐ | MENLO PARK SMALL HIGH SCHOOL SBD | 150 JEFFERSON DRIVE MENLO PARK, CA |
| 2. 4113　WATER AGREEMENT | Not Stated | CCCRSOT_001 20 | ☐ | MENLO PARK, CITY OF | CITY OF MENLO PARK, ATTN FINANCE DIVISION, 701 LAUREL ST MENLO PARK, CA 94025 |
| 2. 4114　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00131 | ☐ | MERCED IRRIGATION DISTRICT | 744 W. 20TH STREET MERCED, CA 95340 |
| 2. 4115　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2022 | CCOTH_03041 | ☐ | MERCED RIVER SCHOOL DISTRICT - 4402 OAKDALE RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4116　WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 21 | ☐ | MERCED, CITY OF | CITY OF MERCED, FINANCE OFFICE, 678 WEST 18TH ST DEPT UB MERCED, CA 95340 |
| 2. 4117　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2019 | CCOTH_01604 | ☐ | MERCHANT MEN INC. | 1920 MODOC MADERA, CA 93637 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 421 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4118　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 11/9/2018 | CCOTH_01519 | ☐ | MERLE AVILA | 1932 SEVILLE ST<br>ATTN: CHRIS STEELE, OWNER<br>SANTA ROSA, CA 95403 |
| 2. 4119　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01018 | ☐ | MERLIE PEMBERTON | 180 ROSE ORCHRAD PARKWAY<br>SAN JOSE 94019 |
| 2. 4120　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01104 | ☐ | MERLIE PEMBERTON | 120 ROSE ORCHRAD PARKWAY<br>SAN JOSE 95134 |
| 2. 4121　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/22/2018 | CCOTH_02289 | ☐ | METROPOLITAN CLUB | 3055 JEFFERSON STREET SUITE 3<br>NAPA, CA 94558 |
| 2. 4122　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01101 | ☐ | MICHAEL CANALL | 1223 BRICKYARD COVE LANE<br>RICHMOND 94801 |
| 2. 4123　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/27/2017 | CCOTH_02082 | ☐ | MICHAEL GERALDI | 245 CONNECTICUT ST<br>SAN FRANCISCO, CA 94107 |
| 2. 4124　SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03504 | ☐ | MICHAEL GREEN | 265 CORTSEN ROAD<br> PLEASANT HILL,  CA 94523 |
| 2. 4125　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00622 | ☐ | MICHAEL H GIBNEY | 518 TOPEKA LN<br>VACAVILLE, CA 95687 |
| 2. 4126　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01076 | ☐ | MICHAEL KENNEDY | 1365 MCCANDLESS DRIVE<br>MILPITAS 95035 |
| 2. 4127　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01057 | ☐ | MICHAEL KINRY | 1501 GREENWICH STREET<br>SAN FRANCISCO 94123 |
| 2. 4128　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00657 | ☐ | MICHAEL MCGUIRE | 871 MARSH STREET<br>SAN LUIS OBISPO 93401 |
| 2. 4129　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01038 | ☐ | MICHAEL MORRIS | 1600 MISSION AVENUE<br>SAN RAFAEL 94901 |

Case: 19-30088　Doc# 907　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 422 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4130  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00494 | ☐ | MICHAEL SILVERMAN | 415 MONTEREY DR APTOS, CA 95003 |
| 2. 4131  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00639 | ☐ | MICHAELE LAFORGE | BETWEEN 4TH AND 5TH STREET ON MUCKELEMI SAN JUAN BAUTISTA 95045 |
| 2. 4132  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00493 | ☐ | MICHELLE BORDELON-CAMP | 5123 PIONEER WAY ANTIOCH, CA 94531 |
| 2. 4133  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00680 | ☐ | MICHELLE CHIBA | 771 ALDER DR BLDG 21 MILPITAS 95035 |
| 2. 4134  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00693 | ☐ | MICHELLE CHIBA | 725 ALDER DR BLDG 20 MILPITAS 95035 |
| 2. 4135  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00752 | ☐ | MICHELLE CHIBA | 560 MCCARTHY BLVD MILPITAS 95035 |
| 2. 4136  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00773 | ☐ | MICHELLE CHIBA | 510 N MCCARTHY BLVD BLDG 24 MILPITAS 95035 |
| 2. 4137  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00849 | ☐ | MICHELLE CHIBA | 3850 ZANKER RD BLDG 1 SAN JOSE 95134 |
| 2. 4138  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00855 | ☐ | MICHELLE CHIBA | 3750 ZANKER ROAD, BUILDING 8 SAN JOSE 95134 |
| 2. 4139  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00858 | ☐ | MICHELLE CHIBA | 3675 CISCO WAY BLDG 13 SAN JOSE 95134 |
| 2. 4140  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00864 | ☐ | MICHELLE CHIBA | 3550 CISCO WAY SAN JOSE 95134 |
| 2. 4141  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00879 | ☐ | MICHELLE CHIBA | 325 E TASMAN DR BLDG 5 SAN JOSE 95134 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4142 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00904 | ☐ | MICHELLE CHIBA | 300 E TASMAN DR SAN JOSE 95134 |
| 2. 4143 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00916 | ☐ | MICHELLE CHIBA | 275 E TASMAN DR SAN JOSE 95134 |
| 2. 4144 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01092 | ☐ | MICHELLE CHIBA | 125 W TASMAN DR SAN JOSE 95134 |
| 2. 4145 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01128 | ☐ | MICHELLE GLOVER | 10140 OLD OREGON TRAIL REDDING 96003 |
| 2. 4146 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00835 | ☐ | MICHELLE LAJOM | 3 LAGOON DRIVE REDWOOD CITY 94065 |
| 2. 4147 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00998 | ☐ | MICHELLE LAJOM | 1 LAGOON DRIVE REDWOOD CITY 94065 |
| 2. 4148 | REAL PROPERTY LEASE - DCPP OFFICE AND WAREHOUSE | 6/13/2021 | CCCRSLS_000 72 | ☐ | MICKAEL S KYLE | MICHAEL S KYLE 4349 OLD SANTA FE RD SAN LUIS OBISPO, CA 93401 |
| 2. 4149 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03404 | ☐ | MICROSOFT CORP | 1065 LA AVENIDA MOUNTAIN VIEW, CA 94043 |
| 2. 4150 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_001 24 | ☐ | MID VALLEY DISPOSAL | MID VALLEY DISPOSAL INC FRESNO, CA |
| 2. 4151 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2021 | CCOTH_02880 | ☐ | MID-COASTSIDE SEWER AUTHORITY - CABRILLO HWY S/O K | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 4152 | WATER AGREEMENT | Not Stated | CCCRSOT_001 22 | ☐ | MID-PENINSULA WATER DIST | MID-PENINSULA WATER DISTRICT, DEPT 33477, SAN FRANCISCO, CA |
| 2. 4153 | GARBAGE AGREEMENT | Not Stated | CCCRSOT_001 23 | ☐ | MIDSTATE SOLID WASTE & RECYCLING | MIDSTATE SOLID WASTE & RECYCLING TEMPLETON, CA |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 424 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4154    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/10/2018 | CCOTH_01879 | ☐ | MIDTOWN FOOD STORES DBA GENE'S FINE FOOD | PO BOX 320248 KENT PENNING, FOUNDER LOS GATOS, CA 95032 |
| 2. 4155    ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00880 | ☐ | MIHIR DAVE | 324 E. SHAW AVE FRESNO 93710 |
| 2. 4156    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2018 | CCOTH_01521 | ☐ | MIKE HUDSON DISTRIBUTING INC - 2237 S MCDOWELL BOU | 2237 S. MCDOWELL EXTENSION PETALUMA, CA 94955 |
| 2. 4157    WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 25 | ☐ | MILLBRAE, CITY OF | CITY OF MILLBRAE, UTILITY BILLING, MILLBRAE, CA |
| 2. 4158    WATER AGREEMENT | Not Stated | CCCRSOT_001 26 | ☐ | MILLVIEW COUNTY WATER DIST | MILLVIEW COUNTY WATER DISTRICT 3081 NO STATE ST UKIAH, CA 95482 |
| 2. 4159    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/9/2022 | CCOTH_01294 | ☐ | MILPITAS BLVD VENTURES LLC - 691 S MILPITAS BLVD | 11812 KEMPER ROAD AUBURN, CA 95603 |
| 2. 4160    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/2/2022 | CCOTH_02558 | ☐ | MILPITAS GREENS - 1698 N MILPITAS BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4161    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2021 | CCOTH_01448 | ☐ | MINTON'S, A CALIFORNIA LIMITED PARTNERSHIP | 14355 INDUSTRY CIRCLE LA MIRADA, CA 90638 |
| 2. 4162    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/6/2019 | CCOTH_01825 | ☐ | MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | PO BOX 760 CHOWCHILLA, CA 93610 |
| 2. 4163    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2020 | CCOTH_01826 | ☐ | MINTURN ALMOND HULLER CO-OP - 9080 S MINTURN RD | PO BOX 760 CHOWCHILLA, CA 93610 |
| 2. 4164    SERVICE AGREEMENT | Not Stated | CCCRSOT_001 27 | ☐ | MIRAMONTE SANITATION | MIRAMONTE SANITATION REEDLEY, CA |
| 2. 4165    COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00135 | ☐ | MISSION BELL MANUFACTURING | 16100 JACQUELINE COURT MORGAN HILL, CA 95037 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4166  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03294 | ☐ | MISSION LINEN SUPPLY | PO BOX 1299 SANTA BARBARA, CA 93103 |
| 2. 4167  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/22/2019 | CCOTH_01642 | ☐ | MISSION RANCHES CO LLC | 117 N. 1ST ST. LAWRENCE HINKLE KING CITY, CA 93930 |
| 2. 4168  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/13/2020 | CCOTH_01598 | ☐ | MISSION STATION INC | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 4169  COMPLIANCE IMPROVEMENT, REACH CODES, AND BUILDING ADVOCACY SUBPROGRAMS SUPPORT | 12/31/2018 | CCOTH_03691 | ☐ | MISTI BRUCERI ASSOCIATES | 143 VISTA VIEW DR. VACAVILLE, CA 95688 |
| 2. 4170  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03518 | ☐ | MITCHELL GELBARD | 3178 TEIGLAND ROAD LAFAYETTE,  CA 94549 |
| 2. 4171  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/23/2020 | CCOTH_02739 | ☐ | MKD INVESTMENTS LP - 2162 NORTHPOINT PKWY | 2210 NORTHPOINT PKWY SANTA ROSA, CA 95407 |
| 2. 4172  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2020 | CCOTH_02717 | ☐ | MOBILE MINI INC - 44580 OLD WARM SPRINGS BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4173  ELECTRIC AGREEMENT | Not Stated | CCCRSOT_00129 | ☐ | MODESTO IRRIGATION DIST -  MID | MODESTO IRRIGATION DISTRICT 1231 ELEVENTH ST MODESTO, CA 95354 |
| 2. 4174  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/3/2019 | CCOTH_01810 | ☐ | MODESTO PETROLEUM | 10424 FAIR OAKS BLVD. SUITE B FAIR OAKS, CA 95628 |
| 2. 4175  WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00128 | ☐ | MODESTO, CITY OF | CITY OF MODESTO, ATTN CASHIERING DIV, MODESTO, CA |
| 2. 4176  REAL PROPERTY LEASE - CLOVIS OFFICE | 5/31/2021 | CCCRSLS_00021 | ☐ | MOFFETT 259 LLC | MOFFETT 259 LLC 1432 OLD BAYSHORE HWY SAN JOSE, CA 95112 |
| 2. 4177  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2023 | CCOTH_01229 | ☐ | MOHAMED,ABDULLA - 527 E CHARTER WAY | 6644 N HIGHLAND CLOVIS, CA 93619 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4178　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/7/2021 | CCOTH_02983 | ☐ | MOHAMMADKHAN,MOJTABA DBA STOCKTON PAPER & JANITORI | 658 COMMERCE DR., STE B ROSEVILLE, CA 95678 |
| 2. 4179　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_02131 | ☐ | MOHAR INC | 112 COMMERCIAL CT. #24 SANTA ROSA, CA 95407 |
| 2. 4180　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/8/2020 | CCOTH_02162 | ☐ | MOHAR INC - 550 GRAVENSTEIN HWY N - SEBASTOPOL | 550 GRAVENSTEIN HWY N SEBASTOPOL, CA 95472 |
| 2. 4181　REAL PROPERTY LEASE - KHOSRO HAGHIGHI JAVID ("MOJAN CLEANERS") | 12/31/2025 | CCCRSLS_001 22 | ☐ | MOJAN CLEANERS (CUSTOMER #: 754362) | 245 MARKET STREET SAN FRANCISCO, CA 94105 |
| 2. 4182　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2021 | CCOTH_01393 | ☐ | MOLSBERRY MARKETS INC | 522 LARKFIELD CENTER SANTA ROSA, CA 95403 |
| 2. 4183　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2019 | CCOTH_02831 | ☐ | MONGKOL AND SONS ENTERPRISES INC - 107 MINNIS CIR | 877 CEDAR ST, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4184　SERVICE AGREEMENT | Not Stated | CCCRSOT_001 30 | ☐ | MONTEREY CITY DISPOSAL | MONTEREY CITY DISPOSAL SERVICE INC MONTEREY, CA |
| 2. 4185　CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00069 | ☐ | MONTEREY PENINSULA COLLEGE | 980 FREMONT ST. MONTEREY, CA 93940 |
| 2. 4186　WATER AGREEMENT | Not Stated | CCCRSOT_001 31 | ☐ | MONTEREY REGIONAL WATER | MONTEREY REGIONAL WATER, POLLUTION CONTROL AGENCY, % MANAGER MONTEREY, CA |
| 2. 4187　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/25/2020 | CCOTH_01430 | ☐ | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4188　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/19/2022 | CCOTH_02428 | ☐ | MONTEREY REGIONAL WATER POLLUTION CONTROL AGENCY | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 4189　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2023 | CCOTH_02374 | ☐ | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # A | P.O. BOX 1153 SOULSBYVILLE, CA 95372 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4190 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/20/2020 | CCOTH_01901 | ☐ | MONTEREY ROAD PARTNERS - 1887 MONTEREY HWY # C | 877 CEDAR STREET SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4191 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/6/2022 | CCOTH_02829 | ☐ | MONTEREY TRANSFER & STORAGE INC - 414 W MARKET ST | 2 HARRIS CT STE B2 MONTEREY, CA 93940 |
| 2. 4192 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/15/2021 | CCOTH_01460 | ☐ | MONUMENT CORPORATION - 2300 MONUMENT BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4193 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2022 | CCOTH_01964 | ☐ | MOONLIGHT COLD STORAGE INC - 10425 KINGS RIVER RD | 17719 E HUNTSMAN AVE. REEDLEY, CA 93654 |
| 2. 4194 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2021 | CCOTH_01965 | ☐ | MOONLIGHT COLD STORAGE INC - 1500 W MANNING | 17719 E HUNTSMAN AVE. REEDLEY, CA 93654 |
| 2. 4195 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/2/2019 | CCOTH_01963 | ☐ | MOONLIGHT PACKING CORPORATION - 17719 E HUNTSMAN | 17719 E HUNTSMAN AVE. REEDLEY, CA 93654 |
| 2. 4196 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00132 | ☐ | MORGAN HILL, CITY OF | CITY OF MORGAN HILL, UTILITY BILLING DIVISION, 495 ALKIRE AVE MORGAN HILL, CA |
| 2. 4197 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/23/2019 | CCOTH_01477 | ☐ | MOSTAFA HEIDARI DBA MIGHTY MART | 486 ACADEMY AVE #A1 SANGER, CA 93657 |
| 2. 4198 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/14/2019 | CCOTH_02002 | ☐ | MOTHER LODE UNIFIED SCHOOL DISTRICT | 9245 LAGUNA SPRINGS RD #200 DAN DALY, CO-FOUNDER ELK GROVE, CA 95758 |
| 2. 4199 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2020 | CCOTH_01574 | ☐ | MOUNTAIN VALLEY CENTER LLC - 107 BARDIN RD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4200 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/18/2020 | CCOTH_01736 | ☐ | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD | 877 CEDAR ST, STE 240 SANTA CRUZ, CA 95060 |
| 2. 4201 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2020 | CCOTH_01575 | ☐ | MOUNTAIN VALLEY CENTER LLC - 630 WILLIAMS RD BLD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4202 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/10/2022 | CCOTH_01847 | ☐ | MOUNTAIN VALLEY EXPRESS COMPANY INC | 7083 COMMERCE CIRCLE, SUITE A PLEASANTON, CA 94566 |
| 2. 4203 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2022 | CCOTH_02420 | ☐ | MOUNTAIN VIEW COMMUNITY CHURCH INC - 3604 N FOWLER | 3600 N. FOWLER AVE FRESNO, CA 93727 |
| 2. 4204 WATER AGREEMENT | Not Stated | CCCRSOT_001 33 | ☐ | MOUNTAIN VIEW, CITY OF | CITY OF MOUNTAIN VIEW 500 CASTRO ST MOUNTAIN VIEW, CA |
| 2. 4205 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/3/2022 | CCOTH_01224 | ☐ | MOYLANS BREWING CO LTD - 15 ROWLAND WAY | 2 HARRIS CT STE B-1 MONTEREY, CA 93940 |
| 2. 4206 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2022 | CCOTH_02539 | ☐ | MR SPACE SELF STORAGE - 2944 W SWAIN RD | 2972 SWAIN ROAD STOCKTON, CA 95219 |
| 2. 4207 REAL PROPERTY LEASE - OROVILLE CSO | 10/31/2019 | CCCRSLS_000 56 | ☐ | MRB ASSOCIATES | MRB ASSOCIATES 1550 MYERS ST #A OROVILLE, CA 95965 |
| 2. 4208 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03309 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4209 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03310 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4210 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03311 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4211 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03312 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4212 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03313 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4213 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03314 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4214 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03315 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4215 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03316 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4216 PRIMARY LIGHTING - DEEMED UPSTREAM / MIDSTREAM - LED REPLACEMENT | Not Stated | CCOTH_03317 | ☐ | MSM INC. | 1101 FRANCISCO BLVD. EAST SAN RAFAEL, CA 94901 |
| 2. 4217 REAL PROPERTY LEASE - GUERNEVILLE CSO | 4/30/2019 | CCCRSLS_000 34 | ☐ | MT JACKSON BLDG ASSOC | MT JACKSON BLDG ASSOC GUERNEVILLE, CA |
| 2. 4218 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/11/2019 | CCOTH_01401 | ☐ | MUBAREZ,NAGI | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 4219 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2018 | CCOTH_01684 | ☐ | MUBAREZ,NAGI - 5300 BROADWAY | P.O. BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 4220 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/28/2021 | CCOTH_03044 | ☐ | MURPHYS MARKETS INC - 2471 WESTWOOD CRT CTR | 785 BAYSIDE RD ARCATA, CA 95521 |
| 2. 4221 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_03045 | ☐ | MURPHYS MARKETS INC - 4020 WALNUT DR | 785 BAYSIDE ROAD ARCATA, CA 95521 |
| 2. 4222 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2024 | CCOTH_03043 | ☐ | MURPHYS MARKETS INC - MAIN & VIEW STS | 785 BAYSIDE RD ARCATA, CA 95521 |
| 2. 4223 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/12/2019 | CCOTH_01435 | ☐ | MUSSETTER DISTRIBUTING INC | 12820 EARHART AVENUE AUBURN, CA 95604 |
| 2. 4224 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03276 | ☐ | MY ONE WATER | 5 HARRIS COURT, BLDG D MONTEREY, CA 93940 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4225 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00408 | ☐ | MYERS RESTAURANT SUPPLY INC. | 1599 CLEVELAND AVENUE SANTA ROSA, CA 95401 |
| 2. 4226 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00409 | ☐ | MYERS RESTAURANT SUPPLY INC. | 1599 CLEVELAND AVENUE SANTA ROSA, CA 95401 |
| 2. 4227 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00410 | ☐ | MYERS RESTAURANT SUPPLY INC. | 1599 CLEVELAND AVENUE SANTA ROSA, CA 95401 |
| 2. 4228 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00411 | ☐ | MYERS RESTAURANT SUPPLY INC. | 1599 CLEVELAND AVENUE SANTA ROSA, CA 95401 |
| 2. 4229 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00412 | ☐ | MYERS RESTAURANT SUPPLY INC. | 1599 CLEVELAND AVENUE SANTA ROSA, CA 95401 |
| 2. 4230 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00413 | ☐ | MYERS RESTAURANT SUPPLY INC. | 1599 CLEVELAND AVENUE SANTA ROSA, CA 95401 |
| 2. 4231 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00816 | ☐ | MYRAN GIST | 425 ORANGE ST. OAKLAND 94610 |
| 2. 4232 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00633 | ☐ | MYRNA MASSIE | 3455 JEFFERSON BLVD WEST SACRAMENTO, CA 95691 |
| 2. 4233 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01094 | ☐ | MYRNA SANTOS | 1255 TREAT BLVD., SUITE 210 WALNUT CREEK 94597 |
| 2. 4234 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/17/2019 | CCOTH_02660 | ☐ | MYUNGKI JUN | 321 D STREET MARYSVILLE, CA 95901 |
| 2. 4235 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/14/2020 | CCOTH_01187 | ☐ | N GILLIS & D DEWEY - 21000 REDWOOD RD | 1265 S CABERNET CIR ANAHEIM, CA 92804 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4236  REAL PROPERTY LEASE - FORMER VALLEJO CSO (ESSENTIALLY ACCESS EASEMENT) | 12/21/2025 | CCCRSLS_001 13 | ☐ | N/A | NOT AVAILABLE |
| 2. 4237  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00602 | ☐ | NADINE FORD | 9149 DUPONT WAY SACRAMENTO, CA 95826 |
| 2. 4238  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00986 | ☐ | NAJA HUNTER | 200 CARDINAL WAY REDWOOD CITY 94063 |
| 2. 4239  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01083 | ☐ | NANCY HUMPHREY | 1333 PARK AVENUE EMERYVILLE 94608 |
| 2. 4240  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00650 | ☐ | NANCY PFEIFFER | 901 BOYNTON AVENUE SAN JOSE 95117 |
| 2. 4241  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00768 | ☐ | NANCY PFEIFFER | 5210 LEIGH AVENUE SAN JOSE 95124 |
| 2. 4242  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00794 | ☐ | NANCY PFEIFFER | 4805 WESTMONT AVENUE CAMPBELL 95008 |
| 2. 4243  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00853 | ☐ | NANCY PFEIFFER | 3800 BLACKFORD AVENUE SAN JOSE 95117 |
| 2. 4244  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00881 | ☐ | NANCY PFEIFFER | 3235 UNION AVENUE SAN JOSE 95124 |
| 2. 4245  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01042 | ☐ | NANCY PFEIFFER | 1570 BRANHAM LANE SAN JOSE 95118 |
| 2. 4246  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01100 | ☐ | NANCY PFEIFFER | 1224 DEL MAR AVENUE SAN JOSE 95128 |
| 2. 4247  DEBRIS BOX | Not Stated | CCCRSOT_001 35 | ☐ | NAPA COUNTY RECYCLING & WASTE | NAPA COUNTY RECYCLING & WASTE, SERVICES LLC, NAPA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4248  GARBAGE AGREEMENT | Not Stated | CCCRSOT_001 36 | ☐ | NAPA RECYCLING & WASTE | NAPA RECYLCING & WASTE SERVICES LLC, NRWS - COLLECTIONS, LOS ANGELES, CA |
| 2. 4249  CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00070 | ☐ | NAPA VALLEY COLLEGE | 2227 NAPA VALLEY HIGHWAY NAPA, CA 94038 |
| 2. 4250  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2024 | CCOTH_02813 | ☐ | NAPA VALLEY COUNTRY CLUB - 3385 HAGEN RD | 10011 PIONEER BLVD SANTA FE SRINGS, CA 90670 |
| 2. 4251  WATER AGREEMENT | Not Stated | CCCRSOT_001 34 | ☐ | NAPA, CITY OF | CITY OF NAPA NAPA, CA |
| 2. 4252  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/30/2018 | CCOTH_01402 | ☐ | NASPAT INC | 3633 NORWOOD AVENUE SAN JOSE, CA 95148 |
| 2. 4253  RETAIL PRODUCTS PLATFORM (DEEMED) | Not Stated | CCOTH_03320 | ☐ | NATIONWIDE MARKETING GROUP | 110 OAKWOOD S 200 WINSTON-SALEM, NC 27103 |
| 2. 4254  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03447 | ☐ | NATUREBRIDGE | 28 GEARY ST SAN FRANCISCO, CA 94108 |
| 2. 4255  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03448 | ☐ | NATUREBRIDGE | 28 GEARY ST SAN FRANCISCO, CA 94108 |
| 2. 4256  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2021 | CCOTH_02726 | ☐ | NAVE SELF STORAGE - 1537 S NOVATO BLVD | 1533 SO. NOVATO BLVD. NOVATO, CA 94947 |
| 2. 4257  REAL PROPERTY LEASE - SAN RAMON OFFICE | 7/31/2025 | CCCRSLS_000 74 | ☐ | NEARON SUNSET LLC | NEARON SUNSET LLC, % ORCHARD COMMERCIAL INC 101 YGNACIO VALLEY RD STE 450 WALNUT CREEK, CA 94596 |
| 2. 4258  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2018 | CCOTH_01614 | ☐ | NELSON PROPERTIES INC. | 2044 E MUSCAT AVE FRESNO, CA 93725 |
| 2. 4259  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2018 | CCOTH_03102 | ☐ | NEODORA LLC - 1545 BERGER DR | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 433 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4260 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2021 | CCOTH_02613 | ☐ | NEROLY SPORTS CLUB INVESTORS L.P. - 1510 NEROLY RD | PO BOX 202 LAKE STEVENS, WA 98258 |
| 2. 4261 NEST SEASONAL SAVINGS THERMOSTAT OPTIMIZATION ASSESSMENT | 8/31/2018 | CCOTH_03785 | ☐ | NEST LABS INC. | 3400 HILLVIEW AVENUE PALO ALTO, CA 94304 |
| 2. 4262 COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00205 | ☐ | NETWORK APPLIANCE INC. | 495 E. JAVA DR. SUNNYVALE, CA 94089 |
| 2. 4263 SERVICE AGREEMENT | Not Stated | CCCRSOT_001 37 | ☐ | NEVADA IRRIGATION DIST (ROLLINS) | NEVADA IRRIGATION DISTRICT, COMBIE NORTH, ATTN ACCOUNTING ADMINISTRATOR 1036 W MAIN ST GRASS VALLEY, CA 95945 |
| 2. 4264 PG&E PRODUCTS & SERVICES AGREEMENT, PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY SERVICES | 9/27/2023 | CCNRD_02856 | ☐ | NEVADA IRRIGATION DISTRICT | 28311 SECRET TOWN RD COLFAX, CA 95713 |
| 2. 4265 ATT-CCU4518 | 2/16/2026, unless terminated earlier | CCNRD_00914 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4266 ATT-CN0696 | 2/16/2026, unless terminated earlier | CCNRD_00916 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4267 ATT-CN1277 | 2/16/2026, unless terminated earlier | CCNRD_00935 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4268 ATT-CN1353 | 2/16/2026, unless terminated earlier | CCNRD_00931 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4269 | ATT-CNU0217 | 2/16/2026, unless terminated earlier | CCNRD_00922 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4270 | ATT-CNU0324 | 2/16/2026, unless terminated earlier | CCNRD_00915 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4271 | ATT-CNU0550 | 2/16/2026, unless terminated earlier | CCNRD_00933 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4272 | ATT-CNU0746 | 2/16/2026, unless terminated earlier | CCNRD_00926 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4273 | ATT-CNU0746E | 2/16/2026, unless terminated earlier | CCNRD_00932 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4274 | ATT-CNU1226 | 2/16/2026, unless terminated earlier | CCNRD_00924 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4275 | ATT-CNU1693 | 2/16/2026, unless terminated earlier | CCNRD_00930 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4276 | ATT-CNU2037 | 2/16/2026, unless terminated earlier | CCNRD_00925 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4277 | ATT-CNU2066 | 2/16/2026, unless terminated earlier | CCNRD_00927 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4278 | ATT-CNU2080 | 2/16/2026, unless terminated earlier | CCNRD_00928 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4279 | ATT-CNU2107 | 2/16/2026, unless terminated earlier | CCNRD_00936 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4280 | ATT-CNU2112 | 2/16/2026, unless terminated earlier | CCNRD_00937 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4281 | ATT-CNU2120 | 2/16/2026, unless terminated earlier | CCNRD_00934 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4282 | ATT-CNU3229 | 2/16/2026, unless terminated earlier | CCNRD_00920 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4283 | ATT-CNU3790 | 2/16/2026, unless terminated earlier | CCNRD_00923 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4284 | ATT-CNU4507 | 2/16/2026, unless terminated earlier | CCNRD_00917 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4285 | ATT-CNU4569 | 2/16/2026, unless terminated earlier | CCNRD_00929 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4286 | ATT-CNU4597 | 2/16/2026, unless terminated earlier | CCNRD_00913 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4287 | ATT-CNU4619 | 2/16/2026, unless terminated earlier | CCNRD_00918 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4288 | ATT-CNU4709 | 2/16/2026, unless terminated earlier | CCNRD_00919 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4289 ATT-CNU4716 | 2/16/2026, unless terminated earlier | CCNRD_00921 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4290 ATT-CNU5479 | 2/16/2026, unless terminated earlier | CCNRD_00938 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4291 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00639 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4292 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00640 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4293 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00641 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4294 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00642 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 437 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4295   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00643 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4296   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00644 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4297   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00645 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4298   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00646 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4299   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00647 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4300  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00648 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4301  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00649 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4302  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00650 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4303  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00651 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4304  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00652 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4305  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00653 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4306  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00654 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4307  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00655 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4308  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00656 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4309  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00657 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4310 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00658 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4311 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00659 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4312 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00660 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4313 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00661 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4314 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00662 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4315 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00663 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4316 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00664 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4317 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00665 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4318 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00666 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4319 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00667 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4320 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00668 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4321 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00669 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4322 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00670 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4323 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00671 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4324 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00672 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4325 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00673 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4326 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00674 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4327 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00675 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4328 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00676 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4329 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00677 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4330 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00678 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4331 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00679 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4332 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00680 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4333 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00681 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4334 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00682 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4335 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00683 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4336 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00684 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4337 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00685 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4338 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00686 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4339 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00687 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4340 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00688 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4341 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00689 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4342 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00690 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4343 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00691 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4344 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00692 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4345 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00693 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4346 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00694 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4347 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00695 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4348 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00696 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4349 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00697 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4350 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00698 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4351 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00699 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4352 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00700 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4353 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00701 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4354 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00702 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4355 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00703 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4356 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00704 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4357 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00705 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4358 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00706 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4359 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00707 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4360 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00708 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4361 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00709 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4362 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00710 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4363 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00711 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4364 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00712 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4365 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00713 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4366 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00714 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4367 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00715 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4368 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00716 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4369 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00717 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4370 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00718 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4371 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00719 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4372 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00720 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4373 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00721 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4374 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00722 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4375  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00723 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4376  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00724 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4377  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00725 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4378  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00726 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4379  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00727 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4380  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00728 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4381  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00729 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4382  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00730 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4383  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00731 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4384  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00732 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4385 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00733 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4386 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00734 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4387 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00735 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4388 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00736 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4389 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00737 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4390 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00738 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4391 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00739 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4392 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH NEW CINGULAR WIRELESS PCS, LLC, DATED FEB. 17, 2005 | 2/16/2025, unless terminated earlier | CCNRD_00740 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4393 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 2/16/2005 | CCNRD_00021 | ☐ | NEW CINGULAR WIRELESS PCS, LLC | ATTN: PROPERTY MANAGEMENT 4420 ROSEWOOD DRIVE PLEASANTON, CA 94588 |
| 2. 4394 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2022 | CCOTH_01619 | ☐ | NEW EARTH PROPERTY LLC | 2360 S ORANGE AVE FRESNO, CA 93725 |
| 2. 4395 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2019 | CCOTH_01569 | ☐ | NEW RAJA ENTERPRISES DBA 76 UNOCAL | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4396 GARBAGE/WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00138 | ☐ | NEWMAN, CITY OF | CITY OF NEWMAN 938 FRESNO ST NEWMAN, CA 95360 |
| 2. 4397 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2019 | CCOTH_01835 | ☐ | NEWMAN,BILL | 480 NEPONSET ST., BLDG 2 CANTON, MA 102021 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4398 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS, LLC. DATED DECEMBER 13, 2009 | 12/12/2029, unless terminated earlier | CCNRD_01269 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4399 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS, LLC. DATED DECEMBER 13, 2009 | 12/12/2029, unless terminated earlier | CCNRD_01270 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4400 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS, LLC. DATED DECEMBER 13, 2009 | 12/12/2029, unless terminated earlier | CCNRD_01271 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4401 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS, LLC. DATED DECEMBER 13, 2009 | 12/12/2029, unless terminated earlier | CCNRD_01272 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4402 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEWPATH NETWORKS, LLC. DATED DECEMBER 13, 2009 | 12/12/2029, unless terminated earlier | CCNRD_01279 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4403 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS, LLC, DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01273 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4404  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH  NEWPATH NETWORKS, LLC,  DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01274 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4405  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH  NEWPATH NETWORKS, LLC,  DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01275 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4406  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH  NEWPATH NETWORKS, LLC,  DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01276 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4407  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH  NEWPATH NETWORKS, LLC,  DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01277 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4408  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH  NEWPATH NETWORKS, LLC,  DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01278 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4409  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH  NEWPATH NETWORKS, LLC,  DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01280 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4410  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH  NEWPATH NETWORKS, LLC,  DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01281 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4411 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEWPATH NETWORKS, LLC, DATED JULY 24, 2008 | 7/23/2028, unless terminated earlier | CCNRD_01282 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4412 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 12/12/2029 | CCNRD_01267 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4413 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 7/23/2028 | CCNRD_01268 | ☐ | NEWPATH NETWORKS, LLC | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4414 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03290 | ☐ | NEXANT | 101 SECOND ST., STE. 1000 SAN FRANCISCO, CA 94105 |
| 2. 4415 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03291 | ☐ | NEXANT | 101 SECOND ST., STE. 1000 SAN FRANCISCO, CA 94105 |
| 2. 4416 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01285 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4417 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01286 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4418　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01287 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 317 |
| 2. 4419　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01288 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4420　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01289 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4421　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01290 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4422　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01291 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4423　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01292 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4424　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01294 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 13517 |
| 2. 4425　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01295 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4426　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01296 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4427　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01297 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4428　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01420 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4429　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01421 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4430 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01422 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4431 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01426 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4432 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01427 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4433 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01428 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4434 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01429 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4435 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01430 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 463 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4436　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01431 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 3517 |
| 2. 4437　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01432 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4438　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01433 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4439　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01434 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4440　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01435 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4441　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01436 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4442 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01437 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4443 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01438 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4444 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01439 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4445 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01440 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4446 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01441 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4447 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01442 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4448　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01443 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4449　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01444 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4450　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01445 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4451　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01446 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4452　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01447 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4453　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01448 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4454  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH  NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01449 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4455  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH  NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01451 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4456  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH  NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01453 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4457  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH  NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01454 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4458  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH  NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01455 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4459  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH  NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01456 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4460 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01471 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4461 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01473 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4462 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/29/2031, unless terminated earlier | CCNRD_01510 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4463 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01293 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4464 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01298 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4465 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01299 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4466 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01300 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4467 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01301 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4468 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01302 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4469 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01303 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4470 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01304 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4471 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01305 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4472 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01306 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4473 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01307 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4474 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01308 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4475 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01309 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4476 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01310 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4477 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01311 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4478 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01312 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4479 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01313 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4480 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01314 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4481 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01315 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4482 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01316 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4483 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01317 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4484 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01318 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4485 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01319 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4486 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01320 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4487 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01321 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4488 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01322 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4489 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01323 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4490 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01324 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4491 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01325 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4492 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01326 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4493 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01327 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4494 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01328 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4495 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01329 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4496 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01330 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4497 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01331 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4498 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01332 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4499 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01333 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4500 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01334 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 473 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4501  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01335 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4502  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01336 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4503  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01337 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4504  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01338 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4505  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01339 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4506  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01340 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4507  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01341 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4508 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01342 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4509 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01343 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4510 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01344 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4511 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01345 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4512 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01346 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4513 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01347 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4514 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01348 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4515 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01349 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4516 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01350 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4517 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01351 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4518 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01352 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4519 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01353 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4520 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01354 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4521 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01355 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4522 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01356 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4523 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01357 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4524 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01358 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4525 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01359 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4526 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01360 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4527 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01361 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4528 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01362 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4529 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01363 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4530 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01364 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4531 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01365 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4532 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01366 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4533 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01367 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4534 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01368 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4535 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01369 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4536 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01370 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4537 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01371 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4538 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01372 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4539 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01373 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4540 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01374 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4541 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01375 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4542 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01376 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4543 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01377 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4544 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01378 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4545 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01379 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4546 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01380 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4547 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01381 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4548 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01382 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4549 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01383 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4550 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01384 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4551 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01385 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4552 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01386 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4553 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01387 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4554 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01388 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4555 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01389 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4556 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01390 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 481 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4557  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01391 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4558  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01392 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4559  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01393 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4560  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01394 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4561  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01395 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4562  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01396 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4563  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01397 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4564　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01398 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4565　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01399 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4566　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01400 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4567　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01401 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4568　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01402 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4569　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01403 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4570　LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01404 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4571 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01405 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4572 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01406 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4573 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01407 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4574 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01408 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4575 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01409 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4576 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01410 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4577 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01411 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4578  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01412 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4579  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01413 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4580  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01414 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4581  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01415 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4582  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01416 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4583  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01417 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4584  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01418 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4585 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01419 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4586 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01423 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4587 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01424 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4588 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01425 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4589 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01450 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4590 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01452 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4591 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01457 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4592 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01458 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4593 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01459 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4594 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01460 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4595 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01461 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4596 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01462 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4597 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01463 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4598 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01464 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4599 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01465 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4600 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01466 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4601 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01467 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4602 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01468 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4603 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01469 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4604 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01470 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4605 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01472 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4606 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01474 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4607 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01475 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4608 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01476 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4609 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01477 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4610 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01478 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4611 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01479 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4612 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01480 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4613 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01481 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4614 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01482 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4615 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01483 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4616 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01484 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4617 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01485 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4618 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01486 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4619 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01487 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4620 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01488 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4621 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01489 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4622 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01490 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4623 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01491 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4624 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01492 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4625 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01493 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4626 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01494 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4627  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01495 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4628  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01496 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4629  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01497 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4630  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01498 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4631  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01499 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4632  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01500 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4633  LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01501 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4634 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01502 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4635 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01503 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4636 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01504 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4637 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01505 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4638 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01506 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4639 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01507 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4640 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01508 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4641 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01509 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4642 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01511 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4643 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01512 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4644 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01513 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4645 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01514 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4646 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01515 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4647 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01516 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4648 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01517 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4649 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01518 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4650 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01519 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4651 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01520 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4652 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01521 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4653 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01522 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4654 LICENSE FOR INDIVIDUAL SITE UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH NEXTG NETWORKS OF CALIFORNIA, INC. DATED MARCH 30, 2011 | 3/2/2028, unless terminated earlier | CCNRD_01523 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 495 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4655 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/29/2031 | CCNRD_01283 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4656 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 3/2/2031 | CCNRD_01284 | ☐ | NEXTG NETWORKS OF CALIFORNIA, INC. | CROWN CASTLE USA, ATTN: LEGAL, REAL ESTATE DEPT. 2000 CORPORATE DRIVE CANONSBURG, PA 15317 |
| 2. 4657 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03402 | ☐ | NEXUS ENGINEERING | 1400 LONE PALM AVE, SUITE A MODESTO, CA 95351 |
| 2. 4658 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2023 | CCOTH_01175 | ☐ | NGUYEN DEVELOPMENT LLC - 1500 E 14TH ST HSE MTR | 1111, W. EL CAMINO REAL STE 135 SUNNYVALE, CA 94087 |
| 2. 4659 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/30/2021 | CCOTH_03070 | ☐ | NGUYEN DEVELOPMENT LLC - 6219 JARVIS AVE | 1111 W. EL CAMINO REAL STE. 135 SUNNYVALE, CA 94087 |
| 2. 4660 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_02545 | ☐ | NGUYEN,LO - 1607 MARINE WORLD PKWY - VALLEJO | 10011 PIONEED BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4661 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2020 | CCOTH_02434 | ☐ | NI,DIANA - 2951 HIGH ST - OAKLAND | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4662 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00649 | ☐ | NIA STOCKBRIDGE | 901 HAROLD ST, KINGSBURG 93631 |
| 2. 4663 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00663 | ☐ | NIA STOCKBRIDGE | 840 PARK MEADOWS AVE., #100 BAKERSFIELD 93308 |
| 2. 4664 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00664 | ☐ | NIA STOCKBRIDGE | 819 E HAMMER LN STOCKTON 95210 |
| 2. 4665 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00683 | ☐ | NIA STOCKBRIDGE | 75 HARVEST PARK COURT CHICO 95926 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 4666 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00691 | ☐ | NIA STOCKBRIDGE | 732 CLOVIS AVE. CLOVIS 93611 |
| 2. 4667 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00694 | ☐ | NIA STOCKBRIDGE | 720 W. 15TH STREET MERCED 95340 |
| 2. 4668 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00701 | ☐ | NIA STOCKBRIDGE | 7047 NORTH WEST AVENUE FRESNO 93711 |
| 2. 4669 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00711 | ☐ | NIA STOCKBRIDGE | 68 N. DEWITT CLOVIS 93612 |
| 2. 4670 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00724 | ☐ | NIA STOCKBRIDGE | 6507 DANNY DR. STOCKTON 95210 |
| 2. 4671 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00795 | ☐ | NIA STOCKBRIDGE | 4801 FRUITVALE AVE. BAKERSFIELD 93308 |
| 2. 4672 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00813 | ☐ | NIA STOCKBRIDGE | 4401 FRUITVALE AVE BAKERSFIELD 93308 |
| 2. 4673 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00830 | ☐ | NIA STOCKBRIDGE | 4015 SCENIC RIVER LANE BAKERSFIELD 93308 |
| 2. 4674 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00867 | ☐ | NIA STOCKBRIDGE | 350 N UNION RD MANTECA 95337 |
| 2. 4675 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00905 | ☐ | NIA STOCKBRIDGE | 300 BREE LANE WATSONVILLE 95076 |
| 2. 4676 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00956 | ☐ | NIA STOCKBRIDGE | 2400 SHADY WILLOW LANE BRENTWOOD 94513 |
| 2. 4677 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00976 | ☐ | NIA STOCKBRIDGE | 2162 HARTFORD DRIVE CHICO 95928 |
| 2. 4678 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01004 | ☐ | NIA STOCKBRIDGE | 1985 SAN LUIS STREET LOS BANOS 93635 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4679 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01007 | ☐ | NIA STOCKBRIDGE | 195 N. COVENTRY AVE. CLOVIS 93611 |
| 2. 4680 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01011 | ☐ | NIA STOCKBRIDGE | 190 N. COVENTRY AVE. CLOVIS 93611 |
| 2. 4681 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01037 | ☐ | NIA STOCKBRIDGE | 1600 TRAVION COURT FAIRFIELD 94533 |
| 2. 4682 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01089 | ☐ | NIA STOCKBRIDGE | 1300 MINNEWAWA CLOVIS 93612 |
| 2. 4683 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01106 | ☐ | NIA STOCKBRIDGE | 1195 E. HANFORD-ARMONA RD. LEMOORE 93245 |
| 2. 4684 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01121 | ☐ | NIA STOCKBRIDGE | 107 E SIERRA AVE FRESNO 93710 |
| 2. 4685 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01124 | ☐ | NIA STOCKBRIDGE | 1040 RED HAWK LANE AUBURN 95603 |
| 2. 4686 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2022 | CCOTH_02994 | ☐ | NICHOLAS PARKS AUTO GROUP INC - 1066 MARINA BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4687 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/21/2020 | CCOTH_01381 | ☐ | NICK BARBIERI TRUCKING LLC | 112 COMMERCIAL CT SUITE# 124 SANTA ROSA, CA 95407 |
| 2. 4688 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00652 | ☐ | NICK BOYCE | 900 GREENLEY ROAD SONORA 95370 |
| 2. 4689 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03500 | ☐ | NICK NOLAN | 1890 MULBERRY LANE PASO ROBLES, CA 93446 |
| 2. 4690 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00695 | ☐ | NICOLE CAIN | 718 OLD SAN FRANCISCO RD. SUNNYVALE 94086 |
| 2. 4691 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01122 | ☐ | NICOLE LEWANDOWSKI | 10701 IDAHO AVE HANFORD 93230 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 498 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4692　COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - POINT-OF-SALE FOOD | Not Stated | CCOTH_00414 | ☐ | NIECO CORPORATION | 7950 CAMERON DRIVE WINDSOR, CA 95492 |
| 2. 4693　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2019 | CCOTH_01453 | ☐ | NIEMANNS AUTO TOUCH INC - 126 FORNI RD | 12122 DRY CREEK RD. #103 AUBURN, CA 95602 |
| 2. 4694　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/14/2020 | CCOTH_01551 | ☐ | NILES PLAZA LTD - 6221 NILES ST - BAKERSFIELD | 9530 HAGEMAN RD. B#196 BAKERSFIELD, CA 93312 |
| 2. 4695　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2019 | CCOTH_01461 | ☐ | NIRMAL JEET KHROUD DBA: S&K MINI MART | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 4696　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2019 | CCOTH_02287 | ☐ | NIRMAL S GILL DBA ARCO GAS & FOOD | 328 GREENWOOD PLACE BONITA, CA 91902 |
| 2. 4697　REAL PROPERTY LEASE - HOLLISTER CSO | 8/31/2025 | CCCRSLS_000 35 | ☐ | NMD PROPERTIES LLC | NMD PROPERTIES LLC 655 SKYWAY RD STE 130 SAN CARLOS, CA 94070 |
| 2. 4698　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2022 | CCOTH_02553 | ☐ | NMHCS - 105 JOHN WILSON WAY | 1411 N HIGHLAND AVE. UNIT 203 LOS ANGELES, CA 90028 |
| 2. 4699　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/16/2020 | CCOTH_01507 | ☐ | NMSBPCSLDHB LLC - 3555 DEER PARK DR | PO BOX 2460 SARATOGA, CA 95070 |
| 2. 4700　REAL PROPERTY LEASE - FRESNO RMC | 5/31/2021 | CCCRSLS_000 33 | ☐ | NMSBPCSLDHB PARTNERSHIP | NMSBPCSLDHB PARTNERSHIP SARATOGA, CA |
| 2. 4701　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2020 | CCOTH_02445 | ☐ | NOB HILL FOODS INC - 1250 GRANT RD # 14A | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4702　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2020 | CCOTH_02446 | ☐ | NOB HILL FOODS INC - 1320 S MAIN ST | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4703　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2021 | CCOTH_02670 | ☐ | NOB HILL FOODS INC - 1602 W CAMPBELL AVE | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4704　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/12/2020 | CCOTH_02450 | ☐ | NOB HILL FOODS INC - 1700 AIRLINE HWY | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4705　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 5/31/2019 | CCOTH_02147 | ☐ | NOB HILL FOODS INC - 1912 MAIN ST | 1031 RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 4706　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/30/2019 | CCOTH_02212 | ☐ | NOB HILL FOODS INC - 222 MOUNT HERMON RD | 1031 RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 4707　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/9/2020 | CCOTH_02789 | ☐ | NOB HILL FOODS INC - 270 REDWOOD SHORES PKWY | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4708　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/9/2020 | CCOTH_02777 | ☐ | NOB HILL FOODS INC - 520 CENTER AVE | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4709　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/16/2019 | CCOTH_02447 | ☐ | NOB HILL FOODS INC - 6061 SNELL AVE | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4710　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 5/9/2020 | CCOTH_02791 | ☐ | NOB HILL FOODS INC - 611 TRANCAS ST | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4711　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/9/2020 | CCOTH_02442 | ☐ | NOB HILL FOODS INC - 777 1ST ST | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 4712　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/24/2019 | CCOTH_02146 | ☐ | NOB HILL FOODS INC - 809 BAY AVE | 1031 RIVERVIEW DRIVE PHOENIX, AZ 95034 |
| 2. 4713　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00597 | ☐ | NOREEN BERSON | 6329 OAKRIDGE WAY SACRAMENTO, CA 95831 |
| 2. 4714　MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02826 | ☐ | NORESCO | NORESCO 1 RESEARCH DR, STE 400C WESTBOROUGH, MA 1581 |

Case: 19-30088　Doc# 907　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 500 of 649

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4715 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00634 | ☐ | NORMAN CATALAN | 701 APRICOT AVE WINTERS, CA 95694 |
| 2. 4716 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00417 | ☐ | NORMAN S. WRIGHT | 99A SOUTH HILL RD. BRISBANE, CA 94005 |
| 2. 4717 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00418 | ☐ | NORMAN S. WRIGHT | 99A SOUTH HILL RD. BRISBANE, CA 94005 |
| 2. 4718 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00419 | ☐ | NORMAN S. WRIGHT | 99A SOUTH HILL RD. BRISBANE, CA 94005 |
| 2. 4719 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00420 | ☐ | NORMAN S. WRIGHT | 99A SOUTH HILL RD. BRISBANE, CA 94005 |
| 2. 4720 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/3/2019 | CCOTH_02530 | ☐ | NORMANDINS CHRYSLER - 900 CAPITOL EXPRESSWAY AUTO | 877 CEDAR ST, STE 240 SANTA CRUZ, CA 95060 |
| 2. 4721 WATER AGREEMENT | Not Stated | CCCRSOT_001 39 | ☐ | NORTH COAST COUNTY WATER DIST | NORTH COAST COUNTY WATER DISTRICT PACIFICA, CA |
| 2. 4722 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2021 | CCOTH_01522 | ☐ | NORTH FORD PROPERTIES LLC - SAN LEANDRO | 1046 CALLE RECODO, STE D SAN CLEMENTE, CA 92673 |
| 2. 4723 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/24/2019 | CCOTH_01458 | ☐ | NORTH LINCOLN COMMERCE CENTER OWNERS' ASSOCIATION | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 4724 WATER AGREEMENT | Not Stated | CCCRSOT_001 40 | ☐ | NORTH MARIN WATER DISTRICT | NORTH MARIN WATER DISTRICT 999 RUSH CREEK PL NOVATO, CA 94945 |
| 2. 4725 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2018 | CCOTH_02659 | ☐ | NORTH STATE FOODS | PO BOX 491914 REDDING, CA 96049 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4726 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/6/2020 | CCOTH_01608 | ☐ | NORTH STATE GROCERY INC | PO BOX 439 RICHARD E. MORGAN - PRESIDENT COTTONWOOD, CA 96022 |
| 2. 4727 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2019 | CCOTH_01827 | ☐ | NORTH STATE GROCERY INC | PO BOX 491914 REDDING, CA 96049 |
| 2. 4728 OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES | 12/31/2019 | CCNRD_02845 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 651 COMMERCE DR. ROSEVILLE, CA 95678 |
| 2. 4729 OPERATION AND MAINTENANCE OF CUSTOMER-OWNED FACILITIES (ON DEMAND EMERGENCY SERVICES) | 12/31/2019 | CCNRD_02846 | ☐ | NORTHERN CALIFORNIA POWER AGENCY | 651 COMMERCE DR. ROSEVILLE, CA 95678 |
| 2. 4730 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/28/2021 | CCOTH_02924 | ☐ | NORTHPORT LOOP LLC - 45500 NORTHPORT LOOP W | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4731 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2022 | CCOTH_02792 | ☐ | NORTHPORT LOOP LLC - 45535 NORTHPORT LOOP E | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4732 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2020 | CCOTH_02930 | ☐ | NORTHPORT LOOP LLC - 45545 NORTHPORT LOOP E | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4733 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2018 | CCOTH_01681 | ☐ | NORTHWEST BAPTIST CHURCH | 2044 E. MUSCAT AVE. FRESNO, CA 93725 |
| 2. 4734 WATER PUMP RESEARCH | 12/31/2019 | CCOTH_03791 | ☐ | NORTHWEST ENERGY EFFICIENCY ALLIANCE (NEEA) | 421 SW SIXTH AVE STE 600 PORTLAND, OR 97204 |
| 2. 4735 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2019 | CCOTH_02021 | ☐ | NOVA SCOTIA FIN GRP | 124 S HALCYON RD, SUITE C ARROYO GRANDE, CA 93420 |
| 2. 4736 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2021 | CCOTH_01993 | ☐ | NOVATO AUTO CENTER INC - 105 VINTAGE WAY | 135 MAIN AVE SACRAMENTO, CA 95838 |
| 2. 4737 GARBAGE AGREEMENT | Not Stated | CCCRSOT_00141 | ☐ | NOVATO DISPOSAL SERVICE | NOVATO DISPOSAL SERVICE INC SANTA ROSA, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4738 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/6/2019 | CCOTH_01334 | ☐ | NOVATO FOODS INC DBA HARVEST MARKET | 300 WEST 15TH ST, SUITE 307 VANCOUVER, WA 98660 |
| 2. 4739 SEWER AGREEMENT | Not Stated | CCCRSOT_001 42 | ☐ | NOVATO SANITARY DISTRICT | NOVATO SANITARY DISTRICT 500 DAVIDSON ST NOVATO, CA 94945 |
| 2. 4740 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/20/2022 | CCOTH_01978 | ☐ | NOVATO TOYOTA - 115 VINTAGE WAY - NOVATO | 135 MAIN AVE SACRAMENTO, CA 95838 |
| 2. 4741 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/13/2020 | CCOTH_02470 | ☐ | NSG TECHNOLOGY INC - 1705 JUNCTION CT STE 200 | 2326A WALSH AVE SANTA CLARA, CA 95051 |
| 2. 4742 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2021 | CCOTH_02996 | ☐ | NSKB INVESTMENTS, INC - 3327 W ASHLAN AVE | 1226 SOUTH GOLDEN STATE BLVD MADERA, CA 93637 |
| 2. 4743 HAN VALIDATED DEVICE WEBSITE AND TESTING SERVICE MAINTENANCE | 12/31/2019 | CCOTH_00011 | ☐ | NTS TECHNICAL SYSTEMS | NTS ADVANCED TECHNOLOGY 1536 E. VALENCIA DRIVE FULLERTON, CA 92831 |
| 2. 4744 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/7/2019 | CCOTH_02034 | ☐ | NU WEST TEXTILE GROUP, LLC | 2531 NINTH STREET DAHLIA MOODIC BERKELEY, CA 94710 |
| 2. 4745 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2018 | CCOTH_02000 | ☐ | NUGGET MARKET INC | 168 COURT STREET WOODLAND, CA 95695 |
| 2. 4746 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/21/2019 | CCOTH_02027 | ☐ | NUGGET MARKET INC | 168 COURT STREET WOODLAND, CA 95695 |
| 2. 4747 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2021 | CCOTH_02038 | ☐ | NUGGET MARKET INC | 168 COURT ST WOODLAND, CA 95695 |
| 2. 4748 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/16/2021 | CCOTH_02209 | ☐ | NUGGET MARKET INC | 168 COURT STREET WOODLAND, CA 95695 |
| 2. 4749 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2021 | CCOTH_02080 | ☐ | NUGGET MARKET INC - 13751 ARNOLD DR - | 168 COURT STREET WOODLAND, CA 95695 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4750 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/30/2021 | CCOTH_02214 | ☐ | NUGGET MARKET INC - 1414 COVELL BLVD | 168 COURT ST WOODLAND, CA 95695 |
| 2. 4751 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/16/2020 | CCOTH_02028 | ☐ | NUGGET MARKET INC - 2000 TOWN CENTER PLAZA | 168 COURT ST WOODLAND, CA 95695 |
| 2. 4752 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2021 | CCOTH_02037 | ☐ | NUGGET MARKET INC - 4500 POST ST | 168 COURT ST. WOODLAND, CA 95695 |
| 2. 4753 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2021 | CCOTH_02986 | ☐ | NUGGET MARKET INC - 500 W NAPA ST STE 550 | 168 COURT STREET WOODLAND, CA 95695 |
| 2. 4754 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/26/2021 | CCOTH_02011 | ☐ | NUGGET MARKET INC - 5603 PARADISE DR | 168 COURT STREET WOODLAND, CA 95695 |
| 2. 4755 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2019 | CCOTH_03031 | ☐ | NUNO IRON MANUFACTURNG INC - 315 BITTERWATER RD | 877 CEDAR STREET SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4756 ADVANCED LIGHTING CONTROL SYSTEM (ALCS) TOOL TRIAL - DEEMED DOWNSTREAM | Not Stated | CCOTH_00018 | ☐ | NVENT | 2501 BAY ROAD REDWOOD CITY, CA 94063 |
| 2. 4757 LLC AGREEMENT FOR NATURAL GAS PIPELINE INSPECTION | Not Stated | CCNRD_02875 | ☐ | NY SEARCH ROBOTICS | 75 2ND AVENUE SUITE 510 NEEDHAM, MA 2494 |
| 2. 4758 WATER AGREEMENT | Not Stated | CCCRSOT_001 44 | ☐ | OAKDALE IRRIGATION DISTRICT | OAKDALE IRRIGATION DISTRICT 1205 E F ST OAKDALE, CA 95361 |
| 2. 4759 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 43 | ☐ | OAKDALE, CITY OF | CITY OF OAKDALE, PUBLIC WORKS DEPARTMENT, 280 N THIRD AVE OAKDALE, CA 95361 |
| 2. 4760 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/15/2019 | CCOTH_02942 | ☐ | OAKLAND COLISEUM (STADIUM) | DEPT. CH 16515 PALATINE, IL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4761 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2022 | CCOTH_02387 | ☐ | OAKLAND HILLS TENNIS CLUB | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4762 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03455 | ☐ | OAKLAND T12 LLC | 235 MONTGOMERY STREET 16TH FLOOR SAN FRANCISCO, CA 94104 |
| 2. 4763 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2023 | CCOTH_01590 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 215 FOURIER AVENUE FREMONT, CA 94539 |
| 2. 4764 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2021 | CCOTH_02107 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 44244 FREMONT BLVD FREMONT, CA 94538 |
| 2. 4765 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/14/2023 | CCOTH_02192 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 215 FOURIER AVENUE FREMONT, CA 94539 |
| 2. 4766 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2024 | CCOTH_02193 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 215 FOURIER AVENUE FREMONT, CA 94539 |
| 2. 4767 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2019 | CCOTH_02956 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 2051 COMMERCE AVE. CONCORD, CA 94520 |
| 2. 4768 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03406 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 955 HIGH STREET OAKLAND, CA 94601 |
| 2. 4769 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03408 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 955 HIGH STREET TADASHI NAKADEGAWA, DIRE OAKLAND, CA 94601 |
| 2. 4770 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03412 | ☐ | OAKLAND UNIFIED SCHOOL DISTRICT | 955 HIGH ST OAKLAND, CA 94601 |
| 2. 4771 SERVICE AGREEMENT | Not Stated | CCCRSOT_001 45 | ☐ | OAKLAND, CITY OF | CITY OF OAKLAND PASADENA, CA |
| 2. 4772 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2018 | CCOTH_01620 | ☐ | O'BRIEN DRIVE PORTFOLIO, LLC | 1530 O'BRIEN DRIVE MENLO PARK, CA 94025 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4773 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02831 | ☐ | OC MCDONALD | O.C. MCDONALD CO, INC. 1150 W SAN CARLOS ST SAN JOSE, CA 95126 |
| 2. 4774 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2022 | CCOTH_02127 | ☐ | OCEANVIEW VILLAGE HOMEOWNERS ASSOCIATION | 8300 OCEANVIEW TERRACE SUITE #104 SAN FRANCISCO, CA 94132 |
| 2. 4775 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00090 | ☐ | OHLONE COMMUNITY COLLEGE DISTRICT | 43600 MISSION BLVD FREMONT, CA 94560 |
| 2. 4776 WATER AGREEMENT | Not Stated | CCCRSOT_001 46 | ☐ | OILDALE MUTUAL WATER | OILDALE MUTUAL WATER CO 2836 MCCRAY BAKERSFIELD, CA 93308 |
| 2. 4777 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00031 | ☐ | OLAM WEST COAST, INC. | 205 E. RIVER PARK CIR., SUITE 310 FRESNO, CA 93720 |
| 2. 4778 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2021 | CCOTH_02361 | ☐ | OLD CASTLE GLASS INC - 6850 STEVENSON BLVD # A | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 4779 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/27/2020 | CCOTH_01528 | ☐ | OLIVEHURST PUBLIC UTILITY DISTRICT | P.O. BOX 670 OLIVEHURST, CA 95961 |
| 2. 4780 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03266 | ☐ | OLIVER DE SILVA INC. | 11555 DUBLIN BLVD DUBLIN, CA 94568 |
| 2. 4781 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00995 | ☐ | OLIVER WONG | 1 SHORELINE COURT RICHMOND 94804 |
| 2. 4782 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_01990 | ☐ | OMNI CUBED INC | PO BOX 1206 PLACERVILLE, CA 95667 |
| 2. 4783 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2022 | CCOTH_02367 | ☐ | OMNI FAMILY HEALTH - 6555 CENTRAL VALLEY HWY | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4784 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/27/2020 | CCOTH_01542 | ☐ | ONKAAR INC | 317 4TH ST. MARYSVILLE, CA 95901 |
| 2. 4785 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00457 | ☐ | ONTARIO REFRIGERATION | 635 S. MOUNTAIN AVE ONTARIO, CA 91762 |
| 2. 4786 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00458 | ☐ | ONTARIO REFRIGERATION | 635 S. MOUNTAIN AVE ONTARIO, CA 91762 |
| 2. 4787 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00459 | ☐ | ONTARIO REFRIGERATION | 635 S. MOUNTAIN AVE ONTARIO, CA 91762 |
| 2. 4788 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00460 | ☐ | ONTARIO REFRIGERATION | 635 S. MOUNTAIN AVE ONTARIO, CA 91762 |
| 2. 4789 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00461 | ☐ | ONTARIO REFRIGERATION | 635 S. MOUNTAIN AVE ONTARIO, CA 91762 |
| 2. 4790 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00462 | ☐ | ONTARIO REFRIGERATION | 635 S. MOUNTAIN AVE ONTARIO, CA 91762 |
| 2. 4791 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - HVAC QM | Not Stated | CCOTH_00463 | ☐ | ONTRAC | 3830 CYPRESS SRIVE PETALUMA, CA 94954 |
| 2. 4792 REAL PROPERTY LEASE - REGULATORY RELATIONS OFFICE | 6/30/2019 | CCCRSLS_000 68 | ☐ | OPERA PLAZA LP | OPERA PLAZA LP 601 VAN NESS AVE STE 2058 SAN FRANCISCO, CA 94102 |
| 2. 4793 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00137 | ☐ | OPTERRA ENERGY SERVICES | 136 LONGWATER DR. SUITE 103 NORWELL, MA 2061 |
| 2. 4794 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2022 | CCOTH_02692 | ☐ | OPTIMUM DESIGN INC - 1075 SERPENTINE LN STE B | 2 HARRIS CT. STE B-1 MONTEREY, CA 93940 |
| 2. 4795 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_03161 | ☐ | OPUS I LLC - 6047 N PALM AVE # 103 | 4688 W JENNIFER, STE 107 FRESNO, CA 93722 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4796  AGREEMENT | 10/31/2019 | CCOTH_03823 | ☐ | ORACLE AMERICA INC | P.O. BOX 44471 SAN FRANCISCO, CA 94144 |
| 2. 4797  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2019 | CCOTH_01647 | ☐ | ORCHARD GARDEN, INC | 838 FRANCISCO BLVD W MARC LARBY - LIGHT EXPRESS REPRESENTATIVE SAN RAFAEL, CA 94901 |
| 2. 4798  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2019 | CCOTH_02657 | ☐ | ORGANIC GIRL LLC - 900 WORK ST | 5505 GREEN HOLLOW LN YORBA LINDA, CA 92887 |
| 2. 4799  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/12/2020 | CCOTH_02658 | ☐ | ORGANIC GIRL LLC - 900 WORK ST | 5505 GREEN HOLLOW LN YORBA LINDA, CA 92887 |
| 2. 4800  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/28/2022 | CCOTH_01144 | ☐ | ORINDA COUNTRY CLUB - 315 CAMINO SOBRANTE | 14439 CATALINA ST SAN LEANDRO, CA 94577 |
| 2. 4801  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2028 | CCOTH_02753 | ☐ | ORLAND UNIFIED SCHOOL DISTRICT - 1212 MARIN ST | 903 SOUTH ST. ORLAND, CA 95963 |
| 2. 4802  WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 47 | ☐ | ORLAND, CITY OF | CITY OF ORLAND 815 4TH ST ORLAND, CA 95963 |
| 2. 4803  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/28/2019 | CCOTH_01900 | ☐ | ORLANDO,SAM B | P.O. BOX 1234 LODI, CA 95241 |
| 2. 4804  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2022 | CCOTH_02435 | ☐ | ORLANDO,SAM B - 18754 E HWY 26 | PO BOX 1500 LINDEN, CA 95236 |
| 2. 4805  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00105 | ☐ | ORO LOMA SANITARY DISTRICT | 2655 GRANT AVE SAN LORENZO, CA 94580 |
| 2. 4806  SEWER AGREEMENT | Not Stated | CCCRSOT_001 48 | ☐ | OROVILLE, CITY OF | CITY OF OROVILLE, FINANCE DEPT, 1735 MONTGOMERY ST OROVILLE, CA 95965 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4807 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2021 | CCOTH_02186 | ☐ | ORSA CORP - 2699 UNION AVE UNIT 10 | 12820 EARHART AVE. AUBURN, CA 95602 |
| 2. 4808 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2018 | CCOTH_01367 | ☐ | ORTEGA,DAVID | 6120 LINCOLN BLVD. SUITE G OROVILLE, CA 95966 |
| 2. 4809 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02832 | ☐ | OSRAM (LIGHTING ONLY) | OSRAM SYLVANIA INC 200 BALLARDVALE ST WILMINGTON, MA 1887 |
| 2. 4810 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02807 | ☐ | OSRAM SYLVANIA, INC. | OSRAM LIGHTING SOLUTIONS 2455 MERCANTILE DR, STE 150 RANCHO CORDOVA, CA 95742 |
| 2. 4811 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2021 | CCOTH_01200 | ☐ | OUR LADY OF GUADALUPE CHURCH - 607 E CALIFORNIA AV | 1550 N FRESNO ST FRESNO, CA 93703 |
| 2. 4812 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/21/2021 | CCOTH_01202 | ☐ | OUR LADY OF GUADALUPE CHURCH - 651 E 11TH ST | 1550 S FRESNO ST FRESNO, CA 93703 |
| 2. 4813 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2023 | CCOTH_02642 | ☐ | OUR LADY OF PERPETUAL HELP CHURCH | 1550 N. FRESNO ST. FRESNO, CA 93703 |
| 2. 4814 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2019 | CCOTH_01623 | ☐ | OUR LADY OF PERPETUAL HELP CHURCH - 333 8TH ST | 1390 RIDGEWOOD DR. SUITE 10 CHICO, CA 95973 |
| 2. 4815 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2022 | CCOTH_02644 | ☐ | OUR LADY OF PERPETUAL HELP SCHOOL - BAKERSFIELD | 1550 N. FRESNO ST FRESNO, CA 93706 |
| 2. 4816 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/13/2020 | CCOTH_01704 | ☐ | OVERHEAD DOOR CO | 6120 LINCOLN BLVD #G OROVILLE, CA 95966 |
| 2. 4817 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2020 | CCOTH_01432 | ☐ | OW BUILDING LLC - 100 PIONEER ST | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4818 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/22/2020 | CCOTH_01160 | ☐ | OW FAMILY - GILROY TOWN PLAZA LLC - 1ST & WAYLAND | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 4819 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/14/2019 | CCOTH_01261 | ☐ | OW FAMILY MISSION CNTR - 2331 MISSION ST | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4820 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/13/2023 | CCOTH_02637 | ☐ | OW FAMILY-TECH DR - 165 TECHNOLOGY DR | 804 ESTATES DR. STE 202 APTOS, CA 95003 |
| 2. 4821 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03653 | ☐ | P2S INC. | 5000 EAST SPRING ST. 8TH FLOOR LONG BEACH, CA 90815 |
| 2. 4822 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03654 | ☐ | P2S INC. | 5000 EAST SPRING STREET 8TH FLOOR LONG BEACH, CA 90815 |
| 2. 4823 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/16/2023 | CCOTH_02360 | ☐ | PA BET INCORPORATED - 629 INDUSTRIAL RD | 629 INDUSTRIAL ROAD SAN CARLOS, CA 94070 |
| 2. 4824 REAL PROPERTY LEASE - DAVIS BUSINESS OFFICE & CSO | 8/31/2020 | CCCRSLS_00025 | ☐ | PAC WEST OFFICE EQUITIES LP | PAC WEST OFFICE EQUITIES LP 555 CAPITOL MALL STE 900 SACRAMENTO, CA 95814 |
| 2. 4825 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00233 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4826 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00234 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4827 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00235 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4828 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00236 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4829 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00237 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4830 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00238 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4831 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00239 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4832 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00240 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4833 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00241 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4834 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00242 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4835 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00243 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4836 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00244 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4837 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00245 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4838 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00246 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 511 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4839   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00247 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4840   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00248 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4841   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00249 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4842   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00250 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4843   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00251 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4844   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00252 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4845   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00253 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4846   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00254 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4847   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00255 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4848   COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00256 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 512 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4849 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00257 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4850 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00258 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4851 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00259 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4852 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00260 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4853 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00261 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4854 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00262 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4855 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00263 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4856 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00264 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4857 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00265 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4858 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00266 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |

Case: 19-30088　Doc# 907　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 513 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4859  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00267 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4860  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00268 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4861  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00269 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4862  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00270 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4863  COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00271 | ☐ | PACE SUPPLY ROHNERT PARK | 6000 STATE FARM DRIVE, SUITE 200 ROHNERT PARK, CA 94928 |
| 2. 4864  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/3/2019 | CCOTH_02439 | ☐ | PACIFIC AG RENTALS LLC - 4 HARRIS RD | 877 CEDAR ST. SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4865  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03287 | ☐ | PACIFIC ETHANOL HOLDING CO LLC | 400 CAPITAL MALL SUITE 2060 SACRAMENTO, CA 95814 |
| 2. 4866  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03289 | ☐ | PACIFIC ETHANOL HOLDING CO LLC | 400 CAPITAL MALL SUITE 2060 SACRAMENTO, CA 95814 |
| 2. 4867  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03273 | ☐ | PACIFIC ETHANOL MADERA | 31470 AVENUE 12 MADERA, CA 93638 |
| 2. 4868  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03275 | ☐ | PACIFIC ETHANOL MADERA | 31470 AVENUE 12 MADERA, CA 93638 |
| 2. 4869  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03286 | ☐ | PACIFIC ETHANOL MADERA | 400 CAPITOL MALL WAY SUITE 2060 SACRAMENTO, CA 95814 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4870  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03288 | ☐ | PACIFIC ETHANOL MADERA | 400 CAPITOL MALL WAY SUITE 2060  SACRAMENTO, CA 95814 |
| 2. 4871  ADVANCED LIGHTING CONTROL SYSTEM (ALCS) TOOL TRIAL - DEEMED DOWNSTREAM | Not Stated | CCOTH_00019 | ☐ | PACIFIC GAS & ELECTRIC | MAIL CODE 5G, PO BOX 770000  SAN FRANCISCO, CA 94177 |
| 2. 4872  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00112 | ☐ | PACIFIC GAS & ELECTRIC | 1850 GATEWAY BLVD  CONCORD, CA 94520 |
| 2. 4873  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00119 | ☐ | PACIFIC GAS & ELECTRIC CO | 425 BECK AVE  FAIRFIELD, CA 94533 |
| 2. 4874  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03329 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | 77 BEALE ST, RM 2B17A  SAN FRANCISCO, CA 94105 |
| 2. 4875  SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN SYSTEMS | Not Stated | CCOTH_03330 | ☐ | PACIFIC GAS AND ELECTRIC COMPANY | 245 MARKET ST  SAN FRANCISCO, CA 94105 |
| 2. 4876  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2020 | CCOTH_03001 | ☐ | PACIFIC HOME DECOR INC - 1915 NATIONAL AVE | 1523 21ST ST AVE.  SAN FRANCISCO, CA 94122 |
| 2. 4877  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2019 | CCOTH_01983 | ☐ | PACIFIC MDF PRODUCTS INC | 12122 DRY CREEK ROAD SUITE 103  AUBURN, CA 95602 |
| 2. 4878  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/22/2021 | CCOTH_01326 | ☐ | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1558 W. CHIA WAY  LOS ANGELES, CA 90041 |
| 2. 4879  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2021 | CCOTH_02580 | ☐ | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1411 N HIGHLAND AVENUE, UNIT 203  LOS ANGELES, CA 90028 |
| 2. 4880  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/29/2021 | CCOTH_02593 | ☐ | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR | 1411 N. HIGHLAND AVE. UNIT 203  LOS ANGELES, CA 90028 |
| 2. 4881  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2020 | CCOTH_01327 | ☐ | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR - M | 1558 W. CHIA WAY  LOS ANGELES, CA 90041 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4882 REAL PROPERTY LEASE - PACIFIC SERVICE CREDIT UNION | 12/31/2020 | CCCRSLS_001 17 | ☐ | PACIFIC SERVICE CREDIT UNION (CUSTOMER #: 124541) | PACIFIC SERVICE CREDIT UNION, REAL ESTATE DEPT, 2850 SHADELANDS DR WALNUT CREEK, CA 94596 |
| 2. 4883 REAL PROPERTY LEASE - CONCORD BUCHANAN FIELD AIRPORT HANGAR #1 | MTM | CCCRSLS_001 01 | ☐ | PACIFIC STATES AVIATION, INC. | PACIFIC STATES AVIATION INC 51 JOHN GLENN DR CONCORD, CA 94520 |
| 2. 4884 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/19/2021 | CCOTH_02515 | ☐ | PACIFIC STATES AVIATION, INC. - 51 JOHN GLENN DR | 142 N MILPITAS BLVD. STE 125 MILPITAS, CA 95035 |
| 2. 4885 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2022 | CCOTH_01266 | ☐ | PACIFIC STATES AVIATION, INC. - 81 JOHN GLENN DR | 142 N. MILPITAS BLVD. #125 MILPITAS, CA 95035 |
| 2. 4886 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2019 | CCOTH_01505 | ☐ | PACIFIC TECHNOLOGY SPECTRUM LLC | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 4887 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2021 | CCOTH_01155 | ☐ | PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4888 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2022 | CCOTH_02371 | ☐ | PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4889 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00580 | ☐ | PADRAIC C SHAFER | 6340 ROANOKE RD OAKLAND, CA 94618 |
| 2. 4890 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03663 | ☐ | PAE CONSULTING ENGINEERS | 48 GOLDEN GATE AVENUE SAN FRANCISCO, CA 94102 |
| 2. 4891 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03645 | ☐ | PAGE SOUTHERLAND PAGE, INC. | 400 WEST CESAR CHAVEZ STREET, SUITE 500 AUSTIN, TX 78701 |
| 2. 4892 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2020 | CCOTH_02158 | ☐ | PALLA ROSA FARMING CO | 9530 HAGEMAN ROAD B #196 BAKERSFIELD, CA 93312 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4893 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2023 | CCOTH_02641 | ☐ | PALO ALTO EGG & SERVICE COMPANY - 6691 CLARK AVE | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 4894 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2023 | CCOTH_02899 | ☐ | PALO ALTO MEDICAL FOUNDATION - 582 S SUNNYVALE AVE | 1725 RUTAN DR LIVERMORE, CA 94551 |
| 2. 4895 REAL PROPERTY LEASE - RED BLUFF HYDRO PROJECT OFFICE | MTM | CCCRSLS_00108 | ☐ | PAMELA J CASH | PAMELA J CASH 12664 WILLIAMSON REDDING, CA 96003 |
| 2. 4896 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2021 | CCOTH_02582 | ☐ | PANA DELLA VITA II - 8029 N CEDAR AVE | 10 HARRIS CT BLDG C - STE 2 MONTEREY, CA 93040 |
| 2. 4897 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00143 | ☐ | PANDA RESTAURANT GROUP, INC. | 1683 WALNUT GROVE AVE ROSEMEAD, CA 91770 |
| 2. 4898 AGRICULTURAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00061 | ☐ | PAPPAS PRODUCE - RCX PROJECT | 1431 S LYON AVE S/W CORNER - COLD STORAGE MENDOTA, CA |
| 2. 4899 CONTRACT TO RAISE AND MODIFY STEEL ELECTRIC TRANSMISSION TOWERS AND RECONDUCTOR EXISTING TRANSMISSION LINES AT VARIOUS LOCATIONS WITHIN THE PG&E SERVICE TERRITORY | 5/31/2019 | CCNRD_00002 | ☐ | PAR ELECTRICAL CONTRACTORS INC. | 4770 N. BELLEVIEW AVENUE SUITE 300 KANSAS CITY, MO 64116 |
| 2. 4900 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2022 | CCOTH_02067 | ☐ | PARADISE CINEMAS INC | 1390 RIDGEWOOD DR., STE 10 CHICO, CA 95973 |
| 2. 4901 WATER/HYDRANT AGREEMENT | Not Stated | CCCRSOT_00150 | ☐ | PARADISE IRRIGATION DISTRICT | PARADISE IRRIGATION DIST 6332 CLARK RD PARADISE, CA 95969 |
| 2. 4902 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/9/2023 | CCOTH_01206 | ☐ | PARAGON INDUSTRIES INC - 139 MARCO WAY | 1411 N HIGHLAND AVENUE, UNIT 203 LOS ANGELES, CA 90028 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4903  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2022 | CCOTH_01179 | ☐ | PARAGON INDUSTRIES INC - 2291 JUNCTION AVE | 1411 N HIGHLAND AVE, UNIT #203 LOS ANGELES, CA 90028 |
| 2. 4904  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2022 | CCOTH_01174 | ☐ | PARAGON INDUSTRIES INC - 2301 JUNCTION AVE # ME2 | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 4905  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_01173 | ☐ | PARAGON INDUSTRIES INC - 2538 WEST LN STE 4 | 1411 N HIGHLAND AVE, SUITE #203 LOS ANGELES, CA 90028 |
| 2. 4906  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2021 | CCOTH_01205 | ☐ | PARAGON INDUSTRIES INC - 27695 MISSION BLVD | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 4907  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2021 | CCOTH_02616 | ☐ | PARAGON INDUSTRIES INC - 4055 GRASS VALLEY HWY | 1411 N HIGHLAND AVENUE, UNIT 203 LOS ANGELES, CA 90028 |
| 2. 4908  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/19/2021 | CCOTH_01208 | ☐ | PARAGON INDUSTRIES INC - 4301 ASHE RD | 1411 N HIGHLAND AVE, SUITE #203 LOS ANGELES, CA 90028 |
| 2. 4909  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2018 | CCOTH_02235 | ☐ | PARAGON VINEYARD DBA ORCUTT ROAD CELLARS | 4915 ORCUTT ROAD SAN LUIS OBISPO, CA 93401 |
| 2. 4910  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/11/2022 | CCOTH_02944 | ☐ | PARDI TRUST - 1100 CALLOWAY DR MM1 | 9530 HAGEMAN RD. B#196 BAKERSFIELD, CA 93312 |
| 2. 4911  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/28/2021 | CCOTH_01705 | ☐ | PARK PLAZA FINE FOODS INC | 111 CAMBON DR SAN FRANCISCO, CA 94132 |
| 2. 4912  ASSOCIATION DUES | Not Stated | CCCRSOT_001 51 | ☐ | PARK SHADELANDS ASSOCIATION | PARK SHADELANDS ASSOCIATION 250 LAFAYETTE CIRCLE STE 100 LAFAYETTE, CA 94549 |
| 2. 4913  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/7/2019 | CCOTH_02356 | ☐ | PARK,CHANG - 2695 PINOLE VALLEY RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4914  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/4/2020 | CCOTH_02301 | ☐ | PARKER,JAMES | 12122 DRY CREEK RD, STE 103 AUBURN, CA 95602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4915 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/16/2019 | CCOTH_02723 | ☐ | PARKSIDE GLEN APARTMENTS,LP - 800 HILLSDALE AVE | P.O. BOX 1153 SOULSVILLE, CA 95372 |
| 2. 4916 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/25/2020 | CCOTH_02745 | ☐ | PARKTOWN PLAZA PAK LLC - 1350 S PARK VICTORIA DR | 1265 S. CABERNET CIRCLE ANAHEIM, CA 92804 |
| 2. 4917 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/12/2019 | CCOTH_02496 | ☐ | PARLIAMENT PROPERTIES INC - 860-872 N DELAWARE ST | 2108 MANASSAS COURT SAN JOSE, CA 95116 |
| 2. 4918 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00152 | ☐ | PARLIER, CITY OF | CITY OF PARLIER 1100 E PARLIER AVE PARLIER, CA 93648 |
| 2. 4919 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2019 | CCOTH_02674 | ☐ | PARMJIT SINGH GOSAL | 6120 LINCOLN BLVD, STE G CORY BIRKHOLZ OROVILLE, CA 95966 |
| 2. 4920 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2023 | CCOTH_02597 | ☐ | PARVINI,CYRUS - 820 E EL CAMINO REAL | 1111, W. EL CAMINO REAL STE 135 SUNNYVALE, CA 94087 |
| 2. 4921 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01015 | ☐ | PAT CARR | 1850 BROADWAY STREET VALLEJO 94590 |
| 2. 4922 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/25/2018 | CCOTH_01869 | ☐ | PATEL, DAVID DBA MOTEL 6 CENTRAL | 328 GREENWOOD PL. ADRIANA ALDANA - MANAGER BONITA, CA 91902 |
| 2. 4923 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/8/2023 | CCOTH_02869 | ☐ | PATEL,NARESH - 555 S ORCHARD AVE | 2450 GIOVANNI DR. PLACERVILLE, CA 95667 |
| 2. 4924 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00959 | ☐ | PATRICK CAHILL | 2390 BASS LAKE ROAD RESCUE 95672 |
| 2. 4925 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2023 | CCOTH_02690 | ☐ | PATTERSON AND TEDFORD PEDIATRICS, A CA MED CORP | 7700 MORRO ROAD SUITE A ATASCADERO, CA 93422 |
| 2. 4926 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2020 | CCOTH_02922 | ☐ | PATTERSON DENTAL SUPPLY INC - 5087 COMMERCIAL CIR | 2430 AMERICA AVE HAYWARD, CA 94545 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 519 of 649

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4927 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/26/2022 | CCOTH_01276 | ☐ | PATTERSON REALTY - 444 HIGUERA ST STE 300A | 444 HIGUERA STREET SAN LUIS OBISPO, CA 93401 |
| 2. 4928 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00531 | ☐ | PAUL KARR | 751 GOLDCOAST DR FAIRFIELD, CA 94533 |
| 2. 4929 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03512 | ☐ | PAUL LAM | 1915 41ST AVE OAKLAND , CA 94601 |
| 2. 4930 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03527 | ☐ | PAUL SIMONS | 36331 HALEY ST NEWARK, CA 94560 |
| 2. 4931 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00975 | ☐ | PAUL WENDALL | 2188 DEL FRANCO ST SAN JOSE 95131 |
| 2. 4932 COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00202 | ☐ | PAYPAL INC. | 2211 N 1ST ST SAN JOSE, CA 95131 |
| 2. 4933 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/15/2020 | CCOTH_01821 | ☐ | PC MECHANICAL, INC. - 2803 INDUSTRIAL PKWY | 2803 INDUSTRIAL PKWY SANTA MARIA, CA 93455 |
| 2. 4934 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/19/2023 | CCOTH_02995 | ☐ | PEACE LUTHERAN CHURCH - 828 W MAIN ST | 17766 PENN VALLEY DR PENN VALLEY, CA 95646 |
| 2. 4935 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2022 | CCOTH_01299 | ☐ | PEARSON REALTY - 7480 N PALM AVE STE 101A | 7480 N PALM AVE STE 101A FRESNO, CA 93711 |
| 2. 4936 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/2/2020 | CCOTH_03236 | ☐ | PEBBLE BEACH CO - 2136 SUNSET DR | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 4937 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2022 | CCOTH_01823 | ☐ | PELLEGRINI RANCHES INC - 4055 W OLIVET RD | P.O. BOX 1951 SANTA ROSA, CA 95402 |
| 2. 4938 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2022 | CCOTH_03063 | ☐ | PENG,CHI-SANTE TERRY - 1850 MOUNT DIABLO ST | 1111, W. EL CAMINO REAL, STE 135 SUNNYVALE, CA 94087 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4939 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03433 | ☐ | PENINSULA CUSTOME HOMES | 1401 OLD COUNTY RD SAN CARLOS, CA 94070 |
| 2. 4940 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/28/2024 | CCOTH_02755 | ☐ | PENINSULA GOLF & COUNTRY CLUB - 701 MADERA DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4941 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03284 | ☐ | PENTAIR THERMAL MGMT | 2501 BAY RD REDWOOD CITY, CA 94063 |
| 2. 4942 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/25/2020 | CCOTH_02518 | ☐ | PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 10011 PIONEER BLVD. SANTA FE SPRINGS, CA 90670 |
| 2. 4943 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2019 | CCOTH_02056 | ☐ | PEOPLES CHURCH OF FRESNO CALIFORNIA | 7172 N. CEDAR AVE FRESNO, CA 93720 |
| 2. 4944 CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00071 | ☐ | PERALTA COMMUNITY COLLEGE DISTRICT | 333 EAST 8TH ST. OAKLAND, CA 94606 |
| 2. 4945 CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00072 | ☐ | PERALTA COMMUNITY COLLEGE DISTRICT | 333 EAST 8TH ST. OAKLAND, CA 94606 |
| 2. 4946 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00094 | ☐ | PERALTA COMMUNITY COLLEGE DISTRICT | 333 E 8TH ST OAKLAND, CA 94606 |
| 2. 4947 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03578 | ☐ | PEREZ MENDOZA,JOSE | 540 TEMA ST SAN MIGUEL, CA 93451 |
| 2. 4948 SERVICE AGREEMENT | Not Stated | CCCRSOT_001 53 | ☐ | PETALUMA REFUSE & RECYLCING | PETALUMA REFUSE & RECYCLING INC SUISUN, CA |
| 2. 4949 WATER AGREEMENT | Not Stated | CCCRSOT_001 54 | ☐ | PETALUMA, CITY OF | CITY OF PETALUMA, WATER RESOURCES, 11 ENGLISH ST PETALUMA, CA |
| 2. 4950 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01040 | ☐ | PETE RADOVICH | 1584 164TH AVE SAN LEANDRO 94578 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4951 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00577 | ☐ | PETER & NANCY RUTSCH | 43 CAMPOLINDO CT. MORAGA, CA 94556 |
| 2. 4952 CONSULTING AND ENERGY MANAGEMENT SERVICES | 9/6/2019 | CCNRD_02902 | ☐ | PETER A. RIETKERK | 2844 OTTAWA AVE CORCORAN, CA 93212 |
| 2. 4953 KICKING CARBON OUT OF BUILDINGS - HEAT PUMP DESIGN FOR DECARBONIZED BUILDINGS | 12/4/2018 | CCOTH_03765 | ☐ | PETER RUMSEY | 220 MONTGOMERY ST., #321 SAN FRANCISCO, CA 94104 |
| 2. 4954 KICKING CARBON OUT OF BUILDINGS - HOW HEAT PUMPS WILL LEAD THE DECARBONIZATION REVOLUTION | 9/13/2018 | CCOTH_03762 | ☐ | PETER RUMSY | 220 MONTGOMERY ST., #321 SAN FRANCISCO, CA 94104 |
| 2. 4955 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2019 | CCOTH_01657 | ☐ | PETROMART RETAIL GROUP | PO BOX 406 ALAMO, CA 94507 |
| 2. 4956 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/28/2019 | CCOTH_01659 | ☐ | PETROMART RETAIL GROUP | PO BOX 406 ALAMO, CA 94507 |
| 2. 4957 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2019 | CCOTH_01414 | ☐ | PETROMART RETAIL GROUP INC | C/O LENDERS COMMERCIAL FINANCE PO BOX 406 ALAMO, CA 94507 |
| 2. 4958 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2019 | CCOTH_01490 | ☐ | PETROMART RETAIL GROUP INC | 4470 YANKEE HILL ROAD, SUITE 120 ROCKLIN, CA 95677 |
| 2. 4959 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/7/2019 | CCOTH_01651 | ☐ | PETROMART RETAIL GROUP INC | P.O. BOX 406 ALAMO, CA 94507 |
| 2. 4960 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/9/2019 | CCOTH_01652 | ☐ | PETROMART RETAIL GROUP INC | PO BOX 406 ALAMO, CA 94507 |
| 2. 4961 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2018 | CCOTH_01653 | ☐ | PETROMART RETAIL GROUP INC | C/O LENDERS COMMERCIAL FINANCE LLC. PO BOX 406 ALAMO, CA 94507 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4962 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/3/2018 | CCOTH_01658 | ☐ | PETROMART RETAIL GROUP INC | PO BOX 406 ALAMO, CA 94507 |
| 2. 4963 REAL PROPERTY LEASE - FRESNO DIVISION OFFICE COMPLEX & CSO | 5/31/2021 | CCCRSLS_00032 | ☐ | PGE STARPOINT LLC | PGE STARPOINT LLC 450 N ROXBURY DR STE 1050 BEVERLY HILLS, CA 90210 |
| 2. 4964 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00662 | ☐ | PHILLIP KOBERNICK | 8477 ENTERPRISE WAY OAKLAND 94621 |
| 2. 4965 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00709 | ☐ | PHILLIP KOBERNICK | 7001 OAKPORT STREET STE A OAKLAND 94621 |
| 2. 4966 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00772 | ☐ | PHILLIP KOBERNICK | 5151 GLEASON DRIVE DUBLIN 94568 |
| 2. 4967 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00954 | ☐ | PHILLIP KOBERNICK | 24085 AMADOR STREET HAYWARD 94544 |
| 2. 4968 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03285 | ☐ | PHILLIPS 66 COMPANY - RODEO REFINERY | 1380 SAN PABLO AVE. RODEO, CA 94572 |
| 2. 4969 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2020 | CCOTH_01669 | ☐ | PHOTO USA - 46595 LANDING PKWY # A | 46560 FREMONT BLVD, #105 FREMONT, CA 94538 |
| 2. 4970 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2019 | CCOTH_01756 | ☐ | PHYSICIAN'S PLAZA OWNER'S ASSN | 1187 N WILLOW AVE SUITE 103 PMB #40 SHANNON MACFARLAND, MANAGER CLOVIS, CA 93611 |
| 2. 4971 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2022 | CCOTH_02814 | ☐ | PIAZZA TRADING & COMPANY, LTD. - 371 BEL MARIN KEY | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4972 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/30/2021 | CCOTH_01601 | ☐ | PIEDMONT GROCERY CO | 4038 PIEDMONT AVE OAKLAND, CA 94611 |
| 2. 4973 WATER AGREEMENT | Not Stated | CCCRSOT_00155 | ☐ | PINE GROVE COMMUNITY SERVICES DIST | PINE GROVE COMMUNITY SVCS DISTRICT PINE GROVE, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4974  METER TESTING AND REPAIR SERVICES | 3/1/2020 | CCNRD_02844 | ☐ | PINNACLE COMPLIANCE SERVICES, INC. | 882 VICEROY WAY SAN JOSE, CA 95133 |
| 2. 4975  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2019 | CCOTH_01751 | ☐ | PINNACLE RESTAURANTS LP | P.O. BOX 641041 SAN FRANCISCO, CA 94164 |
| 2. 4976  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2021 | CCOTH_01737 | ☐ | PIONEER PAINT CO - 4620 EASTON DR | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 4977  WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 56 | ☐ | PISMO BEACH, CITY OF | CITY OF PISMO BEACH 760 MATTIE RD PISMO BEACH, CA |
| 2. 4978  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/19/2022 | CCOTH_01165 | ☐ | PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 147 W. ROUTE 66 #706 GLENDORA, CA 91740 |
| 2. 4979  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/27/2022 | CCOTH_02492 | ☐ | PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 147 W ROUTE 66 #706 GLENDORA, CA 91740 |
| 2. 4980  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/19/2020 | CCOTH_01527 | ☐ | PLACER CORPORATE CENTER 10 CONDOMINIUMS ASSOC | 135 MAIN AVE SACRAMENTO, CA 95838 |
| 2. 4981  PG&E PRODUCTS & SERVICES AGREEMENT, PERMITTING CUSTOMER TO ENTER INTO CONTRACTS WITH PG&E FOR VARIOUS CUSTOMER-OWNED FACILITY SERVICES | 4/17/2023 | CCNRD_02857 | ☐ | PLACER COUNTY WATER AGENCY | 144 FERGUSON RD. AUBURN, CA 95603 |
| 2. 4982  WATER AGREEMENT | Not Stated | CCCRSOT_001 58 | ☐ | PLACER COUNTY WATER AGENCY | PLACER COUNTY WATER AGENCY AUBURN, CA |
| 2. 4983  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/11/2021 | CCOTH_02806 | ☐ | PLACER UNION HIGH SCHOOL DISTRICT - 13121 BILL FRA | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 4984  SEWER AGREEMENT | Not Stated | CCCRSOT_001 57 | ☐ | PLACER, COUNTY OF | PLACER COUNTY, DEPT OF FACILITY SERVICES, 11476 C AVE AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4985　WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 59 | ☐ | PLACERVILLE, CITY OF | CITY OF PLACERVILLE 3101 CENTER ST PLACERVILLE, CA 95667 |
| 2. 4986　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/28/2019 | CCOTH_02177 | ☐ | PLASTIKON INDUSTRIES INC | 688 SANDOVAL WAY **UPS OVERNIGHT DELIVERY** HAYWARD, CA 94544 |
| 2. 4987　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 5/13/2020 | CCOTH_01156 | ☐ | PLASTIKON INDUSTRIES INC - 30559 SAN ANTONIO ST | 688 SANDOVAL WAY HAYWARD, CA 94544 |
| 2. 4988　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/13/2021 | CCOTH_01248 | ☐ | PLEASANT HILL PLAZA ASSOCIATES - 1932 CONTRA COSTA | 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 4989　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 5/15/2023 | CCOTH_02872 | ☐ | PLEASANTON SCHOOLS, LLC, THE-7110 KOLL CENTER PKWY | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 4990　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/9/2020 | CCOTH_02609 | ☐ | PMS INC - 4261 BUSINESS DR | 11812 KEMPER ROAD AUBURN, CA 95603 |
| 2. 4991　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/9/2020 | CCOTH_02610 | ☐ | PMS INC - 4337 PRODUCT DR | 11812 KEMPER ROAD AUBURN, CA 95603 |
| 2. 4992　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 5/15/2019 | CCOTH_02015 | ☐ | PODESTO'S INC | 106 LINCOLN CTR. STOCKTON, CA 95207 |
| 2. 4993　CLEVELAND ELEMENTARY SCHOOL SERVICES | 12/31/2018 | CCOTH_03725 | ☐ | POINT ENERGY | 5201 HARDBORD DR. OAKLAND, CA 94618 |
| 2. 4994　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/16/2019 | CCOTH_01503 | ☐ | POINT RICHMOND R&D ASSOCIATES | 14355 INDUSTRY CIRCLE LA MIRADA, CA 90638 |
| 2. 4995　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 4/21/2019 | CCOTH_01996 | ☐ | PONDEROSA PROFESSIONAL CENTER LLC | 1390 RIDGEWOOD DR, STE 10 CHICO, CA 95973 |
| 2. 4996　SEWER AGREEMENT | Not Stated | CCCRSOT_001 60 | ☐ | POSO CANAL COMPANY | POSO CANAL COMPANY LOS BANOS, CA |

Case: 19-30088　Doc# 907　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 525 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 4997 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/26/2019 | CCOTH_01421 | ☐ | POTRERO COURT HOA DBA 2225 23RD ST HOA | 2225 23RD STREET SAN FRANCISCO, CA 94107 |
| 2. 4998 CONSULTING AND ENERGY MANAGEMENT SERVICES | 4/1/2020 | CCNRD_02903 | ☐ | POWWOW ENERGY, INC. | 55 E. THIRD AVE SAN MATEO, CA 94401 |
| 2. 4999 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2019 | CCOTH_01992 | ☐ | P-R FARMS - 17710 ROAD 24 - MADERA | 2917 EAST SHEPHERD AVE. CLOVIS, CA 93619 |
| 2. 5000 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/17/2019 | CCOTH_01397 | ☐ | PRE PLASTICS INC - 12600 LOCKSLEY LN - AUBURN | PO BOX 2056 ASTON, PA 19014 |
| 2. 5001 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2019 | CCOTH_02093 | ☐ | PRECISE AUTO INC | 24 CARRIAGE CT. ALAMO, CA 94507 |
| 2. 5002 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/8/2021 | CCOTH_02501 | ☐ | PRECISION SWISS PRODUCTS INC - 1911 TAROB CT | 1911 TAROB CT MILPITAS, CA 95035 |
| 2. 5003 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/16/2021 | CCOTH_02033 | ☐ | PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 5004 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/30/2020 | CCOTH_02322 | ☐ | PREMIER EQUIPMENT RENTALS INC | 685 COCHRAN STREET, STE 200 SIMI VALLEY, CA 93065 |
| 2. 5005 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2021 | CCOTH_02151 | ☐ | PREMIER EQUIPMENT RENTALS INC - 3217 PATTON WAY | 685 COCHRAN ST, STE 200 SIMI VALLEY, CA 93065 |
| 2. 5006 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2023 | CCOTH_01258 | ☐ | PRENTISS PROPERTIES - 1000 THORNDALE DR | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 5007 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/17/2022 | CCOTH_03007 | ☐ | PRESTON J O'DELL DESIGN LLC - 1795 SMITH LN | PO BOX 3667 EUREKA, CA 95502 |
| 2. 5008 SERVICE AGREEMENT | Not Stated | CCCRSOT_00161 | ☐ | PRICE DISPOSAL | PRICE DISPOSAL 8665 S UNION AVE BAKERSFIELD, CA 93307 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5009  IMPLEMENTATION OF SALESFORCE CONTRACT LIFECYCLE MANAGEMENT TOOL | 3/31/2019 | CCNRD_02909 | ☐ | PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVENUE NEW YORK, NY 10017 |
| 2. 5010  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00139 | ☐ | PRINCIPAL LIFE INSURANCE COMPANY - OAKLAND - WINDOW FILM - 555 CITY CENTER - 2016-11-14 | 555 12TH ST OAKLAND, CA |
| 2. 5011  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/6/2020 | CCOTH_01765 | ☐ | PRO FORM LABRATORIES CORP | 6120 LINCOLN BLVD SUITE G OROVILLE, CA 95966 |
| 2. 5012  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2020 | CCOTH_02459 | ☐ | PROBUILD COMPANY LLC - 1230 THOMPSON AVE | PO BOX 910757 SAN DIEGO, CA 92191 |
| 2. 5013  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/30/2021 | CCOTH_02456 | ☐ | PROBUILD COMPANY LLC - 1250 ABBOTT ST | PO BOX 910757 SAN DIEGO, CA 92191 |
| 2. 5014  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/24/2022 | CCOTH_02457 | ☐ | PROBUILD COMPANY LLC - 235 RIVER ST | PO BOX 910757 SAN DIEGO, CA 92191 |
| 2. 5015  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/31/2019 | CCOTH_01449 | ☐ | PROCESS ENGINEERS INC - 26569 CORPORATE AVE | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 5016  AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00029 | ☐ | PRODUCERS DAIRY FOODS INC. | 250 E. BELMONT AVE. FRESNO, CA 93701 |
| 2. 5017  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2023 | CCOTH_02736 | ☐ | PROGRESSIVE COLLISION REPAIR - 566 EMORY ST | PO BOX 23803 SAN JOSE, CA 95153 |
| 2. 5018  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/9/2020 | CCOTH_02735 | ☐ | PROGRESSIVE COLLISION REPAIR - 790 CHESTNUT ST | PO BOX 23803 SAN JOSE, CA 95153 |
| 2. 5019  REAL PROPERTY LEASE - BRISBANE RECORDS RETENTION WAREHOUSE (LEASE) | 5/31/2019 | CCCRSLS_000 97 | ☐ | PROLOGIS LP | PROLOGIS LP, DCT VALLEY DRIVE CA LP, 1800 WAZEE ST STE 500 DENVER, CO 80202 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5020 | REAL PROPERTY LEASE - PROMONTORY BLDG OFFICE AND CSO | 11/30/2025 | CCCRSLS_000 71 | ☐ | PROMONTORY SAN LUIS OBISPO | PROMONTORY SAN LUIS OBISPO LP 750 PISMO ST SAN LUIS OBISPO, CA 93401 |
| 2. 5021 | EXTERNAL IT SUPPORT OF THE ENERGY DATA REQUEST PROGRAM (EDRP) PORTAL | 12/31/2019 | CCOTH_00007 | ☐ | PROPULSION LABS, LLC | PROPULSION LABS LLC 101 E PARK BLVD STE 805 PLANO, TX 75074 |
| 2. 5022 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2022 | CCOTH_02538 | ☐ | PTR REALESTATE LIMITED LIABLITY CO,LLC - 2400 N PA | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 5023 | AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00021 | ☐ | PURPLE FROST, INC. | 2024 QUAIL HOLLOW RD BEN LOMOND, CA 95005 |
| 2. 5024 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/26/2018 | CCOTH_02675 | ☐ | PUTNAM MOTORS INC | PO BOX 15756 FRANK VIGIL SANTA FE, NM 87592 |
| 2. 5025 | REAL PROPERTY LEASE - 8651 MORRISON CREEK FOR GAS M&C | 5/31/2021 | CCCRSLS_000 67 | ☐ | PW FUND B LP | PW FUND B LP 555 CAPITOL MALL STE 900 SACRAMENTO, CA 95814 |
| 2. 5026 | REAL PROPERTY LEASE - GAS M&C WAREHOUSE | 1/6/2020 | CCCRSLS_000 66 | ☐ | PW FUND B LP | PW FUND B LP 555 CAPITOL MALL STE 900 SACRAMENTO, CA 95814 |
| 2. 5027 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/18/2020 | CCOTH_02888 | ☐ | QARU,SALIM - 1009 TERRA NOVA BLVD | PO BOX 1153 SOULSBYVILLE, CA 95372 |
| 2. 5028 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2021 | CCOTH_02885 | ☐ | QARU,SALIM - 230 REINA DEL MAR AVE | P.O. BOX 1153 SOULSBYVILLE, CA 95372 |
| 2. 5029 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00616 | ☐ | QIAN PIETILA | 1222 SUSAN WAY SUNNYVALE, CA 94087 |
| 2. 5030 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00876 | ☐ | QIAOSHENG XUE | 33208 WESTERN AVE UNION CITY 94587 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5031 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2020 | CCOTH_01557 | ☐ | QUAIL PARK @ EDH PHASE 1 | 12820 EARHART AVENUE BRENT ESTES AUBURN, CA 95602 |
| 2. 5032 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2019 | CCOTH_03136 | ☐ | QUANTUM CLEAN LLC - 1712 RINGWOOD AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5033 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/2/2020 | CCOTH_03137 | ☐ | QUANTUM CLEAN LLC - 44010 FREMONT BLVD | 1011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5034 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2019 | CCOTH_03135 | ☐ | QUANTUM CLEAN LLC - 44050 FREMONT BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5035 2019 SCOPE OF WORK | 12/31/2019 | CCOTH_03721 | ☐ | QUANTUM ENERGY SERVICES (QUEST) | 13303 BROADWAY STE 302 OAKLAND, CA 94612 |
| 2. 5036 LICENSE AGREEMENT FOR ACCESS TO LIDAR DATABASES | 4/20/2018* Automatically renews until one party requests to terminate | CCNRD_02876 | ☐ | QUANTUM SPATIAL INC. | 1033 MLK STREET NORTH SUITE 200 ST. PETERSBURG, FL 33716 |
| 2. 5037 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2020 | CCOTH_02248 | ☐ | QUARRY LANE SCHOOL INC - 1187 QUARRY LN | 1725 RUTAN DRIVE LIVERMORE, CA 94552 |
| 2. 5038 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/30/2019 | CCOTH_02247 | ☐ | QUARRY LANE SCHOOL INC - 6363 TASSAJARA RD | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 5039 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03277 | ☐ | QUEST | 1330 BROADWAY, SUITE 302 OAKLAND, CA 94612 |
| 2. 5040 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03278 | ☐ | QUEST | 1330 BROADWAY, SUITE 302 OAKLAND, CA 94612 |
| 2. 5041 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 62 | ☐ | QUINCY COMMUNITY SERVICE DEPT | QUINCY COMMUNITY SERVICE DISTRICT 900 SPANISH CREEK RD QUINCY, CA 95971 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5042 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2021 | CCOTH_02051 | ☐ | R N P INC DBA R N MARKET | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5043 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2021 | CCOTH_02561 | ☐ | R& B WHOLESALE INC - 25425 INDUSTRIAL BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5044 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00232 | ☐ | R. F. MACDONALD COMPANY | 1549 CUMMINS DR. MODESTO, CA 95356 |
| 2. 5045 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03367 | ☐ | R. L. DAVIDSON | 7600 N. INDGRAM STE. 232 FRESNO, CA 93711 |
| 2. 5046 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03377 | ☐ | R. L. DAVIDSON INC. | 7600 N. INGRAM AVE. #232 FRESNO, CA 93711 |
| 2. 5047 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00225 | ☐ | R.F. MACDONALD CO | 25920 EDEN LANDING ROAD HAYWARD, CA 94545 |
| 2. 5048 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00226 | ☐ | R.F. MACDONALD CO | 25920 EDEN LANDING ROAD HAYWARD, CA 94545 |
| 2. 5049 COMMERCIAL DEEMED INCENTIVES - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL WATER | Not Stated | CCOTH_00227 | ☐ | R.F. MACDONALD CO | 25920 EDEN LANDING ROAD HAYWARD, CA 94545 |
| 2. 5050 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03376 | ☐ | R.L. DAVIDSON | 7600 N. INGRAM FRESNO, CA 93711 |
| 2. 5051 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03373 | ☐ | R.L. DAVIDSON, INC. | 7600 N. INGRAM # 232 FRESNO, CA 93711 |
| 2. 5052 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01082 | ☐ | RAAKESH PATEL | 1340 NORTH STATE STREET UKIAH 95482 |
| 2. 5053 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00738 | ☐ | RACHEL DI FRANCO | 6100 COMMERCE DR. FREMONT 94555 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5054 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00754 | ☐ | RACHEL DI FRANCO | 55 HACKAMORE LN FREMONT 94539 |
| 2. 5055 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00786 | ☐ | RACHEL DI FRANCO | 5001 DEEP CREEK RD FREMONT 94555 |
| 2. 5056 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00797 | ☐ | RACHEL DI FRANCO | 47300 FERNALD ST. FREMONT 94539 |
| 2. 5057 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00798 | ☐ | RACHEL DI FRANCO | 47200 LAKEVIEW BLVD FREMONT 94539 |
| 2. 5058 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00815 | ☐ | RACHEL DI FRANCO | 43600 S GRIMMER BLVD FREMONT 94539 |
| 2. 5059 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00817 | ☐ | RACHEL DI FRANCO | 42551 OSGOOD RD. FREMONT 94539 |
| 2. 5060 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00820 | ☐ | RACHEL DI FRANCO | 41885 BLACOW RD. FREMONT 94538 |
| 2. 5061 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00821 | ☐ | RACHEL DI FRANCO | 41403 MISSION BLVD FREMONT 94539 |
| 2. 5062 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00825 | ☐ | RACHEL DI FRANCO | 40700 CHAPEL WAY FREMONT 94538 |
| 2. 5063 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00827 | ☐ | RACHEL DI FRANCO | 40500 PASEO PADRE PKWY FREMONT 94538 |
| 2. 5064 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00828 | ☐ | RACHEL DI FRANCO | 40204 PASEO PADRE PKWY FREMONT 94538 |
| 2. 5065 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00833 | ☐ | RACHEL DI FRANCO | 40086 PASEO PADRE PKWY FREMONT 94538 |
| 2. 5066 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00839 | ☐ | RACHEL DI FRANCO | 39800 PASEO PADRE PKWY FREMONT 94538 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5067 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00840 | ☐ | RACHEL DI FRANCO | 39770 PASEO PADRE PKWY FREMONT 94538 |
| 2. 5068 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00841 | ☐ | RACHEL DI FRANCO | 39609 STEVENSON PL, FREMONT, CA, 94539, USA FREMONT 94538 |
| 2. 5069 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00842 | ☐ | RACHEL DI FRANCO | 39550 LIBERTY ST FREMONT 94538 |
| 2. 5070 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00846 | ☐ | RACHEL DI FRANCO | 39100 LIBERTY ST. FREMONT 94538 |
| 2. 5071 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00854 | ☐ | RACHEL DI FRANCO | 37592 NILES BLVD. FREMONT 94536 |
| 2. 5072 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00863 | ☐ | RACHEL DI FRANCO | 35659 FREMONT BLVD FREMONT 94536 |
| 2. 5073 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00872 | ☐ | RACHEL DI FRANCO | 3377 ALDER AVE. FREMONT 94536 |
| 2. 5074 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00877 | ☐ | RACHEL DI FRANCO | 3300 CAPITOL AVE. FREMONT 94538 |
| 2. 5075 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00990 | ☐ | RACHEL DI FRANCO | 2000 STEVENSON BLVD FREMONT 94538 |
| 2. 5076 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01133 | ☐ | RACHEL DI FRANCO | 1000 PINE STREET FREMONT 94539 |
| 2. 5077 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03428 | ☐ | RAINFORTH GRAU ARCHITECTS | 2407 J ST STE 202 SACRAMENTO, CA 95816 |
| 2. 5078 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03431 | ☐ | RAINFORTH GRAU ARCHITECTS | 2407 J STREET SUITE 300 SACRAMENTO, CA 95816 |
| 2. 5079 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03432 | ☐ | RAINFORTH GRAU ARCHITECTS | 2407 J STREET, SUITE 300 SACRAMENTO, CA 95816 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5080 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/11/2020 | CCOTH_02466 | ☐ | RALEY'S INC - 1280 W LATHROP RD - MANTECA | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5081 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/10/2020 | CCOTH_03017 | ☐ | RALEY'S INC - 13386 LINCOLN WAY | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5082 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2019 | CCOTH_02790 | ☐ | RALEY'S INC - 157 N MCDOWELL BLVD - PETALUMA | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5083 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/10/2020 | CCOTH_02645 | ☐ | RALEY'S INC - 1601 W CAPITOL AVE | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5084 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/3/2020 | CCOTH_03166 | ☐ | RALEY'S INC - 211 W EAST AVE | 1031 E RIVERVIEW DR. PHOENIX, AZ 85034 |
| 2. 5085 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2020 | CCOTH_02669 | ☐ | RALEY'S INC - 217 SOSCOL AVE - NAPA | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5086 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2020 | CCOTH_02391 | ☐ | RALEY'S INC - 2325 SPENCER AVE - OROVILLE | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5087 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/10/2020 | CCOTH_01929 | ☐ | RALEY'S INC - 2400 SAND CREEK RD - BRENTWOOD | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5088 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2020 | CCOTH_02664 | ☐ | RALEY'S INC - 2550 S TRACY BLVD | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5089 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2019 | CCOTH_01688 | ☐ | RALEY'S INC - 3007 TRAVIS BLVD - FAIRFIELD | 1031 EAST RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 5090 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2019 | CCOTH_01697 | ☐ | RALEY'S INC - 3061 ALAMO DR - VACAVILLE | 1031 EAST RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 5091 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/17/2019 | CCOTH_01687 | ☐ | RALEY'S INC - 3330 N TEXAS ST - FAIRFIELD | 1031 RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 5092 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2020 | CCOTH_02934 | ☐ | RALEY'S INC - 353 W MAIN ST | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 533 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5093 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/19/2021 | CCOTH_02579 | ☐ | RALEY'S INC - 3550 G ST - MERCED | 1031 EAST RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 5094 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/11/2019 | CCOTH_01240 | ☐ | RALEY'S INC - 39 LINCOLN BLVD | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5095 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2020 | CCOTH_02572 | ☐ | RALEY'S INC - 3950 PARK DR - EL DORADO HILLS | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5096 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2019 | CCOTH_02936 | ☐ | RALEY'S INC - 4255 MORADA LN - STOCKTON | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5097 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/10/2020 | CCOTH_02665 | ☐ | RALEY'S INC - 451 VINEYARD TOWN CTR | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5098 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/10/2020 | CCOTH_02668 | ☐ | RALEY'S INC - 5420 SUNOL BLVD | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5099 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/15/2020 | CCOTH_01239 | ☐ | RALEY'S INC - 6119 HORSESHOE BAR RD | 1031 E RIVERVIEW DR. PHOENIX, AZ 85034 |
| 2. 5100 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2020 | CCOTH_02477 | ☐ | RALEY'S INC - 6847 DOUGLAS BLVD - GRANITE BAY | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5101 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/10/2019 | CCOTH_02577 | ☐ | RALEY'S INC - 692 FREEMAN LN - GRASS VALLEY | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5102 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2020 | CCOTH_02393 | ☐ | RALEY'S INC - 725 S MAIN ST | 500 W CAPITAL AVE WEST SACRAMENTO, CA 95605 |
| 2. 5103 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03510 | ☐ | RAMA RANGANATH | 1 BERKE CT TIBURON, CA 94920 |
| 2. 5104 SMARTAC | Not Stated | CCOTH_03597 | ☐ | RAMIREZ CASILLA,RODOLFO | 1415 VENTURA AVE CORCORAN, CA 93212 |
| 2. 5105 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00745 | ☐ | RAMON KHU | 5900 OPTICAL COURT SAN JOSE 95138 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 534 of 649

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5106 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2019 | CCOTH_01510 | ☐ | RAMOS OIL CO. INC | PO BOX 406<br>ALAMO, CA 94507 |
| 2. 5107 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/17/2019 | CCOTH_01511 | ☐ | RAMOS OIL CO., INC | PO BOX 406<br>ALAMO, CA 94507 |
| 2. 5108 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/10/2019 | CCOTH_01881 | ☐ | RAMOS OIL CO., INC | PO BOX 406<br>ALAMO, CA 94507 |
| 2. 5109 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/11/2019 | CCOTH_01887 | ☐ | RAMOS OIL CO., INC. | PO BOX 406,<br>ALAMO, CA 94507 |
| 2. 5110 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2018 | CCOTH_02927 | ☐ | RAMOS OIL CO., INC. | PO BOX 406<br>ALAMO, CA 94507 |
| 2. 5111 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03570 | ☐ | RAMOS,JOSE | 150 2ND ST<br>RICHMOND, CA 94801 |
| 2. 5112 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/5/2021 | CCOTH_01340 | ☐ | RAPS HAYWARD LLC | 2532 CASTRO VALLEY BLVD<br>CASTRO VALLEY, CA 94546 |
| 2. 5113 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2018 | CCOTH_02139 | ☐ | RAPS HAYWARD LLC DBA VAGABOND INN | 2532 CASTRO VALLEY BLVD.<br>CASTRO VALLEY, CA 94546 |
| 2. 5114 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2023 | CCOTH_01232 | ☐ | RASHID,BASEL - 1148 MARTIN LUTHER KING ST | 736 MARIPOSA RD BLDG F<br>MODESTO, CA 95354 |
| 2. 5115 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/25/2021 | CCOTH_02596 | ☐ | RAT PETROLEM INC - 17005 CONDIT RD | 1111, W.EL CAMINO REAL,<br>STE 135<br>SUNNYVALE, CA 94087 |
| 2. 5116 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2019 | CCOTH_01839 | ☐ | RATRA ENTERPRISES | 358 E. FOOTHILL BLVD, SUITE 300<br>SAN DIMAS, CA 91773 |
| 2. 5117 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2021 | CCOTH_03179 | ☐ | RAVEN,CODY - 4109 E CONEJO AVE | 7405 E. ELKHORN AVE.<br>SELMA, CA 93662 |
| 2. 5118 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2019 | CCOTH_02116 | ☐ | RAVINDER RAI DBA I-5 OASIS VALERO | 3633 NORWOOD AVENUE<br>SAN JOSE, CA 95148 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5119 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00091 | ☐ | RAY PYLE | 500 COURT STREET MARTINEZ, CA 94553 |
| 2. 5120 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00092 | ☐ | RAY PYLE | 500 COURT STREET MARTINEZ, CA 94553 |
| 2. 5121 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/12/2020 | CCOTH_02052 | ☐ | RAYMOND CHUN DBA R-N MARKET-PARLIER | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5122 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/23/2023 | CCOTH_02554 | ☐ | RAYMOND VINEYARD & CELLAR INCORPORATED - 849 ZINFA | 6644 N HIGHLAND CLOVIS, CA 93619 |
| 2. 5123 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2020 | CCOTH_01246 | ☐ | RB HOSPITALITY INC - 6680 REGIONAL ST | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 5124 REAL PROPERTY LEASE - FAIRFIELD COMPUTER CENTER (FFIOC) | 12/31/2023 | CCCRSLS_000 28 | ☐ | REALTY INCOME CORPORATION | REALTY INCOME CORPORATION, REALTY INCOME PROPERTIES 15 LLC, SAN DIEGO, CA |
| 2. 5125 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00510 | ☐ | REBECCA SAXTON | 20 EL CERRITO DR CHICO, CA 95973 |
| 2. 5126 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01126 | ☐ | REBECCA SCHENCK | 101 AND 96 SHEEHY CRT (NEW CONSTRUCTION) NAPA 94559 |
| 2. 5127 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/7/2026 | CCOTH_02845 | ☐ | RECLAMATION DISTRICT 501 - HWY 84 E/S WALNUT GROVE | 3554 STATE HWY 84 WALNUT GROVE, CA 95690 |
| 2. 5128 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03301 | ☐ | RECOLOGY | 1 TOWN SQUARE PLACE SUITE 200 VACAVILLE, CA 95688 |
| 2. 5129 DEBRIS BOX | Not Stated | CCCRSOT_001 63 | ☐ | RECOLOGY AUBURN PLACER | RECOLOGY AUBURN PLACER AUBURN, CA |
| 2. 5130 GARBAGE/COMPOST/RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 67 | ☐ | RECOLOGY GOLDEN GATE | RECOLOGY GOLDEN GATE 250 EXECUTIVE PARK BLVD STE 21 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5131  RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 66 | ☐ | RECOLOGY GOLDEN GATE | RECOLOGY GOLDEN GATE, DEBRIS SERVICE, SAN FRANCISCO, CA |
| 2. 5132  WOOD/FUELS/FREIGHT AGREEMENT | Not Stated | CCCRSOT_001 64 | ☐ | RECOLOGY GROVER ENVIRONMENTAL | RECOLOGY GROVER ENVIRONMENTAL PROD 235 N FIRST ST DIXON, CA 95620 |
| 2. 5133  GARBAGE AGREEMENT | Not Stated | CCCRSOT_001 68 | ☐ | RECOLOGY HUMBOLDT COUNTY | RECOLOGY HUMBOLDT COUNTY 949 W HAWTHORNE ST EUREKA, CA 95501 |
| 2. 5134  GARBAGE AGREEMENT | Not Stated | CCCRSOT_001 69 | ☐ | RECOLOGY MARIPOSA | RECOLOGY MARIPOSA 235 N FIRST ST DIXON, CA 95620 |
| 2. 5135  DEBRIS BOX | Not Stated | CCCRSOT_001 70 | ☐ | RECOLOGY SAN MATEO COUNTY | RECOLOGY SAN MATEO COUNTY 225 SHOREWAY RD SAN CARLOS, CA 94070 |
| 2. 5136  RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 71 | ☐ | RECOLOGY SONOMA MARIN | RECOLOGY SONOMA MARIN, RECOLOGY SANTA ROSA, SANTA ROSA, CA |
| 2. 5137  GARBAGE/RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 72 | ☐ | RECOLOGY SOUTH BAY | RECOLOGY SOUTH BAY, DBA RECOLOGY SILICON VALLEY, 650 MARTIN AVE SANTA CLARA, CA 95050 |
| 2. 5138  SERVICE AGREEMENT | Not Stated | CCCRSOT_001 73 | ☐ | RECOLOGY SOUTH VALLEY | RECOLOGY SOUTH VALLEY 1351 PACHECO PASS HWY GILROY, CA |
| 2. 5139  DEBRIS BOX | Not Stated | CCCRSOT_001 74 | ☐ | RECOLOGY SUNSET SCAVENGER CO | SUNSET SCAVENGER COMPANY, DBA RECOLOGY SUNSET SCAVENGER, 250 EXECUTIVE PARK BLVD STE 2100 SAN FRANCISCO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5140 SERVICE AGREEMENT | Not Stated | CCCRSOT_001 75 | ☐ | RECOLOGY VACAVILLE SOLANO | RECOLOGY VACAVILLE SOLANO 1 TOWN SQUARE PL VACAVILLE, CA 95688 |
| 2. 5141 DEBRIS BOX | Not Stated | CCCRSOT_001 76 | ☐ | RECOLOGY VALLEJO | RECOLOGY VALLEJO 2021 BROADWAY VALLEJO, CA 94589 |
| 2. 5142 SERVICE AGREEMENT | Not Stated | CCCRSOT_001 77 | ☐ | RECOLOGY YUBA-SUTTER | RECOLOGY YUBA SUTTER, DEBRIS BOX SERVICE, 3001 N LEVEE RD MARYSVILLE, CA 95901 |
| 2. 5143 DEBRIS BOX | Not Stated | CCCRSOT_001 65 | ☐ | RECOLOGY-BUTTE COLUSA | RECOLOGY BUTTE COLUSA COUNTIES, COUNTY INC 2720  S 5TH AVE OROVILLE, CA 95965 |
| 2. 5144 MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 7/26/2023 | CCNRD_02798 | ☐ | RED & WHITE FLEET | 45 PIER 45 SHED C SAN FRANCISCO, CA 94133 |
| 2. 5145 WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 78 | ☐ | RED BLUFF, CITY OF | CITY OF RED BLUFF 555 WASHINGTON ST RED BLUFF, CA 96080 |
| 2. 5146 AGRICULTURAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00062 | ☐ | RED DIAMOND COOLING, INC | 2102 SINTON ROAD SANTA MARIA, CA 93458 |
| 2. 5147 WATER/SEWER/GARBAGE/FIRE/ELECTRIC AGREEMENT | Not Stated | CCCRSOT_001 79 | ☐ | REDDING, CITY OF | CITY OF REDDING REDDING, CA |
| 2. 5148 SERVICE AGREEMENT | Not Stated | CCCRSOT_001 80 | ☐ | REDROCK ENVIRONMENTAL | CAGLIA ENVIRONMENTAL LLC, DBA RED ROCK ENVIRONMENTAL GROUP, CHOWCHILLA, CA |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 538 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5149　WATER AGREEMENT | Not Stated | CCCRSOT_001 81 | ☐ | REDWOOD CITY, CITY OF | CITY OF REDWOOD CITY DEPT 1201 LOS ANGELES, CA |
| 2. 5150　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/20/2019 | CCOTH_02798 | ☐ | REDWOOD COAST ENERGY AUTHORITY | 633 3RD STREET MATHEW MARSHALL, EXECUTIVE DIRECTOR EUREKA, CA 95501 |
| 2. 5151　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2028 | CCOTH_02862 | ☐ | REDWOOD COAST MONTESSORI - 1611 PENINSULA DR | 3375 CINDY LANE EUREKA, CA 95501 |
| 2. 5152　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2023 | CCOTH_02566 | ☐ | REDWOOD DAY SCHOOL - 3245 SHEFFIELD AVE - OAKLAND | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 5153　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2021 | CCOTH_02883 | ☐ | REDWOOD VLY CALPELLA FIRE DISTRICT - 8481 EAST RD | PO BOX 385 REDWOOD VALLEY, CA 95470 |
| 2. 5154　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03632 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | ONE SHIELDS AVE DAVIS, CA 95616 |
| 2. 5155　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03635 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, ROOM 6207 ATTN CHA OAKLAND, CA 94607 |
| 2. 5156　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03636 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, ROOM 6207 ATTN CHA OAKLAND, CA 94607 |
| 2. 5157　UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - MBCX | Not Stated | CCOTH_03643 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN ST, RM 6207 OAKLAND, CA 94607 |
| 2. 5158　2018 AFFILIATE MEMBERSHIP - CALIFORNIA LIGHTING TECHNOLOGY CENTER | 12/31/2018 | CCOTH_03800 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIAUNIVERSITY OF CALIFORNIA, DAVIS | 633 PENA DRIVE DAVIS, CA 95618 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5159  2018 AFFILIATE MEMBERSHIP - CENTER FOR WATER ENERGY EFFICIENCY | 12/31/2018 | CCOTH_03801 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIAUNIVERSITY OF CALIFORNIA, DAVIS | ONE SHIELDS AVENUE DAVIS, CA 95616 |
| 2. 5160  2018 AFFILIATE MEMBERSHIP - WESTERN COOLING EFFICIENCY CENTER | 12/31/2018 | CCOTH_03799 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIAUNIVERSITY OF CALIFORNIA, DAVIS | ONE SHIELDS AVENUE DAVIS, CA 95616 |
| 2. 5161  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2021 | CCOTH_01281 | ☐ | REGIONAL ARTISANS ASSOCIATION - 1855 41ST AVE STE | 1855 41ST AVE STE J10 CAPITOLA, CA 95010 |
| 2. 5162  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2021 | CCOTH_03235 | ☐ | RELIANCE INDIAN GROCERY INC - 46121 WARM SPRINGS B | 1111 W EL CAMINO REAL STE.135 SUNNYVALE, CA 94087 |
| 2. 5163  SMARTAC | Not Stated | CCOTH_03595 | ☐ | REMMICK,RAY E | 21385 DAWNRIDGE DR N COLFAX, CA 95713 |
| 2. 5164  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00965 | ☐ | RENAUD DES ROSIERS | 2330 NORTHPOINT PKWY SANTA ROSA 95407 |
| 2. 5165  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00496 | ☐ | RENE J TAILLAC | 5243 WESTRIDGE AVE AUBURN, CA 95602 |
| 2. 5166  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00782 | ☐ | RENEE BETTENCOURT | 500 W. MIDDLEFIELD ROAD MOUNTAIN VIEW 94043 |
| 2. 5167  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01019 | ☐ | RENEE SHELTON | 1800 LACASSIE AVENUE WALNUT CREEK 94596 |
| 2. 5168  RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 83 | ☐ | REPUBLIC SERVICES | DELTA CONTAINER CORP, ALLIED WASTE SERVICES 208, 1145 W CHARTER WAY STOCKTON, CA 95206 |
| 2. 5169  RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 89 | ☐ | REPUBLIC SERVICES | REPUBLIC SERVICES INC 18500 N ALLIED WAY PHOENIX, AZ 85054 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5170  RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 85 | ☐ | REPUBLIC SERVICES/ALLIED WASTE | ALLIED WASTE OF NORTH AMERICA LLC, ALLIED WASTE OF ALAMEDA COUNTY, PHOENIX, AZ |
| 2. 5171  RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 88 | ☐ | REPUBLIC SERVICES/ALLIED WASTE SERVICES | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS, 18500 N ALLIED WAY PHOENIX, AZ 85054 |
| 2. 5172  SERVICE AGREEMENT | Not Stated | CCCRSOT_001 82 | ☐ | REPUBLIC SERVICES/ALLIED WASTE SERVICES | ALLIED WASTE SERVICES 441 N BUCHANAN CIRCLE PACHECO, CA |
| 2. 5173  SERVICE AGREEMENT | Not Stated | CCCRSOT_001 84 | ☐ | REPUBLIC SERVICES/ALLIED WASTE SERVICES | ALLIED WASTE SERVICES OF NA LLC, DBA ALLIED WASTE SERVICES OF FRESNO, 5501 N GOLDEN STATE BLVD. FRESNO, CA 93722 |
| 2. 5174  RECYCLING AGREEMENT | Not Stated | CCCRSOT_001 86 | ☐ | REPUBLIC SERVICES/RICHMOND SANITARY SERVICE | RICHMOND SANITARY SERVICE 3260 BLUME DR RICHMOND, CA 94806 |
| 2. 5175  SERVICE AGREEMENT | Not Stated | CCCRSOT_001 87 | ☐ | REPUBLIC SERVICES/SOLANO GARBAGE CO #846 | SOLANO GARBAGE CO #846 PHOENIX, AZ |
| 2. 5176  2019 NEW BUSINESS PROJECT SATISFACTION SURVEY | 3/31/2020 | CCOTH_03817 | ☐ | RESEARCH DATA ANALYSIS, INC. | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 5177  2019 PLANNED INTERRUPTION SURVEY (PIS) | 3/31/2020 | CCOTH_03818 | ☐ | RESEARCH DATA ANALYSIS, INC. | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE, 450 ENTERPRISE CT BLOOMFIELD HILLS, MI 48302 |
| 2. 5178  TOU TRANSITION PHASE 1 MEO AND EXPERIENCE TRACKER | 9/15/2019 | CCOTH_03814 | ☐ | RESEARCH INTO ACTION | RESEARCH INTO ACTION INC 3934 NE M LUTHER KING JR BLVD#203 PORTLAND, OR |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5179 DEFAULT TIME OF USE PILOT PROCESS EVALUATION | 3/31/2019 | CCOTH_00001 | ☐ | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD #203 PORTLAND, OREGON |
| 2. 5180 SERVICES AGREEMENT | 12/31/2018 | CCOTH_03737 | ☐ | RESOURCE REFOCUS | 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 5181 SERVICES AGREEMENT | 1/31/2020 | CCOTH_03749 | ☐ | RESOURCE REFOCUS | 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 5182 SERVICES AGREEMENT | 1/31/2020 | CCOTH_03750 | ☐ | RESOURCE REFOCUS | 1065 MIDDLE AVE MENLO PARK, CA 94025 |
| 2. 5183 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00497 | ☐ | REX TOWNSEND | 11503 MOUNT VERNON WAY AUBURN, CA 95603 |
| 2. 5184 RHA TECH CONTRACT FOR ESA | 12/31/2019 | CCOTH_03827 | ☐ | RHA | 590 WEST LOCUST AVE, SUITE 103 FRESNO, CA 93650 |
| 2. 5185 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/16/2022 | CCOTH_02398 | ☐ | RI BERKELEY, LLC - 901 GILMAN ST | PO BOX 41339 SANTA BARBARA, CA 93140 |
| 2. 5186 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2020 | CCOTH_01693 | ☐ | RIBEIRO CALIFORNIA LLC | 12820 EARHART AVE. BRENT ESTES AUBURN, CA 95820 |
| 2. 5187 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00859 | ☐ | RICARDO SAMANIEGO | 3655 NORTH FIRST SAN JOSE 95134 |
| 2. 5188 REAL PROPERTY LEASE - OLIVEHURST T-LINE PROJECT MANAGEMENT OFFICE/YARD | 8/31/2022 | CCCRSLS_00106 | ☐ | RICE AIRPORT OPERATIONS LLC | RICE AIRPORT OPERATIONS LLC 4509 SKY WAY DR OLIVEHURST, CA 95961 |
| 2. 5189 REAL PROPERTY LEASE - CASSEL HYDRO WAREHOUSE | 2/28/2022 | CCCRSLS_00099 | ☐ | RICHARD F HATHAWAY JR. | RICHARD F HATHAWAY JR 19599 HWY 89 HAT CREEK, CA 96040 |
| 2. 5190 2019 RHA ESA IMPLEMENTATION | 12/31/2019 | CCOTH_00014 | ☐ | RICHARD HEATH & ASSOCIATES INC | 590 WEST LOCUST AVE SUITE 103 FRESNO, CA 93650 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5191 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00555 | ☐ | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET LOS BANOS, CA 93635 |
| 2. 5192 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00556 | ☐ | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET LOS BANOS, CA 93635 |
| 2. 5193 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00557 | ☐ | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET LOS BANOS, CA 93635 |
| 2. 5194 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00558 | ☐ | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET LOS BANOS, CA 93635 |
| 2. 5195 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00559 | ☐ | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET LOS BANOS, CA 93635 |
| 2. 5196 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00560 | ☐ | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET LOS BANOS, CA 93635 |
| 2. 5197 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00561 | ☐ | RICHARD YOUNG AIR CONDITIONING | 25 WEST G STREET LOS BANOS, CA 93635 |
| 2. 5198 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00609 | ☐ | RICHELLE DICKINSON | 1230 GREENWOOD AVE SANGER, CA 93657 |
| 2. 5199 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00977 | ☐ | RICK SANDERS | 2139 WASHINGTON AVENUE OROVILLE 95966 |
| 2. 5200 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/21/2023 | CCOTH_02411 | ☐ | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | P.O.BOX 5871 13170 LINCOLN WAY AUBURN, CA 95603 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5201  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2021 | CCOTH_02431 | ☐ | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 13170 LINCOLN WAY **EXPEDITE LOAN CHECK** AUBURN, CA 95603 |
| 2. 5202  SEWER AGREEMENT | Not Stated | CCCRSOT_00190 | ☐ | RIDGECREST, CITY OF | CITY OF RIDGECREST 100 W CALIFORNIA AVE RIDGECREST, CA 93555 |
| 2. 5203  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01117 | ☐ | RIGO HURTADO | 1101 VAN NESS AVE SAN FRANCISCO 94109 |
| 2. 5204  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/11/2023 | CCOTH_01244 | ☐ | RING,KEVIN - 11501 DUBLIN BLVD | 15671 STANTON RD GRASS VALLEY, CA 95949 |
| 2. 5205  GARBAGE AGREEMENT | Not Stated | CCCRSOT_00192 | ☐ | RIO VISTA SANITATION SERVICE | RIO VISTA SANITATION SERVICE INC MT DIABLO RESOURCE RECOVERY, CONCORD, CA |
| 2. 5206  WATER AGREEMENT | Not Stated | CCCRSOT_00191 | ☐ | RIO VISTA, CITY OF | CITY OF RIO VISTA RIO VISTA, CA |
| 2. 5207  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00579 | ☐ | RIPON DELEON | 3817 COOLIDGE AVE. OAKLAND, CA 94602 |
| 2. 5208  RISING SUN CENTER FOR OPPORTUNITY | 3/31/2020 | CCOTH_03811 | ☐ | RISING SUN CENTER FOR OPPORTUNITY | 1116 36TH STREET OAKLAND, CA 94608 |
| 2. 5209  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2019 | CCOTH_02031 | ☐ | RIVER CITY BASEBALL ASSOCIATION | PO BOX 418442 SACRAMENTO, CA 95841 |
| 2. 5210  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00192 | ☐ | RIVER CITY STADIUM MANAGEMENT, LLC | 400 BALLPARK DRIVE WEST SACRAMENTO, CA 95691 |
| 2. 5211  CSI (THERMAL) | Not Stated | CCOTH_00472 | ☐ | RIVIERA FAMILY APARTMENTS, LP | 2220 OXFORD STREET  BERKELEY,  CA 94704 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5212　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2020 | CCOTH_01559 | ☐ | RIZWAN, MUHAMMED | 328 GREENWOOD PLACE ADRIANA ALDANA - MANAGER BONITA, CA 91902 |
| 2. 5213　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2020 | CCOTH_02202 | ☐ | RIZZO,MARCO | 480 NEPONSET ST. BLDG. 2 CANTON, MA 2021 |
| 2. 5214　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2022 | CCOTH_02738 | ☐ | RJE LLC - 25 ENTERPRISE CT | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 5215　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/25/2023 | CCOTH_01307 | ☐ | ROBARTS,ROBERT - 6735 N 1ST ST | 3289 W. SUSSEX WAY FRESNO, CA 93722 |
| 2. 5216　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/28/2022 | CCOTH_02024 | ☐ | ROBB ROSS FOODS INC | 1616 LASSEN WAY BURLINGAME, CA 94010 |
| 2. 5217　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/8/2022 | CCOTH_02615 | ☐ | ROBERT CRAIG WINERY LP - 2475 SUMMIT LAKE DR | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 5218　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01097 | ☐ | ROBERT CURTIS | 1250 E. ARQUES AVE. SUNNYVALE 94085 |
| 2. 5219　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00596 | ☐ | ROBERT HARRISON | 5395 PARAGON ST ROCKLIN, CA 95677 |
| 2. 5220　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00831 | ☐ | ROBERT HERBST | 400 SMITH RANCH ROAD SAN RAFAEL 94903 |
| 2. 5221　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/23/2020 | CCOTH_02559 | ☐ | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 1558 WEST CHIA WAY LOS ANGELES, CA 90041 |
| 2. 5222　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2019 | CCOTH_02878 | ☐ | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 4692 N BRAWLEY AVE FRESNO, CA 93722 |
| 2. 5223　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01058 | ☐ | ROBERT LEE | 1500 BRUNSWIG LANE EMERYVILLE 94608 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5224 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00672 | ☐ | ROBERT MILLER | 800 FREEMAN LANE, APT 201 GRASS VALLEY 95949 |
| 2. 5225 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03498 | ☐ | ROBERT MOTTS | 510 ESTANCIA CT SAN RAMON, CA 94583 |
| 2. 5226 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00653 | ☐ | ROBERT ORLANDO | 895 BARRETT AVE MORGAN HILL 95037 |
| 2. 5227 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00658 | ☐ | ROBERT ORLANDO | 85 TILTON AVE MORGAN HILL 95037 |
| 2. 5228 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00806 | ☐ | ROBERT ORLANDO | 455 E. MAIN AVE MORGAN HILL 95037 |
| 2. 5229 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00829 | ☐ | ROBERT ORLANDO | 401 BURNETT AVE MORGAN HILL 95037 |
| 2. 5230 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00865 | ☐ | ROBERT ORLANDO | 353 W. MAIN AVE MORGAN HILL 95037 |
| 2. 5231 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00919 | ☐ | ROBERT ORLANDO | 2700 FOUNTAIN OAKS DR. MORGAN HILL 95037 |
| 2. 5232 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01052 | ☐ | ROBERT ORLANDO | 1505 E MAIN AVE, MORGAN HILL, CA 95037 MORGAN HILL 95037 |
| 2. 5233 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01065 | ☐ | ROBERT ORLANDO | 1425 E DUNNE AVE MORGAN HILL 95037 |
| 2. 5234 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01067 | ☐ | ROBERT ORLANDO | 141 AVENIDA ESPANA SAN JOSE 95139 |
| 2. 5235 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01070 | ☐ | ROBERT ORLANDO | 1400 LA CROSSE DR MORGAN HILL 95037 |
| 2. 5236 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01074 | ☐ | ROBERT ORLANDO | 13745 LLAGAS AVE SAN MARTIN 95046 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5237 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01103 | ☐ | ROBERT ORLANDO | 121 AVENIDA GRANDE SAN JOSE, CA 95139<br>SAN JOSE 95139 |
| 2. 5238 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00661 | ☐ | ROBERT POPE | 847 GIBRALTAR DR.<br>MILPITAS 95002 |
| 2. 5239 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00590 | ☐ | ROBERT STEVENS | 17105 DEMARTINI RD<br>PLYMOUTH, CA 95669 |
| 2. 5240 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00771 | ☐ | ROBERT THOMPSON | 51 JOHN GLENN DRIVE<br>CONCORD 94520 |
| 2. 5241 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00601 | ☐ | ROBERTA ABBOTT | 5351 BRADFORD DRIVE<br>SACRAMENTO, CA 95820 |
| 2. 5242 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03563 | ☐ | ROBERTA HANSEN | 52 LAWNVIEW COURT<br>PITTSBURG, CA 94565 |
| 2. 5243 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/2/2020 | CCOTH_01660 | ☐ | ROBMOR INVESTMENTS | 940 CALLE NEGOCIO STE. 200<br>ROBERT LATTANZIO, PRESIDENT<br>SAN CLEMENTE, CA 92673 |
| 2. 5244 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/2/2018 | CCOTH_01661 | ☐ | ROBMOR INVESTMENTS | 940 CALLE NEGOCIO STE. 200<br>ROBERT LATTANZIO, PRESIDENT<br>SAN CLEMENTE, CA 92673 |
| 2. 5245 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2022 | CCOTH_02634 | ☐ | ROCHA,FRANK - 23125 LONE TREE RD | PO BOX 177<br>ALAMO, CA 94507 |
| 2. 5246 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00610 | ☐ | ROCHELLE ALVA | 1515 3RD ST<br>SANGER, CA 93657 |
| 2. 5247 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00994 | ☐ | ROCHELLE LOPEZ | 1 TOWER PLACE<br>SOUTH SAN FRANCISCO, 94080 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5248 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03427 | ☐ | ROCKLIN UNIFIED SCHOOL DISTRICT | 2615 SIERRA MEADOWS DRIVE ROCKLIN, CA 95677 |
| 2. 5249 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01078 | ☐ | ROCKY BUOY | 1355 KANSAS AVE SAN LUIS OBISPO 93405 |
| 2. 5250 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01123 | ☐ | ROCKY BUOY | 1055 MONTEREY ST. SAN LUIS OBISPO 93401 |
| 2. 5251 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00811 | ☐ | ROD COLLINGS | 4432 ROSEWOOD DRIVE PLEASANTON 94588 |
| 2. 5252 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00679 | ☐ | ROHITH SAR | 77 BEALE STREET SANFRANSISCO 9447 |
| 2. 5253 REAL PROPERTY LEASE - 4111 BROAD STREET | 2/29/2020 | CCCRSLS_001 10 | ☐ | ROLAND BALL REVOCABLE TRUST | ROLAND BALL REVOCABLE TRUST, C/O ALAN MCVAY, SAN LUIS OBISPO, CA |
| 2. 5254 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2024 | CCOTH_03198 | ☐ | ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5255 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2022 | CCOTH_02721 | ☐ | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW | 1550 N FRESNO STREET FRESNO, CA 93703 |
| 2. 5256 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2023 | CCOTH_01310 | ☐ | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW A | PO BOX 11158 FRESNO, CA 93771 |
| 2. 5257 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01118 | ☐ | RONALD LANGE | 1101 GREEN ST. SAN FRANCISCO 94109 |
| 2. 5258 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00718 | ☐ | RONNIE ROSEN | 665 SHELTER CREEK LN SAN BRUNO 94066 |
| 2. 5259 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/22/2022 | CCOTH_02288 | ☐ | ROPLAST INDUSTRIES INC - 3155 S 5TH AVE | 3155 S. 5TH AVE OROVILLE, CA 95965 |
| 2. 5260 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00673 | ☐ | ROSA MASON | 800 BELLE AVE SAN RAFAEL 94901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5261  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00684 | ☐ | ROSA MASON | 75 HAPPY LN SAN RAFAEL 94901 |
| 2. 5262  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00788 | ☐ | ROSA MASON | 498 POINT SAN PEDRO RD SAN RAFAEL 94901 |
| 2. 5263  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00883 | ☐ | ROSA MASON | 320 NOVA ALBION SAN RAFAEL 94901 |
| 2. 5264  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00911 | ☐ | ROSA MASON | 280 WOODLAND AVE SAN RAFAEL 94901 |
| 2. 5265  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00933 | ☐ | ROSA MASON | 25 W CASTLEWOOD DR SAN RAFAEL 94901 |
| 2. 5266  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01053 | ☐ | ROSA MASON | 150 3RD ST SAN RAFAEL 94901 |
| 2. 5267  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01093 | ☐ | ROSA MASON | 125 BAHIA WAY SAN RAFAEL 94901 |
| 2. 5268  REAL PROPERTY LEASE - ROCKLIN REGIONAL OFFICE | 6/30/2024 | CCCRSLS_000 60 | ☐ | ROSEVILLE PARKWAY 20, LLC | ROSEVILLE PARKWAY 20 LLC 555 UNIVERSITY AVE STE 200 SACRAMENTO, CA 95825 |
| 2. 5269  ELECTRIC/WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_001 93 | ☐ | ROSEVILLE, CITY OF | CITY OF ROSEVILLE 311 VERNON ST ROSEVILLE, CA |
| 2. 5270  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00576 | ☐ | ROSS MATTHEW | 364 CARRERA DR MILL VALLEY, CA 94941 |
| 2. 5271  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/4/2021 | CCOTH_02882 | ☐ | ROUNDHILL COUNTRY CLUB CORPORATION | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5272  REAL PROPERTY LEASE - TURLOCK CSO | 6/30/2019 | CCCRSLS_000 89 | ☐ | ROY GULLO PROPERTIES | ROY GULLO PROPERTIES 13615 COLONY AVE SAN MARTIN, CA 95046 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5273 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00540 | ☐ | RUBEN NIEVES | 635 E FLORADORA AVE FRESNO, CA 93728 |
| 2. 5274 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03661 | ☐ | RUDOLPH AND SLETTEN, INC. | 1600 SEAPORT BLVD. SUITE 350 REDWOOD CITY, CA 94063 |
| 2. 5275 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2019 | CCOTH_02104 | ☐ | RUDY LEMUS - 1935 TULLY RD - SAN JOSE | 2491 ALLUVIAL AVENUE #480 CLOVIS, CA 93611 |
| 2. 5276 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01088 | ☐ | RUDY NEGRETE | 1303 E HERNDON AVE FRESNO 93720 |
| 2. 5277 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00544 | ☐ | RUDY RIOS | 1859 S HOMSY AVE FRESNO, CA 93727 |
| 2. 5278 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2022 | CCOTH_01970 | ☐ | RUTTER ARMY INC | 685 COCHRAN STREET, SUITE 200 SIMI VALLEY, CA 93065 |
| 2. 5279 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2019 | CCOTH_01735 | ☐ | RV & RS CORP/ DBA MERIDIAN VALERO | 358 E. FOOTHILL BLVD. SUITE 200 SAN DIAMS, CA 91773 |
| 2. 5280 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00670 | ☐ | RYAN ALLIK | 801 FRANKLIN ST. OAKLAND 94607 |
| 2. 5281 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01008 | ☐ | RYAN KELLEY | 19500 LEARNING WAY COTTONWOOD 96022 |
| 2. 5282 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00598 | ☐ | RYAN NAVARRE | 3625 LAS PASAS WAY SACRAMENTO, CA 95864 |
| 2. 5283 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/26/2020 | CCOTH_03055 | ☐ | RYAN PASTORIAL CENTER - 1530 N FRESNO ST | 1530 N. FRESNO ST. FRESNO, CA 93703 |
| 2. 5284 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00910 | ☐ | RYAN SPICER | 28801 HIGHWAY 58 BAKERSFIELD 93314 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5285 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01110 | ☐ | RYAN SPICER | 1150 E NORTH AVE<br>FRESNO 93725 |
| 2. 5286 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2022 | CCOTH_03111 | ☐ | S & L MEAT - 2 BELLARMINE CT - CHICO | 1355 EATON RD, SUITE C<br>CHICO, CA 95973 |
| 2. 5287 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/9/2020 | CCOTH_02794 | ☐ | S & N ASSOC INC - 13225 HIGHWAY 9 | 10 HARRIS COURT, BLDG C, SUITE 2<br>MONTEREY, CA 93940 |
| 2. 5288 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/26/2021 | CCOTH_01251 | ☐ | S & R ASSOCIATES - 2021 MAIN ST STE A - OAKLEY | 1800 WILLOW PASS CT<br>CONCORD, CA 94520 |
| 2. 5289 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2019 | CCOTH_02089 | ☐ | S P D MARKET INC | 735 ZION ST<br>NEVADA CITY, CA 95959 |
| 2. 5290 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/19/2019 | CCOTH_01331 | ☐ | S P D MARKET INC - 129 MCKNIGHT WAY | 129 WEST MCKNIGHT WAY<br>DAVID L PAINTER, VP<br>GRASS VALLEY, CA 95949 |
| 2. 5291 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/22/2020 | CCOTH_03197 | ☐ | S P D MARKET INC - 129 W MCKNIGHT WAY (ELEC) | 12122 DRY CREEK RD<br>AUBURN, CA 95602 |
| 2. 5292 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/10/2019 | CCOTH_02955 | ☐ | S&N ASSOCIATES, INC DBA JOHNNIES MARKET | 1749 ENTERPRISE BLVD.<br>JENNIFER WEDDLE (OUTSIDE SALES ASSOC)<br>WEST SACRAMENTO, CA 95691 |
| 2. 5293 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/4/2021 | CCOTH_01706 | ☐ | SAADEH HATTAR | 20405 FARRELL DRIVE<br>PENN VALLEY, CA 95946 |
| 2. 5294 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/14/2020 | CCOTH_01426 | ☐ | SACRAMENTO DUNNIGAN INC - 4040 COUNTY RD 89 - DUN | 4470 YANKEE HILL, STE 120<br>ROCKLIN, CA 95677 |
| 2. 5295 ELECTRIC AGREEMENT | Not Stated | CCCRSOT_00194 | ☐ | SACRAMENTO MUNICIPAL UTILITY DIST - SMUD | SACRAMENTO MUNICIPAL UTILITY DIST<br>6301 S ST<br>SACRAMENTO, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5296 REIMBURSEMENT AGREEMENT FOR ETCC FACILITATION | 5/31/2020 | CCOTH_03796 | ☐ | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6100 FOLSOM BLVD. MA-1 SACRAMENTO, CA 95819 |
| 2. 5297 WATER AGREEMENT | Not Stated | CCCRSOT_001 95 | ☐ | SACRAMENTO, CITY OF | CITY OF SACRAMENTO SACRAMENTO, CA |
| 2. 5298 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/15/2022 | CCOTH_02887 | ☐ | SAFE HARBOR PARTNERS LLC - 303 GATEWAY | 6644 N. HIGHLAND CLOVIS, CA 93619 |
| 2. 5299 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/16/2019 | CCOTH_01746 | ☐ | SAGEPOINTE LLC | 9530 HAGEMAN RD. B#196 BAKERSFIELD, CA 93312 |
| 2. 5300 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/11/2018 | CCOTH_01985 | ☐ | SAHOTA,AMRIK | P.O. BOX 406 ALAMO, CA 94507 |
| 2. 5301 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/25/2021 | CCOTH_02059 | ☐ | SAINT KATHARINE DREXEL PARISH A CORP SOLE | 11361 PROSPECT DR. JACKSON, CA 95642 |
| 2. 5302 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2018 | CCOTH_01916 | ☐ | SAINT MARKS LUTHERAN CHURCH INC | 885 EMARCADERO DR. WEST SACRAMENTO DR, CA 95605 |
| 2. 5303 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/18/2022 | CCOTH_03144 | ☐ | SAKATA SEED AMERICA INC - 105 BORONDA RD | 804 ESTATES DR., STE 202 APTOS, CA 95003 |
| 2. 5304 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/12/2018 | CCOTH_02108 | ☐ | SALEEM PATEL DBA ANITAS 76 GAS STATION | 328 GREENWOOD PLACE ADRIANA ALDANA BONITA, CA 91902 |
| 2. 5305 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/9/2018 | CCOTH_01968 | ☐ | SALEH SAEED OBADI DBA S & A MARKET | 328 GREENWOOD PL. BONITA, CA 91902 |
| 2. 5306 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/25/2019 | CCOTH_01634 | ☐ | SALEH,SALAH S | 328 GREENWOOD PL. ADRIANA ALDANA - MANAGER BONITA, CA 91902 |
| 2. 5307 REAL PROPERTY LEASE - 310 SALEM STREET - VEG MGNT. | 8/31/2019 | CCCRSLS_000 12 | ☐ | SALEM VENTURE LLC | SALEM VENTURE LLC, C/O BARBARA BLUE PROPERTY MANAGER, ORACLE PROPERTIES DEVELOPMENT INC CARMICHAEL, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5308  REAL PROPERTY LEASE - 310 SALEM STREET PARKING (4 PARKING SPACES) | 8/31/2019 | CCCRSLS_000 13 | ☐ | SALEM VENTURE LLC | SALEM VENTURE LLC, C/O BARBARA BLUE PROPERTY MANAGER, ORACLE PROPERTIES DEVELOPMENT INC CARMICHAEL, CA |
| 2. 5309  REAL PROPERTY LEASE - 344 SALEM STREET, SUITE 1 | 8/31/2019 | CCCRSLS_000 15 | ☐ | SALEM VENTURE LLC | SALEM VENTURE LLC, C/O BARBARA BLUE PROPERTY MANAGER, ORACLE PROPERTIES DEVELOPMENT INC CARMICHAEL, CA |
| 2. 5310  REAL PROPERTY LEASE - CHICO CSO | 8/31/2019 | CCCRSLS_000 16 | ☐ | SALEM VENTURE LLC | SALEM VENTURE LLC, C/O BARBARA BLUE PROPERTY MANAGER, ORACLE PROPERTIES DEVELOPMENT INC CARMICHAEL, CA |
| 2. 5311  REAL PROPERTY LEASE - CHICO EXPANSION SPACE | 8/31/2019 | CCCRSLS_000 14 | ☐ | SALEM VENTURE LLC | SALEM VENTURE LLC, C/O BARBARA BLUE PROPERTY MANAGER, ORACLE PROPERTIES DEVELOPMENT INC CARMICHAEL, CA |
| 2. 5312  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/17/2021 | CCOTH_02291 | ☐ | SALINAS VALLEY COMMUNITY CHURCH | 368 SAN JUAN GRADE RD SALINAS, CA 93906 |
| 2. 5313  FIRE SERVICE | Not Stated | CCCRSOT_001 98 | ☐ | SALINAS, CITY OF | CITY OF SALINAS, % FINANCE DIRECTOR, CITY HALL SALINAS, CA 93901 |
| 2. 5314  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2020 | CCOTH_02148 | ☐ | SAM LINDER MONTEREY, LLC - 1711 DEL MONTE BLVD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5315  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01033 | ☐ | SAMUEL SUGI | 1610 28TH ST BAKERSFIELD 93301 |
| 2. 5316  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/23/2024 | CCOTH_01782 | ☐ | SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 100 MONTGOMERY ST., SUITE #100 SAN FRANCISCO, CA 94104 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 553 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5317 WATER AGREEMENT | Not Stated | CCCRSOT_001 99 | ☐ | SAN BRUNO, CITY OF | CITY OF SAN BRUNO, BUS TAX DIV, 570 LINDEN AVENUE SAN BRUNO, CA 94066 |
| 2. 5318 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2020 | CCOTH_01349 | ☐ | SAN CARLOS SCHOOL | 10 HARRIS COURT BLDG C, SUITE 2 MONTEREY, CA 93940 |
| 2. 5319 SEWER AGREEMENT | Not Stated | CCCRSOT_002 00 | ☐ | SAN CARLOS, CITY OF | CITY OF SAN CARLOS, PUBLIC WORKS DEPT, ENGINEERING DIVSION 600 ELM ST SAN CARLOS, CA 94070 |
| 2. 5320 COFUNDING AGREEMENT - CAEECC FACILITATION | 3/30/2018 | CCOTH_03776 | ☐ | SAN DIEGO GAS AND ELECTRIC | 8335 CENTURY PARK CT CP 12H SAN DIEGO, CA 92123 |
| 2. 5321 SEEC - 2019 SCOPE OF WORK FOR BPC (CO-FUND) | 12/31/2019 | CCOTH_03713 | ☐ | SAN DIEGO GAS AND ELECTRIC | 8335 CENTURY PARK CT CP12C SAN DIEGO, CA 92123 |
| 2. 5322 SEEC - 2019 SCOPE OF WORK FOR LGC (CO-FUND) | 12/31/2019 | CCOTH_03714 | ☐ | SAN DIEGO GAS AND ELECTRIC | 8335 CENTURY PARK CT CP12C SAN DIEGO, CA 92123 |
| 2. 5323 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/23/2019 | CCOTH_01671 | ☐ | SAN FRANCISCO BALLET ASSOCIATION | 870 MARKET STREET, SUITE 628 SAN FRANCISCO, CA 94102 |
| 2. 5324 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/23/2018 | CCOTH_01523 | ☐ | SAN FRANCISCO BALLET ASSOCIATION - 455 FRANKLIN ST | 455 FRANKLIN ST SAN FRANCISCO, CA 94102 |
| 2. 5325 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/26/2020 | CCOTH_02620 | ☐ | SAN FRANCISCO SOCIETY PREVENTION CRUELTY TO ANIMAL | 2450 GIOVANNI DR. PLACERVILLE, CA 95667 |
| 2. 5326 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/24/2021 | CCOTH_01757 | ☐ | SAN FRANCISCO SPICE CO | P.O. BOX 2205 WOODLAND, CA 95776 |
| 2. 5327 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/6/2020 | CCOTH_02335 | ☐ | SAN JOAQUIN COMMUNITY HOSPITAL - 1524 28TH ST LOT 9 | 3810 ETHYL ST **UPS OVERNIGHT DELIVERY** BAKERSFIELD, CA 93308 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5328 ANNUAL FEES | Not Stated | CCCRSOT_002 04 | ☐ | SAN JOAQUIN COUNTY VECTOR & DISEASE CONTROL DISTRICT | SAN JOAQUIN COUNTY MOSQUITO AND, VECTOR CONTROL DISTRICT, 7759 S AIRPORT WAY STOCKTON, CA 95206 |
| 2. 5329 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 03 | ☐ | SAN JOAQUIN COUNTY. SHERIFF (STEVE MORGAN) | SAN JOAQUIN COUNTY SHERIFFS OFC, ALARM REDUCTION PROGRAM, 7000 MICHAEL N CANLIS BLVD FRENCH CAMP, CA 95231 |
| 2. 5330 CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00078 | ☐ | SAN JOAQUIN DELTA COLLEGE | 5151 PACIFIC AVE STOCKTON, CA 95207 |
| 2. 5331 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2018 | CCOTH_02673 | ☐ | SAN JOAQUIN FIRE PROTECTION | 2695 N. FOWLER AVE. STE 106 SHANNON MACFARLAND, MANAGER FRESNO, CA 93727 |
| 2. 5332 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/15/2022 | CCOTH_02652 | ☐ | SAN JOAQUIN MEMORIAL HIGH SCHOOL - 1406 N FRESNO S | 1550 N. FRESNO ST FRESNO, CA 93703 |
| 2. 5333 VALLEY INNOVATIVE ENERGY WATCH (VIEW) (2700042491) | 12/31/2020 | CCOTH_03699 | ☐ | SAN JOAQUIN VALLEY (VIEW) | 4747 N. FRESNO ST. SUITE 140 FRESNO, CA 93726 |
| 2. 5334 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/25/2023 | CCOTH_03204 | ☐ | SAN JOSE FIRST ST LLC - 675 N 1ST ST | 100 PINE STREET, SUITE 1000 SAN FRANCISCO, CA 94111 |
| 2. 5335 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03638 | ☐ | SAN JOSE STATE UNIVERSITY | 1 WASHINGTON SQUARE SAN JOSE, CA 95192 |
| 2. 5336 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - SBD WHOLE BUILDING | Not Stated | CCOTH_03669 | ☐ | SAN JOSE STATE UNIVERSITY | 1 WASHINGTON SQUARE SAN JOSE, CA 95192 |
| 2. 5337 WATER AGREEMENT | Not Stated | CCCRSOT_002 06 | ☐ | SAN JOSE WATER CO | SAN JOSE WATER COMPANY 110 W TAYLOR ST SAN JOSE, CA 95110 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5338 | SEWER AGREEMENT | Not Stated | CCCRSOT_002 05 | ☐ | SAN JOSE, CITY OF | CITY OF SAN JOSE 200 E SANTA CLARA ST SAN JOSE, CA 95113 |
| 2. 5339 | RECYCLING AGREEMENT | Not Stated | CCCRSOT_002 07 | ☐ | SAN LUIS GARBAGE | SAN LUIS GARBAGE CO 4388 OLD SANTA FE RD SAN LUIS OBISPO, CA 93401 |
| 2. 5340 | WATER/SEWER/ALARM PERMIT | Not Stated | CCCRSOT_002 08 | ☐ | SAN LUIS OBISPO, CITY OF | CITY OF SAN LUIS OBISPO, WATER & SEWER, SAN LUIS OBISPO, CA |
| 2. 5341 | CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00075 | ☐ | SAN MATEO COMMUNITY COLLEGE DISTRICT | 3401 CSM DRIVE SAN MATEO, CA 94402 |
| 2. 5342 | CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00103 | ☐ | SAN MATEO COMMUNITY COLLEGE DISTRICT | 3401 CSM DRIVE SAN MATEO, CA 94402 |
| 2. 5343 | COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00203 | ☐ | SAN MATEO HIGH SCHOOL DISTRICT | 506 NORTH DELAWARE ST SAN MATEO, CA 94401 |
| 2. 5344 | SEWER AGREEMENT | Not Stated | CCCRSOT_002 09 | ☐ | SAN RAFAEL SANITATION | SAN RAFAEL SANITATION DISTRICT SAN RAFAEL, CA |
| 2. 5345 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2025 | CCOTH_02500 | ☐ | SAN RAMON VALLEY USD - 10550 ALBION RD #B | 3280 CROW CANYON ROAD SAN RAMON, CA 94583 |
| 2. 5346 | ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00629 | ☐ | SANDRA BROWN | 19375 SHAKE RIDGE RD VOLCANO, CA 95689 |
| 2. 5347 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2022 | CCOTH_03107 | ☐ | SANGER BOATS INC - 3316 E ANNADALE AVE | 4637 S EAST AVE FRESNO, CA 93725 |
| 2. 5348 | SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03471 | ☐ | SANGER UNIFIED SCHOOL DISTRICT | 1905 SEVENTH STREET SANGER, CA 93657 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5349　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03472 | ☐ | SANGER UNIFIED SCHOOL DISTRICT | 1905 SEVENTH STREET SANGER, CA 93657 |
| 2. 5350　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2020 | CCOTH_01977 | ☐ | SANGHA,SUKHJIT | 328 GREEWOOD PL ADRIANA ALDANA - MANAGER BONITA, CA 91902 |
| 2. 5351　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/26/2023 | CCOTH_03112 | ☐ | SANGHERA,BALWINDER - 1211 WILDWOOD AVE | 1111 W. EL CAMINO REAL STE. 135 SUNNYVALE, CA 94087 |
| 2. 5352　WATER AGREEMENT | Not Stated | CCCRSOT_00210 | ☐ | SANTA CLARA VALLEY WATER DIST | SANTA CLARA VALLEY WATER DISTRICT, ATTN ACCOUNTS PAYABLE, 5750 ALMADEN EXPWAY SAN JOSE, CA |
| 2. 5353　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/7/2020 | CCOTH_02839 | ☐ | SANTA CRUZ BIBLE CHURCH - 440 FREDERICK ST | 877 CEDAR STREET SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5354　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/22/2019 | CCOTH_03051 | ☐ | SANTA CRUZ FREEHOLDERS - 2460 17TH AVE | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 5355　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2019 | CCOTH_02117 | ☐ | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 895 MITEN ROAD BURLINGAME, CA 94010 |
| 2. 5356　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2021 | CCOTH_02157 | ☐ | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 471 AIRPORT BLVD. WATSONVILLE, CA 95076 |
| 2. 5357　WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_00212 | ☐ | SANTA CRUZ MUNICIPAL UTILITIES | CITY OF SANTA CRUZ, SANTA CRUZ MUNICIPAL UTILITIES, SANTA CRUZ, CA |
| 2. 5358　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/15/2023 | CCOTH_01675 | ☐ | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE, STE.202 APTOS, CA 95003 |
| 2. 5359　WATER AGREEMENT | Not Stated | CCCRSOT_00211 | ☐ | SANTA CRUZ, CITY OF | CITY OF SANTA CRUZ, FINANCE DEPARTMENT, 877 CEDAR ST STE 100 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5360　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/8/2019 | CCOTH_01731 | ☐ | SANTA MARIA BROADWAY PLAZA LLC | PO BOX 1167 SAN LUIS OBISPO, CA 93406 |
| 2. 5361　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2019 | CCOTH_01732 | ☐ | SANTA MARIA BROADWAY PLAZA LLC - 1318 S BROADWAY S | PO BOX 1167 SAN LUIS OBISPO, CA 93406 |
| 2. 5362　INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03296 | ☐ | SANTA MARIA PACIFIC, LLC | P.O. BOX 7202 SANTA MARIA, CA 93456 |
| 2. 5363　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/4/2023 | CCOTH_01861 | ☐ | SANTA MARIA PUBLIC AIRPORT DISTRICT | 3217 TERMINAL DR SANTA MARIA, CA 93455 |
| 2. 5364　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2019 | CCOTH_02797 | ☐ | SANTA MARIA PUBLIC AIRPORT DISTRICT | 3217 TERMINAL DRIVE SANTA MARIA, CA 93455 |
| 2. 5365　ALARM PERMIT | Not Stated | CCCRSOT_002 14 | ☐ | SANTA MARIA, CITY OF | PMAM CORPORATION 5430 LBJ FREEWAY STE 370 DALLAS, TX 75014 |
| 2. 5366　WATER/SEWER AGREEMENT | Not Stated | CCCRSOT_002 13 | ☐ | SANTA MARIA, CITY OF | CITY OF SANTA MARIA 110 E COOK ST SANTA MARIA, CA 93454 |
| 2. 5367　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/30/2020 | CCOTH_01748 | ☐ | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # B | 921 OAK PARK BLVD STE 204 PISMO BEACH, CA 93449 |
| 2. 5368　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/29/2020 | CCOTH_02497 | ☐ | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # C | 921 OAK PARK BLVD, STE 204 PISMO BEACH, CA 93449 |
| 2. 5369　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2020 | CCOTH_01517 | ☐ | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # E | 921 OAK PARK BLVD STE 204 PISMO BEACH, CA 93449 |
| 2. 5370　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/31/2020 | CCOTH_01506 | ☐ | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # F | 921 OAK PARK BLVD, STE 204 PISMO BEACH, CA 93449 |
| 2. 5371　CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00076 | ☐ | SANTA ROSA JUNIOR COLLEGE | 1501 MENDOCINO AVE SANTA ROSA, CA 95401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5372 CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00077 | ☐ | SANTA ROSA JUNIOR COLLEGE | 1501 MENDOCINO AVE SANTA ROSA, CA 5401 |
| 2. 5373 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00104 | ☐ | SANTA ROSA JUNIOR COLLEGE | 1501 MENDOCINO AVE SANTA ROSA, CA 95401 |
| 2. 5374 COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00204 | ☐ | SANTA ROSA JUNIOR COLLEGE | 1501 MENDOCINO AVE SANTA ROSA, CA 95401 |
| 2. 5375 CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00080 | ☐ | SANTA ROSA JUNIOR COLLEGE - PSTC LIGHTING | 5743 SKYLANE BLVD WINDSOR, CA |
| 2. 5376 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00176 | ☐ | SANTA ROSA MEMORIAL HOSPITAL | 1185 MONTGOMERY DR. SANTA ROSA, CA 95405 |
| 2. 5377 WATER/SEWER/FIRE AGREEMENT | Not Stated | CCCRSOT_002 15 | ☐ | SANTA ROSA, CITY OF | CITY OF SANTA ROSA SANTA ROSA, CA |
| 2. 5378 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00824 | ☐ | SARA NEFF | 4100 BOHANNON DRIVE MENLO PARK 94025 |
| 2. 5379 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00593 | ☐ | SARA THEISS | 4613 WILDWOOD CT RICHMOND, CA 94803 |
| 2. 5380 SMARTAC | Not Stated | CCOTH_03610 | ☐ | SARABIA,ELIZABETH | 1812 DECARLI ST STOCKTON, CA 95206 |
| 2. 5381 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00547 | ☐ | SARAH GREEN | 4401 SLODUSTY RD GARDEN VALLEY, CA 95633 |
| 2. 5382 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01084 | ☐ | SARAH MOORE | 1326 ALLSTON WAY BERKELEY 94702 |
| 2. 5383 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/22/2024 | CCOTH_03079 | ☐ | SARATOGA COUNTRY CLUB - 21990 PROSPECT RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5384    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/30/2020 | CCOTH_01995 | ☐ | SARKIS,SAMER | PO BOX 8867 STOCKTON, CA 95208 |
| 2. 5385    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/2/2021 | CCOTH_02807 | ☐ | SAROYAN LUMBER INC - 1243 N BACKER AVE | 1411 N HIGHLAND AVENUE, UNIT 203 LOS ANGELES, CA 90028 |
| 2. 5386    REAL PROPERTY LEASE - BERKELEY CSO | 6/30/2019 | CCCRSLS_00009 | ☐ | SASHA SHAMSZAD | SASHA SHAMSZAD, C/O THE SHAMSZAD GROUP, 1600 SHATTUCK AVE STE 106 BERKELEY, CA 94709 |
| 2. 5387    WORKFORCE EDUCATION AND TRAINING PROGRAM | 12/31/2019 | CCOTH_03738 | ☐ | SATURN RESOURCE MANAGEMENT | 805 N LAST CHANCE GULCH HELENA, MT 59601 |
| 2. 5388    AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00048 | ☐ | SAVACA AND FLRISH - PHASE#1 LED LIGHTING FOR CANNABIS GREENHOUSE | 26889 ENCINAL RD SALINAS, CA |
| 2. 5389    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2019 | CCOTH_01374 | ☐ | SAVE MART SUPERMARKETS | 6000 FELDWOOD ROAD COLLEGE PARK, GA |
| 2. 5390    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/8/2018 | CCOTH_01618 | ☐ | SAVE MART SUPERMARKETS | 6000 FELDWOOD ROAD COLLEGE PARK, GA |
| 2. 5391    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/11/2019 | CCOTH_01689 | ☐ | SAVE MART SUPERMARKETS | 1031 EAST RIVERVIEW DRIVE PHOENIX, AZ 85034 |
| 2. 5392    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/21/2018 | CCOTH_01672 | ☐ | SAYEH PETROLEUM INC | 27611 LA PAZ SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 5393    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2021 | CCOTH_02264 | ☐ | SAYEH PETROLEUM INC - 2690 UNION AVE | 27611 LA PAZ RD, SUITE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 5394    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/10/2019 | CCOTH_01903 | ☐ | SAYEH PETROLEUM INC. | 27992 CAMINO CAPRISTRANO, #A JOHN MILLER, CTO LAGUNA NIGUEL, CA 92677 |
| 2. 5395    GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/17/2022 | CCOTH_01315 | ☐ | SAYEIA PETROLEUM INC - 1200 LA PLAYA ST | 27611 LA PAZ RD., SUITE A2 LAGUNA NIGUEL, CA 92677 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5396 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/15/2020 | CCOTH_02176 | ☐ | S-CAR-GO RACING INC | 637 LINDARO ST, SUITE 201 SAN RAFAEL, CA 94901 |
| 2. 5397 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03574 | ☐ | SCHELLER,JENNIFER | 760 22ND ST RICHMOND, CA 94801 |
| 2. 5398 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02827 | ☐ | SCHNEIDER ELECTRIC | SCHNEIDER ELECTRIC P.O. BOX 510 SONOITA, AZ 85637 |
| 2. 5399 SMARTAC | Not Stated | CCOTH_03599 | ☐ | SCHOONMAKER,KRISTY | 6075 N 9TH ST FRESNO, CA 93710 |
| 2. 5400 LICENSE AND PROFESSIONAL SERVICES | 12/31/2019 | CCOTH_03752 | ☐ | SCHOOX | 3112 WINDSOR RD., #A108 AUSTIN, TX 78703 |
| 2. 5401 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00700 | ☐ | SCOTT FIEBER | 705 SOUTH UNION AVENUE BAKERSFIELD 93307 |
| 2. 5402 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00644 | ☐ | SCOTT LEE | 919 PALM STREET SAN LUIS OBISPO 93401 |
| 2. 5403 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00848 | ☐ | SCOTT LOPATIN | 38 N ALMADEN BLVD UNIT 1423 SAN JOSE 95110 |
| 2. 5404 DEPARTMENT OF CORRECTIONS AND REHABILITATION - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00483 | ☐ | SCOTT MEINZEN | 25821 INDUSTRIAL BLVD SUITE 300 HAYWARD, CA 94545 |
| 2. 5405 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00871 | ☐ | SCOTT SMITH | 3412 METRO DRIVE STOCKTON 95215 |
| 2. 5406 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01012 | ☐ | SCOTT SMITH | 1902 CHANNEL DRIVE WEST SACRAMENTO 95691 |
| 2. 5407 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/29/2022 | CCOTH_02437 | ☐ | SCOTT VALLEY SWIM & TENNIS CLUB - 50 UNDERHILL RD | 10011 PIONEER BLVD. SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5408   WATER AGREEMENT | Not Stated | CCCRSOT_002 19 | ☐ | SCOTTS VALLEY WATER DISTRICT | SCOTTS VALLEY WATER DISTRICT 2 CIVIC CENTER DR SCOTTS VALLEY, CA 95066 |
| 2. 5409   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/7/2018 | CCOTH_01858 | ☐ | SEACLIFF INN MOTEL | 804 ESTATES DR. SUITE 202 APTOS, CA 95003 |
| 2. 5410   CONSULTING AND ENERGY MANAGEMENT SERVICES | 2/28/2019 | CCNRD_02892 | ☐ | SEAHOLTZ BUSINESSES | 4965 N. CRYSTAL AVE FRESNO, CA 93705 |
| 2. 5411   ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00599 | ☐ | SEAN P ABERCROMBIE | 4517 ARGONAUT WAY SACRAMENTO, CA 95864 |
| 2. 5412   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/5/2019 | CCOTH_01734 | ☐ | SEASCAPE RESORT - 1 SEASCAPE RESORT DR | 804 ESTATES DRIVE SUITE 202 APTOS, CA 95003 |
| 2. 5413   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2022 | CCOTH_01365 | ☐ | SEASCAPE SWIM & RACQUET CLUB PARTNERS | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5414   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/13/2019 | CCOTH_01416 | ☐ | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |
| 2. 5415   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2019 | CCOTH_01417 | ☐ | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DRIVE STE 400 LA PALMA, CA 90623 |
| 2. 5416   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/13/2019 | CCOTH_01418 | ☐ | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DRIVE STE. 400 LA PALMA, CA 90623 |
| 2. 5417   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/14/2019 | CCOTH_02311 | ☐ | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DR STE 400 LA PALMA, CA 90623 |
| 2. 5418   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2019 | CCOTH_02312 | ☐ | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DR. STE 400 LA PALMA, CA 90623 |
| 2. 5419   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2019 | CCOTH_01572 | ☐ | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 562 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5420 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/7/2023 | CCOTH_01750 | ☐ | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | PO BOX 366 REDWOOD VALLEY, CA 95740 |
| 2. 5421 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2020 | CCOTH_01573 | ☐ | SECOND STAR HOLDINGS LLC - 2245 SANTA ROSA AVE | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |
| 2. 5422 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2019 | CCOTH_01563 | ☐ | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | 1 CENTERPOINTE DR STE 400 LA PALMA, CA 90623 |
| 2. 5423 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/19/2022 | CCOTH_02065 | ☐ | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | PO BOX 366 REDWOOD VALLEY, CA 95470 |
| 2. 5424 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2019 | CCOTH_01570 | ☐ | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | 1 CENTERPOINTE DR. STE 400 LA PALMA, CA 90623 |
| 2. 5425 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/18/2020 | CCOTH_02064 | ☐ | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | PO BOX 366 REDWOOD VALLEY, CA 95470 |
| 2. 5426 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2019 | CCOTH_01571 | ☐ | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |
| 2. 5427 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/17/2021 | CCOTH_02063 | ☐ | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | PO BOX 366 **UPS OVERNIGHT DELIVERY** REDWOOD VALLEY, CA 95470 |
| 2. 5428 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/7/2021 | CCOTH_01249 | ☐ | SEENO ENTERPRISES LLC - 1369 BUCHANAN RD | 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 5429 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2019 | CCOTH_02169 | ☐ | SEG HELM LLC | 12820 EARHART AUBURN, CA 95677 |
| 2. 5430 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/21/2021 | CCOTH_02598 | ☐ | SELF-SERVE PETROLEUM, INC. - 3139 JEFFERSON AVE | 1111, W.EL CAMINO REAL, STE 135 SUNNYVALE, CA 94087 |
| 2. 5431 CSI | Not Stated | CCOTH_00471 | ☐ | SEQUOIA PACIFIC SOLAR I LLC | 3055 CLEARVIEW WAY SAN MATEO, CA 94402 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5432 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03423 | ☐ | SEQUOIA UNION HIGH SCHOOL DISTRICT | 480 JAMES AVENUE REDWOOD CITY, CA 94062 |
| 2. 5433 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/28/2022 | CCOTH_02498 | ☐ | SEVEN OAKS COUNTRY CLUB - 2200 GRAND LAKES AVE | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 5434 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03269 | ☐ | SEWER AUTHORITY MID-COASTSIDE | 1000 N.CABRILLO HWY HALF MOON BAY, CA 94019 |
| 2. 5435 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/18/2020 | CCOTH_01924 | ☐ | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 2280 GRASS VALLEY HWY #302 AUBURN, CA 95603 |
| 2. 5436 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/29/2020 | CCOTH_02349 | ☐ | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 5437 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2021 | CCOTH_02014 | ☐ | SFCJ INC - 6741 STANFORD RANCH RD | 2280 GRASS VALLEY HWY #302 AUBURN, CA 95603 |
| 2. 5438 WATER AGREEMENT | Not Stated | CCCRSOT_002 02 | ☐ | SFPUC - SAN FRAN WATER DEPT | SFPUC - WATER DEPT SAN FRANCISCO, CA |
| 2. 5439 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/18/2019 | CCOTH_01722 | ☐ | SHAKER SQUARE CENTER LLC - 612 E BORONDA RD | 877 CEDAR ST, STE 240 SANTA CRUZ, CA 95060 |
| 2. 5440 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/4/2020 | CCOTH_01721 | ☐ | SHAKER SQUARE CENTER LLC - 684 E BORONDA RD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5441 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/4/2020 | CCOTH_03067 | ☐ | SHAMROCK SEED COMPANY - 3 HARRIS PL | PO BOX 2482 KING CITY, CA 93930 |
| 2. 5442 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/30/2020 | CCOTH_02220 | ☐ | SHANKLE REAL ESTATE INCORPORATED | 804 ESTATES DR. SUITE 202 APTOS, CA 95003 |
| 2. 5443 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2019 | CCOTH_01434 | ☐ | SHANKS,DALLAS DBA DALLAS SHANKS CHEVRON | 27363 VIA INDUSTRIA CHRIS KIRCHWEHM TEMECULA, CA 92590 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5444 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00043 | ☐ | SHANNON ENTERPRISES | 75 MAIN STREET NORTH TONAWANDA, NY 14120 |
| 2. 5445 CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00074 | ☐ | SHASTA-TEHAMA-TRINITY JCCD | PO BOX 679 REDDING, CA 96073 |
| 2. 5446 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00991 | ☐ | SHAUN VIGIL | 2000 CADENASSO DRIVE FAIRFIELD 94533 |
| 2. 5447 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/28/2020 | CCOTH_01724 | ☐ | SHAW REAL ESTATE INC - 1577 N SANBORN RD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5448 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00985 | ☐ | SHEIKH NAYEEM | 200 MARITIME ACADEMY DR VALLEJO 94590 |
| 2. 5449 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00978 | ☐ | SHEILA COLLIER | 2134 MARTIN LUTHER KING JR WAY BERKELEY 94704 |
| 2. 5450 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00554 | ☐ | SHELLEY MURVEIT | 1560 JULIE LANE LOS ALTOS, CA 94024 |
| 2. 5451 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00603 | ☐ | SHELLY COLEMAN | 1141 W CAMINITO MIO SAHUARITA, AZ 85629 |
| 2. 5452 VOICE ASSISTANCE STUDY ET PROJECT (EXPENSES) | 12/31/2018 | CCOTH_03783 | ☐ | SHELTON GROUP | 111 EAST JACKSON AVENUE STE 201 KNOXVILLE, TN 37915 |
| 2. 5453 VOICE ASSISTANCE STUDY ET PROJECT (LABOR) | 12/31/2018 | CCOTH_03782 | ☐ | SHELTON GROUP | 111 EAST JACKSON AVENUE STE 201 KNOXVILLE, TN 37915 |
| 2. 5454 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/2/2020 | CCOTH_02748 | ☐ | SHEPHERD RANCH MARKETPLACE LLC - 8871 N CHESTNUT A | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5455 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00884 | ☐ | SHERRY HITE | 320 LEE STREET OAKLAND 94610 |
| 2. 5456 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00714 | ☐ | SHERRY TAI | 6835 VIA DEL ORO SAN JOSE 95119 |
| 2. 5457 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/14/2020 | CCOTH_01518 | ☐ | SHIMMICK CONSTRUCTION CO - 8201 EDGEWATER DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5458 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/8/2023 | CCOTH_02567 | ☐ | SHIN INTERNATIONAL INC - 655 ELLIS ST | 2450 GIOVANNI DR PLACERVILLE, CA 95667 |
| 2. 5459 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/21/2020 | CCOTH_02352 | ☐ | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED H | 1 RED HAWK PARKWAY PLACERVILLE, CA 95667 |
| 2. 5460 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/2/2019 | CCOTH_02720 | ☐ | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED HA | 1 RED HAWK PARKWAY PLACERVILLE, CA 95667 |
| 2. 5461 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/24/2021 | CCOTH_02007 | ☐ | SHINGLETOWN STORE INC - 31268 HWY 44 - SHINGLETON | PO BOX 90 SHINGLETOWN, CA 96088 |
| 2. 5462 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01022 | ☐ | SHIRLEY PERREIRA | 17547 COMCONEX RD MANTECA 95336 |
| 2. 5463 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00138 | ☐ | SIC-LAKESIDE DRIVE JV, LLC | 300 LAKESIDE DRIVE, SUITE 1975 OAKLAND, CA 94612 |
| 2. 5464 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/16/2019 | CCOTH_01446 | ☐ | SIDHU,PRITAM | 1920 WESTRIDGE DRIVE IRVING, TX 75038 |
| 2. 5465 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/2/2021 | CCOTH_03157 | ☐ | SIEN TAING - 630 FAIRFAX RD | 511 S. HARBOR BLVD., #C LA HABRA, CA 90631 |
| 2. 5466 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/7/2021 | CCOTH_03035 | ☐ | SIERRA AUTO BODY OF NEVADA COUNTY INC - 654 MALTMA | PO BOX 1376 PENN VALLEY, CA 95946 |
| 2. 5467 2019 LGP SCOPE OF WORK | 12/31/2019 | CCOTH_03716 | ☐ | SIERRA BUSINESS COUNCIL | 10098 DONNER PASS RD TRUCKEE, CA 96161 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5468　MIGRATED TO 2700176431 FROM 2501329381 | 6/30/2019 | CCOTH_03705 | ☐ | SIERRA BUSINESS COUNCIL | 10098 DONNER PASS ROAD TRUCKEE, CA 96161 |
| 2. 5469　CALIFORNIA COMMUNITY COLLEGES - DEEMED DOWNSTREAM | Not Stated | CCOTH_00081 | ☐ | SIERRA COMMUNITY COLLEGE DISTRICT FINANCE CORP | 5000 ROCKLIN ROAD ROCKLIN, CA 95677 |
| 2. 5470　AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00023 | ☐ | SIERRA NEVADA BREWERY | 1075 E. 20TH ST. CHICO, CA 95928 |
| 2. 5471　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/7/2021 | CCOTH_01792 | ☐ | SIERRA NEVADA CHEESE COMPANY | 6505 COUNTY RD 39 WILLOWS, CA 95988 |
| 2. 5472　HVAC | Not Stated | CCCRSOT_002 16 | ☐ | SIERRA PACIFIC PROPERTIES | SIERRA PACIFIC PROPERTIES INC 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 5473　REAL PROPERTY LEASE - CONCORD RMC | 2/29/2024 | CCCRSLS_000 23 | ☐ | SIERRA PACIFIC PROPERTIES INC | SIERRA PACIFIC PROPERTIES INC 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 5474　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2021 | CCOTH_02536 | ☐ | SIERRA PACIFIC PROPERTIES INC - 262 RESERVATION RD | 1800 WILLOW PASS CT. CONCORD, CA 94520 |
| 2. 5475　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/9/2021 | CCOTH_02336 | ☐ | SIERRA PACIFIC PROPERTIES INC - 4652 CENTURY BLVD | 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 5476　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/9/2021 | CCOTH_01253 | ☐ | SIERRA PACIFIC PROPERTIES INC - 660 BAILEY RD # B | 1800 WILLOW PASS CT CONCORD, CA 94520 |
| 2. 5477　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2021 | CCOTH_01256 | ☐ | SIERRA PACIFIC PROPERTIES INC- 288 ATLANTIC AVE #A | 1800 WILLOW PASS CT. CONCORD, CA 94520 |
| 2. 5478　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/6/2021 | CCOTH_01739 | ☐ | SIERRA PROPERTY MANAGEMENT - 386 ELM AVE | 12820 EARHART AVE. AUBURN, CA 95602 |
| 2. 5479　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/8/2019 | CCOTH_01991 | ☐ | SIERRA SUNRISE C/O SIERRA PROP MGMT | 12820 EARHART AVE BRENT ESTES - DIRECTOR AUBURN, CA 95604 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5480 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00452 | ☐ | SIGLER | P.O. BOX 920 TOLLESON, AZ 85353 |
| 2. 5481 REAL PROPERTY LEASE - OAKLAND AIRPORT HANGAR 8A | Not Stated | CCCRSLS_001 05 | ☐ | SIGNATURE FLIGHT SUPPORT (LANDMARK) | 13485 VETERANS WAY, SUITE 600 ORLANDO, FL |
| 2. 5482 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/15/2020 | CCOTH_02475 | ☐ | SIKAND,JASMINDER S - 800 SAN PABLO AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5483 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2021 | CCOTH_02138 | ☐ | SIKH CENTER GURDWARA - 3550 HILLCREST RD | 14439 CATALINA STREET SAN LANDRO, CA 94577 |
| 2. 5484 ELECTRONIC SIGNATURE PRE-PAID SUBSCRIPTION, RENEWED AUTOMATICALLY ANNUALLY | Evergreen | CCNRD_00007 | ☐ | SILANAS TECHNOLOGY, ESIGNLIVE BY VASCO | 3535 LOMITA BLVD SUITE B TORRANCE, CA 90505 |
| 2. 5485 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03279 | ☐ | SILICON VALLEY CLEAN WATER | 1400 RADIO ROAD REDWOOD CITY, CA 94065 |
| 2. 5486 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03280 | ☐ | SILICON VALLEY CLEAN WATER | 1400 RADIO ROAD REDWOOD CITY, CA 94065 |
| 2. 5487 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03282 | ☐ | SILICON VALLEY CLEAN WATER | 1400 RADIO ROAD REDWOOD CITY, CA 94065 |
| 2. 5488 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03283 | ☐ | SILICON VALLEY CLEAN WATER | 1400 RADIO ROAD REDWOOD CITY, CA 94065 |
| 2. 5489 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03281 | ☐ | SILICONVALLEY CLEAN WATER | 1400 RADIO ROAD REDWOOD CITY, CA 94065 |
| 2. 5490 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/2/2020 | CCOTH_02749 | ☐ | SILL PROPERTIES - 1801 CHESTER AVE | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 5491 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2020 | CCOTH_01415 | ☐ | SILVER CREEK COUNTRY CLUB | 5460 COUNTRY CLUB PARKWAY SAN JOSE, CA 95138 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 568 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5492 CONSULTING AND ENERGY MANAGEMENT SERVICES | 6/20/2019 | CCNRD_02898 | ☐ | SIMONIAN FRUIT CO | PO BOX 340 FOWLER, CA 93625 |
| 2. 5493 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/20/2022 | CCOTH_01717 | ☐ | SIMONIAN FRUIT CO A CALIF CORP | 10637 N. LOCAMOOR DRIVE FRESNO, CA 93730 |
| 2. 5494 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2018 | CCOTH_01442 | ☐ | SIMPLY FOOD INC | 1798 N. 10TH AVE. HANFORD, CA 93230 |
| 2. 5495 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2020 | CCOTH_02358 | ☐ | SIMS METAL USA CORP - 600 S 4TH ST | 6120 LINCOLN BLVD. SUITE G OROVILLE, CA 95966 |
| 2. 5496 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/12/2019 | CCOTH_01767 | ☐ | SINGH,CHARANJIV | 317 4TH STREET MIKE HOWARD - V.P. MARYSVILLE, CA 95901 |
| 2. 5497 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2022 | CCOTH_02389 | ☐ | SINGH,KAMALJIT - 4594 E BELMONT AVE | 511 S HARBOR BLVD #C LA HABRA, CA 90631 |
| 2. 5498 SMARTAC | Not Stated | CCOTH_03592 | ☐ | SINGH,RAVINDER PAL | 10501 SUNSET RANCH DR TRACT 6104-7 BAKERSFIELD, CA 93311 |
| 2. 5499 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03587 | ☐ | SINGH,VARINDER | 3045 PENELOPE DR STOCKTON, CA 95212 |
| 2. 5500 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/9/2021 | CCOTH_02280 | ☐ | SKANDIA FUNLAND INC | 5301 REDWOOD DR ROHNERT PARK, CA 94928 |
| 2. 5501 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/6/2022 | CCOTH_02370 | ☐ | SKYWEST AIRLINES INC - 5574 E AIRCORP WAY | PO BOX 1078 CLOVIS, CA |
| 2. 5502 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/18/2021 | CCOTH_03222 | ☐ | SLAKEY BROTHERS INC - 1480 NICORA AVE | 10 HARRIS COURT, BLDG C, SUITE 2 MONTEREY, CA 93940 |
| 2. 5503 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/28/2020 | CCOTH_01475 | ☐ | SLAKEY BROTHERS INC - 2608 CHANTICLEER AVE | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5504 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/11/2021 | CCOTH_01476 | ☐ | SLAKEY BROTHERS INC - 329 ORANGE AVE | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5505 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2019 | CCOTH_01474 | ☐ | SLAKEY BROTHERS INC - 601 WORK ST | 601 WORK ST SALINAS, CA 93901 |
| 2. 5506 SECC 2018-2019 MEMBERSHIP | 6/30/2019 | CCOTH_03813 | ☐ | SMART ENERGY CONSUMER COLLABORATIVE (SECC) | SMART ENERGY CONSUMER COLLABORATIVE 260 PEACHTREE ST NW STE 1202 ATLANTA, GA 30303 |
| 2. 5507 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SMART SMR OF CALIFORNIA, INC. , DATED APRIL 4, | 4/3/2022, unless terminated earlier | CCNRD_00741 | ☐ | SMART SMR OF CALIFORNIA, INC. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5508 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SMART SMR OF CALIFORNIA, INC. , DATED APRIL 4, | 4/3/2022, unless terminated earlier | CCNRD_00742 | ☐ | SMART SMR OF CALIFORNIA, INC. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5509 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SMART SMR OF CALIFORNIA, INC. , DATED APRIL 4, | 4/3/2022, unless terminated earlier | CCNRD_00743 | ☐ | SMART SMR OF CALIFORNIA, INC. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5510 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 4/3/2022 | CCNRD_00013 | ☐ | SMART SMR OF CALIFORNIA, INC. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5511 CONTRACT WORK AUTHORIZATION TO PROVIDE ENERGY EFFICIENCY AUDIT SERVICES | 2/28/2019 | CCNRD_02800 | ☐ | SMART WATT | SMARTWATT ENERGY, INC. 3 ROSELL DRIVE BALLSTON LAKE, NY 12019 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5512 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02808 | ☐ | SMARTWATT ENERGY INC | SMARTWATT ENERGY INC 3 ROSELL DR BALLSTON LAKE, NY 12019 |
| 2. 5513 SMARTAC | Not Stated | CCOTH_03606 | ☐ | SMITH,DIANA | 2150 ORCHARD LN MERCED, CA 95340 |
| 2. 5514 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/25/2022 | CCOTH_01943 | ☐ | SMITH,STEPHANIE - 534 SHASTA ST | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5515 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00134 | ☐ | SMITHFIELD | 605 HIGHWAY 169 N STE 1200 MINNEAPOLIS, MN 55441 |
| 2. 5516 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00169 | ☐ | SMITHFIELD FOODS-SAN JOSE (MOHAWK) | 1660 OLD BAYSHORE HWY SAN JOSE, CA 95112 |
| 2. 5517 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/15/2021 | CCOTH_01640 | ☐ | SMUCKER NATURAL FOODS INC | 6120 LINCOLN BLVD., SUITE G OROVILLE, CA 95966 |
| 2. 5518 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2020 | CCOTH_02803 | ☐ | SNOWDEN,RICHARD - 120 CORPORATE PL | 360 TESCONI CIR SANTA ROSA, CA 95401 |
| 2. 5519 PACIFIC ENERGY CENTER (PEC) IN SAN FRANCISCO AND THE ENERGY TRAINING CENTER (ETC) IN STOCKTON | 12/31/2019 | CCOTH_03751 | ☐ | SODEXOMAGIC | 9801 WASHINGTONIAN BLVD GAITHERSBURG, MD 20878 |
| 2. 5520 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00089 | ☐ | SOLANO COMMUNITY COLLEGE | 4000 SUISUN VALLEY ROAD FAIRFIELD, CA 94534 |
| 2. 5521 CALIFORNIA COMMUNITY COLLEGES - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_00097 | ☐ | SOLANO COMMUNITY COLLEGE | 1200 R ST., STE. 100 SACRAMENTO, CA 95811 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5522 REAL PROPERTY LEASE - NUT TREE AIRPORT ADMIN. BUILDING | 1/1/2020 | CCCRSLS_000 90 | ☐ | SOLANO COUNTY | SOLANO COUNTY, NUT TREE AIRPORT, 301 COUNTY AIRPORT RD STE 205 VACAVILLE, CA 95688 |
| 2. 5523 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/14/2021 | CCOTH_01228 | ☐ | SOLE SUPREMACY - 5904 NEWPARK MALL | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5524 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2019 | CCOTH_01576 | ☐ | SOLEDAD SHOPPING CENTER LP - 2100 H DELAROSA SR ST | 877 CEDAR ST. STE 240 SANTA CRUZ, CA 95060 |
| 2. 5525 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 20 | ☐ | SOLID WASTE OF WILLITS | SOLID WASTE OF WILLITS INC MENDOCINO SOLID WASTES, WILLITS, CA |
| 2. 5526 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00730 | ☐ | SONIA SHARMA | 6200 STONERIDGE MALL ROAD PLEASANTON 94588 |
| 2. 5527 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03270 | ☐ | SONOCO PROTECTIVE SOLUTIONS INC | ONE NORTH SECOND STREET HARTSVILLE, SC 29550 |
| 2. 5528 REAL PROPERTY LEASE - SONOMA CSO | 9/30/2019 | CCCRSLS_000 82 | ☐ | SONOMA VALLEY CENTER LLC | SONOMA VALLEY CENTER LLC, C/O MCDANIEL AND ASSOCIATES, ANTIOCH, CA |
| 2. 5529 CUSTOMER AGREEMENT FOR EE EMERGING TECHNOLOGIES PROJECT | 8/31/2019 | CCOTH_03794 | ☐ | SONORA BUILDING COMPLEX | 1413 GREENFIELD AVENUE #203 LOS ANGELES, CA 90025 |
| 2. 5530 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2020 | CCOTH_02493 | ☐ | SOOTER,KEN - 14280 MONO WAY | PO BOX 1153 SOULSBYVILLE, CA 95372 |
| 2. 5531 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 3/14/2027 | CCNRD_00020 | ☐ | SOUND OF HOPE | ATTN: CEO 333 KEARNY ST. FLOOR 5 SAN FRANCISCO CA 94108 |
| 2. 5532 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2019 | CCOTH_02241 | ☐ | SOUTH BAY SOLUTIONS INC | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5533 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/19/2021 | CCOTH_03016 | ☐ | SOUTH BAY SOLUTIONS INC - 37399 CENTRALMONT PL | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 5534 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/2/2020 | CCOTH_03077 | ☐ | SOUTH CORNER DAIRY - SW SE 17 17 24 | 8517 AVENUE 360 VISALIA, CA 93291 |
| 2. 5535 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/7/2023 | CCOTH_02369 | ☐ | SOUTH COUNTY PROPERTY MANAGEMENT CORP | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 5536 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 21 | ☐ | SOUTH COUNTY SANITARY | SOUTH COUNTY SANITARY SERVICE 4388 OLD SANTA FE ROAD SAN LUIS OBISPO, CA 93401 |
| 2. 5537 WATER AGREEMENT | Not Stated | CCCRSOT_002 23 | ☐ | SOUTH FEATHER WATER & POWER | SOUTH FEATHER WATER & POWER, SOUTH FEATHER POWER PROJECT, 2310 ORO QUINCY HWY OROVILLE, CA 95966 |
| 2. 5538 RENT AGREEMENT | Not Stated | CCCRSOT_002 22 | ☐ | SOUTH NATOMAS TRANSP MGMT ASSOC (TMA) | SOUTH NATOMAS TMA 2595 CAPITOL OAKS DR #275 SACRAMENTO, CA 95833 |
| 2. 5539 DEBRIS BOX | Not Stated | CCCRSOT_002 24 | ☐ | SOUTH SAN FRANCISCO SCAVENGER | SOUTH SAN FRANCISCO SCAVENGER CO, INC 500 E JAMIE CT SOUTH SAN FRANCISCO, CA |
| 2. 5540 REAL PROPERTY LEASE - SAN RAFAEL CSO | 8/31/2025 | CCCRSLS_000 73 | ☐ | SOUTH VALLEY APARTMENTS LLC | SOUTH VALLEY APARTMENTS LLC, DBA RAFAEL TOWN CENTER, 300 N GREENE ST STE 1000 GREENSBORO, NC 27401 |
| 2. 5541 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2019 | CCOTH_01745 | ☐ | SOUTH YUBA CLUB INC | 10973 ROUGH AND READY HIGHWAY GRASS VALLEY, CA 95945 |
| 2. 5542 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2021 | CCOTH_01565 | ☐ | SOUTH YUBA CLUB INC - 130 W BERRYHILL DR - GRASS V | 12122 DRY CREEK ROAD, SUITE 103 AUBURN, CA 95602 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5543　ELECTRIC AGREEMENT | Not Stated | CCCRSOT_002 25 | ☐ | SOUTHERN CALIFORNIA EDISON | SOUTHERN CALIFORNIA EDISON CO ROSEMEAD, CA |
| 2. 5544　ENERGIZE SCHOOLS | May execute a co-fund agreement by next week just for January 1-29 followed by another for Feb - Dec. 2019 | CCOTH_03757 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 700 ROSEMEAD, CA 91770 |
| 2. 5545　ENERGY ATLAS - OPERATIONS AND MAINTENANCE (CO-FUND) | 12/31/2019 | CCOTH_03719 | ☐ | SOUTHERN CALIFORNIA EDISON | 1515 WALNUT GROVE AVE ROSEMEAD, CA 91770 |
| 2. 5546　PEAK STUDENT ENERGY ACTIONS | Not Stated | CCOTH_03756 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 700 ROSEMEAD, CA 91770 |
| 2. 5547　REIMBURSEMENT AGREEMENT FOR ETCC FACILITATION | 5/31/2020 | CCOTH_03797 | ☐ | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE BLVD ROSEMEAD, CA 91770 |
| 2. 5548　SEEC - 2019 SCOPE OF WORK FOR ILG (CO-FUND) | 12/31/2019 | CCOTH_03712 | ☐ | SOUTHERN CALIFORNIA EDISON | 1515 WALNUT GROVE AVE ROSEMEAD, CA 91770 |
| 2. 5549　WORKFORCE EDUCATION AND TRAINING PROGRAM | 1/30/2019 | CCOTH_03726 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 700 ROSEMEAD, CA 91770 |
| 2. 5550　WORKFORCE EDUCATION AND TRAINING PROGRAM | 2/10/2019 | CCOTH_03728 | ☐ | SOUTHERN CALIFORNIA EDISON | PO BOX 700 ROSEMEAD, CA 91770 |
| 2. 5551　CO-FUNDING AGREEMENT FOR EXTERIOR LIGHTING STANDARD PRACTICE BASELINE AND WORKPAPER SUPPORT STUDY | Not Stated | CCOTH_00005 | ☐ | SOUTHERN CALIFORNIA EDISON (SCE) | 1515 WALNUT GROVE 4TH FLOOR ROSEMEAD, CA 91770 |
| 2. 5552　OPT IN PILOT LOAD IMPACTS EVALUATION (NEXANT) | 12/31/2019 | CCOTH_00002 | ☐ | SOUTHERN CALIFORNIA EDISON (SCE) | 1515 WALNUT GROVE 4TH FLOOR ROSEMEAD, CA 91770 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5553 | OPT IN PILOT SURVEY (RESEARCH INTO ACTION) | 12/31/2019 | CCOTH_00003 | ☐ | SOUTHERN CALIFORNIA EDISON (SCE) | 1516 WALNUT GROVE 4TH FLOOR ROSEMEAD, CA 91770 |
| 2. 5554 | 2018 CAEECC RAAB | 1/31/2021 | CCOTH_03777 | ☐ | SOUTHERN CALIFORNIA EDISON CO | 1515 WALNUT GROVE AVE ROSEMEAD, CA 91770 |
| 2. 5555 | GAS AGREEMENT | Not Stated | CCCRSOT_00226 | ☐ | SOUTHERN CALIFORNIA GAS | SOUTHERN CALIFORNIA GAS COMPANY, THE GAS COMPANY, MONTEREY PARK, CA |
| 2. 5556 | CADMUS CONTRACT FOR TRACK 2 WORKING GROUP | 3/31/2018 | CCOTH_03775 | ☐ | SOUTHERN CALIFORNIA GAS CO | ML 711D PO BOX 2007 MONTEREY PARK, CA 91754 |
| 2. 5557 | 3C-REN AGREEMENT (CO-FUND) | 7/17/1905 | CCOTH_03710 | ☐ | SOUTHERN CALIFORNIA GAS CO. | 555 W. FIFTH ST, GT20B4 LOS ANGELES, CA 90013 |
| 2. 5558 | 2017-2018 ESA IMPACT EVALUATION STUDY | 12/31/2019 | CCOTH_00013 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | SOCALGAS ACCTS PAYABLE, ML GT15B9, PO BOX 30777 LA, CA |
| 2. 5559 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01525 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5560 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01526 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5561 | LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01527 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5562 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01528 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5563 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01529 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5564 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01530 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5565 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01531 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5566 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01532 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5567 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01533 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5568 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01534 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5569 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01535 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5570 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01536 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5571 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01537 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5572 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01538 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5573 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01539 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5574 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01540 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5575 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01541 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5576 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01542 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5577 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01543 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5578 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER LICENSE AGREEMENT FOR STREET LIGHT ATTACHMENTS WITH SOUTHERN CALIFORNIA GAS COMPANY DATED AUGUST 8, 2012 | 8/7/2032, unless terminated earlier | CCNRD_01544 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |
| 2. 5579 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENTS OF ANTENNAS AND RELATED EQUIPMENT | 8/11/2032 | CCNRD_01524 | ☐ | SOUTHERN CALIFORNIA GAS COMPANY | ATTN: ADVANCED METER PROJECT MANAGER, NETWORK TECHNOLOGY 555 W. 5TH STREET GTO3B4 LOS ANGELES, CA 90013 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5580 MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2021 | CCNRD_02829 | ☐ | SOUTHLAND/ENVISE | ENVISE 7390 LINCOLN WAY GARDEN GROVE, CA 92841 |
| 2. 5581 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00415 | ☐ | SPECIALTY A/C PRODUCTS | 5250 EAST 2ND ST BENICIA, CA 94510 |
| 2. 5582 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00416 | ☐ | SPECIALTY A/C PRODUCTS | 5250 EAST 2ND ST BENICIA, CA 94510 |
| 2. 5583 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00427 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5584 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00428 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5585 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00429 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5586 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00430 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5587 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00431 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5588 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00432 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5589 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00433 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5590 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00434 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5591 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00435 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5592 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00436 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5593 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00437 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5594 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00438 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5595 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00439 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5596 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00440 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5597 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00441 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5598 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00442 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5599 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00443 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5600 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00444 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5601 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00445 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5602 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00446 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94085 |
| 2. 5603 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00447 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5604 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00448 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5605 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00449 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5606 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00450 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5607 COMMERCIAL HVAC - DEEMED UPSTREAM / MIDSTREAM - COMMERCIAL HVAC UPSTREAM | Not Stated | CCOTH_00451 | ☐ | SPECIALTY A/C PRODUCTS | 310 SOQUEL WAY SUNNYVALE, CA 94018 |
| 2. 5608 PG&E ENERGY MANAGER CUSTOMER SERVICES AGREEMENT | 1/14/2019 | CCNRD_02908 | ☐ | SPECIALTY GRANULES LLC | PO BOX 400 IONE, CA 95640 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5609 REAL PROPERTY LEASE - VACAVILLE CSO | 12/31/2019 | CCCRSLS_000 91 | ☐ | SPECTRUM PROPERTIES INC | SPECTRUM PROPERTIES INC 411 DAVIS ST STE 102 VACAVILLE, CA 95688 |
| 2. 5610 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/29/2019 | CCOTH_01149 | ☐ | SPEEDS OIL TOOL SVC INC - 1573 E BETTERAVIA RD | 511 S HARBOR BLVD., #C LA HABRA, CA 90631 |
| 2. 5611 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2022 | CCOTH_03233 | ☐ | SPENCER JR,ERNEST A - 1300 E SHAW AVE | 590 W LOCUST AVE, STE 103 FRESNO, CA 93650 |
| 2. 5612 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00145 | ☐ | SPF CHINA BASIN HOLDING, LLC | 185 BERRY STREET, STE 140 SAN FRANCISCO, CA 94107 |
| 2. 5613 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00150 | ☐ | SPF CHINA BASIN HOLDING, LLC | 185 BERRY STREET, STE 140 SAN FRANCISCO, CA 94107 |
| 2. 5614 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2020 | CCOTH_02118 | ☐ | SPI PROPERTY MANAGEMENT CORP | 3055 JEFFERSON, SUITE 3 NAPA, CA 94558 |
| 2. 5615 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/6/2020 | CCOTH_01603 | ☐ | SPIKE N RAIL | 2044 E MUSCAT AVE COOPER WALLACE - GENERAL MANAGER FRESNO, CA 93725 |
| 2. 5616 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/27/2022 | CCOTH_01211 | ☐ | SPIRIT WORKS DISTILLERY LLC - 6790 MCKINLEY ST STE | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 5617 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2021 | CCOTH_03133 | ☐ | SPORT CLUB HILLS MANAGEMENT - 2400 MANZANITA DR - | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5618 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2022 | CCOTH_01679 | ☐ | SPRECKELS UNION SCHOOL DISTRICT | 101 PARKSHORE DR. STE. 100 FOLSOM, CA 95630 |
| 2. 5619 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/29/2024 | CCOTH_01680 | ☐ | SPRECKELS UNION SCHOOL DISTRICT | 101 PARKSHORE DR. STE. 100 FOLSOM, CA 95360 |
| 2. 5620 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/13/2023 | CCOTH_01702 | ☐ | SPRECKELS UNION SCHOOL DISTRICT | 101 PARKSHORE DR. STE. 100 FOLSOM, CA 95630 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5621 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00750 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5622 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00751 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5623 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00752 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5624 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00753 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5625 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00754 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5626 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00755 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5627 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00756 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5628 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00757 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5629 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00758 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5630 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00759 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5631 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00760 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5632 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00761 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5633 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00762 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5634 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00763 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5635 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00764 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5636 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00765 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5637 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00766 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5638 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00767 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5639   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00768 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5640   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00769 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5641   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00770 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5642   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00771 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5643   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00772 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5644   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00773 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5645 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00774 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5646 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00775 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5647 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00776 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5648 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00777 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5649 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00778 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5650 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00779 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5651 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00780 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5652 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00781 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5653 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00782 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5654 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00783 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5655 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00784 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5656 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00785 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5657 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00786 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5658 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00787 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5659 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00788 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5660 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00789 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5661 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00790 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5662 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00791 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5663   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P.  , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00792 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5664   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P.  , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00793 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5665   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P.  , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00794 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5666   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P.  , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00795 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5667   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P.  , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00796 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5668   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P.  , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00797 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5669 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00798 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5670 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00799 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5671 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00800 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5672 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00801 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5673 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00802 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5674 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00803 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5675 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00804 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5676 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00805 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5677 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00806 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5678 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00807 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5679 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00808 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5680 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00809 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5681 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00810 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5682 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00811 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5683 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00812 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5684 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00813 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5685 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00814 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5686 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00815 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5687　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00816 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5688　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00817 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5689　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00818 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5690　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00819 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5691　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00820 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5692　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00821 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5693 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00822 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5694 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00823 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5695 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00824 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5696 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00825 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5697 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00826 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5698 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00827 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5699　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00828 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5700　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00829 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5701　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00830 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5702　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00831 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5703　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00832 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5704　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00833 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5705 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00834 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5706 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00835 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5707 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00836 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5708 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00837 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5709 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00838 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5710 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00839 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5711  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00840 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5712  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00841 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5713  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00842 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5714  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00843 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5715  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00844 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5716  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00845 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5717　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00846 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5718　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00847 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5719　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00848 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5720　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00849 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5721　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00850 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5722　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00851 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5723   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00852 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5724   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00853 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5725   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00854 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5726   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00855 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5727   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00856 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5728   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00857 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5729 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00858 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5730 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00859 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5731 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00860 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5732 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00861 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5733 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00862 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5734 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00863 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5735   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00864 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5736   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00865 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5737   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00866 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5738   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00867 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5739   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00868 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5740   LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00869 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5741 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00870 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5742 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00871 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5743 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00872 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5744 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00873 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5745 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00874 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5746 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00875 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5747 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00876 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5748 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00877 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5749 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00878 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5750 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00879 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5751 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00880 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5752 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00881 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5753 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00882 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5754 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00883 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5755 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00884 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5756 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00885 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5757 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00886 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5758 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00887 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5759 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00888 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5760 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00889 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5761 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00890 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5762 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00891 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5763 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00892 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5764 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED  SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00893 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5765 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00894 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5766 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00895 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5767 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00896 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5768 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00897 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5769 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00898 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5770 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED SEPTEMBER 6, 1996 | 9/5/2021, unless terminated earlier | CCNRD_00899 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5771 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED JUNE 6, 2007 | 6/5/2027, unless terminated earlier | CCNRD_00744 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5772 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED JUNE 6, 2007 | 6/5/2027, unless terminated earlier | CCNRD_00745 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5773 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED JUNE 6, 2007 | 6/5/2027, unless terminated earlier | CCNRD_00746 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5774 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED JUNE 6, 2007 | 6/5/2027, unless terminated earlier | CCNRD_00747 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5775 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED JUNE 6, 2007 | 6/5/2027, unless terminated earlier | CCNRD_00748 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5776 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER AMENDED AND RESTATED MASTER LICENSE AGREEMENT FOR ANTENNA ATTACHMENT WITH SPRINT SPECTRUM, L.P. , DATED JUNE 6, 2007 | 6/5/2027, unless terminated earlier | CCNRD_00749 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5777 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 6/5/2027 | CCNRD_00014 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5778 MASTER AGREEMENT FOR ISSUANCE OF LICENSES TO TELECOMMUNICATIONS CUSTOMER FOR ATTACHMENT OF ANTENNAS AND RELATED EQUIPMENT | 9/5/2021 | CCNRD_00015 | ☐ | SPRINT SPECTRUM, L.P. | SPRINT PROPERTY SERVICES 6391 SPRINT PARKWAY MAIL STOP KSOPHT0101-Z2650 OVERLAND PARK, KS |
| 2. 5779 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/26/2021 | CCOTH_02895 | ☐ | SRR PARTNERS - 2021 OMEGA RD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5780 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/14/2021 | CCOTH_02886 | ☐ | SRV SR LLC - 2355 SAN RAMON VALLEY BLVD | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5781 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/26/2023 | CCOTH_02359 | ☐ | ST ANTHONYS CATHOLIC CHURCH - 1018 N FRANKWOOD AVE | 1550 N FRESNO ST. FRESNO, CA 93703 |
| 2. 5782 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2021 | CCOTH_02354 | ☐ | ST ANTHONYS CATHOLIC CHURCH - 1060 F ST | 1550 N. FRESNO ST FRESNO, CA 93703 |
| 2. 5783 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/17/2021 | CCOTH_01798 | ☐ | ST ANTHONYS SCHOOL - FRESNO | 1550 N. FRESNO ST. FRESNO, CA 93703 |
| 2. 5784 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/20/2021 | CCOTH_03169 | ☐ | ST GEORGE GREEK ORTHODOX CHURCH - 2219 N ORCHARD S | 1226 S. GOLDEN ST DR. MADERA, CA 93637 |
| 2. 5785 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/13/2021 | CCOTH_01482 | ☐ | ST JOACHIMS CATHOLIC CHURCH - 21250 HESPERIAN BLVD | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 5786 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/15/2023 | CCOTH_01291 | ☐ | ST JOACHIMS CHURCH - 400 W 4TH ST | 1550 S. FRESNO ST. FRESNO, CA 93703 |
| 2. 5787 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/6/2020 | CCOTH_01296 | ☐ | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | PO BOX 4287 FRESNO, CA 93744 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5788 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/27/2022 | CCOTH_03054 | ☐ | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1550 N FRESNO ST FRESNO, CA 93703 |
| 2. 5789 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2019 | CCOTH_01677 | ☐ | ST JOHNS LUTHERAN CHURCH | 1187 N WILLOW AVE., #103, PMB #40 CLOVIS, CA 93611 |
| 2. 5790 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/27/2022 | CCOTH_01289 | ☐ | ST LA SALLE SCHOOL - 404 E MANNING AVE | 1550 N FRESNO ST. FRESNO, CA 93703 |
| 2. 5791 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/28/2021 | CCOTH_01946 | ☐ | ST LA SALLE SCHOOL - 404 E MANNING AVE | PO BOX 11158 FRESNO, CA 93771 |
| 2. 5792 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/18/2023 | CCOTH_02836 | ☐ | ST PATRICK'S CATHOLIC CHURCH - 14930 W F ST- KERMAN | 567 S 6TH KERMAN, CA 93630 |
| 2. 5793 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/29/2023 | CCOTH_02837 | ☐ | ST PATRICK'S CATHOLIC CHURCH - 15437 W KEARNEY BLVD | 567 S. 6TH STREET KERMAN, CA 93630 |
| 2. 5794 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/24/2020 | CCOTH_01459 | ☐ | ST TIMOTHYS EPISCOPAL CHURCH | 28312 INDUSTRIAL BLVD. HAYWARD, CA 94545 |
| 2. 5795 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00671 | ☐ | STACEY DOUGHERTY | 801 FOX LN. SAN JOSE 95131 |
| 2. 5796 ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00550 | ☐ | STACEY JANOFF | 135 ARLINGTON AVE KENSINGTON, CA 94707 |
| 2. 5797 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00922 | ☐ | STACY BARRAQUE | 2700 AMBER TRAIL POLLOCK PINES 95726 |
| 2. 5798 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01013 | ☐ | STACY LEDOU | 18751 RAILROAD AVE SONOMA 95476 |
| 2. 5799 AGRICULTURAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00060 | ☐ | STAMOULES PRODUCE | 904 S LYON MENDOTA, CA 93640 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5800  CONSULTING AND ENERGY MANAGEMENT SERVICES | 12/13/2018 | CCNRD_02886 | ☐ | STAMOULES PRODUCE | 904 S. LYON AVE MENDOTA, CA 93640 |
| 2. 5801  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01036 | ☐ | STAN NAKASO | 16020 EMPIRE GRADE SANTA CRUZ 95060 |
| 2. 5802  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01116 | ☐ | STAN NAKASO | 1111 LOCKHEED MARTIN WAY SUNNVYALE 94086 |
| 2. 5803  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/3/2019 | CCOTH_01469 | ☐ | STANFORD BUSINESS | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 5804  COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00179 | ☐ | STANFORD UNIVERSITY | 327 BONAIR SIDING STANFORD, CA 94305 |
| 2. 5805  INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03297 | ☐ | STANFORD UNIVERSITY | 327 BONAIR SIDING STANFORD, CA 94305 |
| 2. 5806  NON-DISCLOSURE AGREEMENT | 3/24/2023 (if applicable) | CCOTH_00012 | ☐ | STANFORD UNIVERSITY | FRANK WOLAK, ENCINA HALL E419, 616 SERRA ST. STANFORD, CA 94305 |
| 2. 5807  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01099 | ☐ | STANLEY HARBOUR | 1242 E. CHAMPLAIN DR. FRESNO 93720 |
| 2. 5808  CONTRACT DESIGN & ESTIMATING MASTER SERVICE AGREEMENT ("CONTRACT") TO SUPPORT PG&E IN ITS PERFORMANCE OF THE OPERATIONS AND MAINTENANCE OF ITS ELECTRIC DISTRIBUTION FACILITIES | 9/28/2020 | CCNRD_00005 | ☐ | STANTEC CONSULTING SERVICES INC | 2410 CAMINO RAMON SUITE 325 BISHOP RANCH 6 SAN RAMON, CA |
| 2. 5809  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/2/2019 | CCOTH_01599 | ☐ | STAR BY THE BAY, INC. | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |
| 2. 5810  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/2/2020 | CCOTH_01610 | ☐ | STAR BY THE BAY, INC. | 360 KIELY BLVD. #270 SAN JOSE, CA 95129 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5811 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2023 | CCOTH_01267 | ☐ | STAR FRESNO PROPERTIES LLC - 6420 N BLACKSTONE AVE | 12820 EARHART AVE AUBURN, CA 95602 |
| 2. 5812 CALIFORNIA COMMUNITY COLLEGES - CUSTOMIZED RETROFIT | Not Stated | CCOTH_00063 | ☐ | STATE CENTER COMMUNITY COLLEGE DISTRICT | 1525 E WELDON AVENUE FRESNO, CA 93704 |
| 2. 5813 SST AUDIT OF ENERGY EFFICIENCY MEASURES | 2/28/2019 | CCNRD_02789 | ☐ | STATE OF CALIFORNIA | OFFICE OF SUSTAINABILITY DEPT OF GENERAL SERVICES 707 THIRD ST., 4TH FLOOR, MAIL STOP 509 WEST SACRAMENTO, CA 95605 |
| 2. 5814 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00144 | ☐ | STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CA | 2860 GATEWAY OAKS DRIVE, SUITE 400 SACRAMENTO, CA 95833 |
| 2. 5815 COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00198 | ☐ | STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CA | 2860 GATEWAY OAKS DRIVE, SUITE 400 SACRAMENTO, CA 95833 |
| 2. 5816 COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00200 | ☐ | STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CA | 2860 GATEWAY OAKS DRIVE, SUITE 400 SACRAMENTO, CA 95833 |
| 2. 5817 COMMERCIAL CALCULATED INCENTIVES - RETRO COMMISSIONING (RCX) | Not Stated | CCOTH_00199 | ☐ | STATE OF CALIFORNIA - JUDICIAL COUNCIL OF CALIFORN | 2860 GATEWAY OAKS DRIVE, SUITE 400 SACRAMENTO, CA 95833 |
| 2. 5818 REAL PROPERTY LEASE - OAKLAND CSO | 11/30/2025 | CCCRSLS_00055 | ☐ | STATE OF CALIFORNIA DEPARTMENT | STATE OF CALIFORNIA DEPARTMENT OF, GENERAL SERVICES, WEST SACRAMENTO, CA |
| 2. 5819 ELEVATOR PERMIT | Not Stated | CCCRSOT_00227 | ☐ | STATE OF CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | ACCOUNTING OFFICE OCCUPATIONAL SAFE, HEALTH DEPARTMENT OF INDUSTRIAL, RELATIONS SAN FRANCISCO, CA |
| 2. 5820 STATE OF CALIFORNIA - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03623 | ☐ | STATE OF CALIFORNIA DEPT OF GENERAL SERVICES | 707 W THIRD ST WEST SACRAMENTO, CA 95605 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5821  MASTER SERVICES AGREEMENT PERMITTING CUSTOMER TO ENTER INTO ENERGY EFFICIENCY CONTRACTS (WORK ORDERS) WITH PG&E | 1/17/2021 | CCNRD_02790 | ☐ | STATE OF CALIFORNIA, DEPT OF GENERAL SVCS, OFFICE OF SUSTAINABILITY | OFFICE OF SUSTAINABILITY DEPT OF GENERAL SERVICES 707 THIRD ST., 4TH FLOOR, MAIL STOP 509 WEST SACRAMENTO, CA 95605 |
| 2. 5822  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00843 | ☐ | STEFFANIE ONG | 3950 BRICKWAY BLVD SANTA ROSA 95403 |
| 2. 5823  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00862 | ☐ | STEFFANIE ONG | 3576 UNOCAL PLACE SANTA ROSA 95403 |
| 2. 5824  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2019 | CCOTH_02120 | ☐ | STELLARTECH RESEARCH CORP | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 5825  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03495 | ☐ | STEM, INC. | 100 ROLLINS RD MILLBRAE,  CA 94030 |
| 2. 5826  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03496 | ☐ | STEM, INC. | 100 ROLLINS ROAD MILLBRAE,  CA 94030 |
| 2. 5827  SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03497 | ☐ | STEM, INC. | 100 ROLLINS ROAD MILLBRAE,  CA 94030 |
| 2. 5828  REAL PROPERTY LEASE - SANTA ROSA BLDG. MAINT. SHOP | 10/31/2019 | CCCRSLS_000 80 | ☐ | STEMKEN PARK | STEMKEN PARK SAN RAFAEL, CA |
| 2. 5829  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00960 | ☐ | STEPHANY ZAPATA | 235 BERRY STREET SAN FRANCISCO 94158 |
| 2. 5830  ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00963 | ☐ | STEPHEN BOYER | 23500 CRISTO REY DRIVE CUPERTINO 95014 |
| 2. 5831  ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00499 | ☐ | STEPHEN SIMS | 555 VISTAMONT AVE BERKELEY, CA 94708 |
| 2. 5832  GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/16/2019 | CCOTH_02974 | ☐ | STERIGENICS INTERNATIONAL - 2319 LINCOLN AVE | 9100 SOUTH HILLS BLVD., SUITE 300 BROADVIEW HEIGHTS, OH 44147 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 613 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5833　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/24/2021 | CCOTH_02187 | ☐ | STERLING AVIONICS, INC. - 145 JOHN GLENN DR | 7042 - B COMMERCE CIRCLE PLEASANTON, CA 94588 |
| 2. 5834　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2019 | CCOTH_01584 | ☐ | STERLING POINTE OWNERS ASSOCIATION | 12820 EARHART AVE. BRENT ESTES AUBURN, CA 95602 |
| 2. 5835　HEAT PUMPS | 12/10/2018 | CCOTH_03766 | ☐ | STEVE EASLEY | 9000 CROW CANYON RD., STE. #364 DANVILLE, CA 94506 |
| 2. 5836　HEAT PUMPS ON-DEMAND | 3/31/2019 | CCOTH_03769 | ☐ | STEVE EASLEY | 9000 CROW CANYON RD., STE. #364 DANVILLE, CA 94506 |
| 2. 5837　REAL PROPERTY LEASE - WASCO CSO | 12/31/2019 | CCCRSLS_00092 | ☐ | STEVEN F POTTER | STEVEN F POTTER, AND DIANNE P POTTER, 911 OLEANDER CT WASCO, CA 93280 |
| 2. 5838　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00625 | ☐ | STEVEN GREENBERG | 4100 ORCHARD CANYON LN VACAVILLE, CA 95688 |
| 2. 5839　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00799 | ☐ | STEVEN LLOYD | 4671 E EDGAR AVE FRESNO 93725 |
| 2. 5840　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00802 | ☐ | STEVEN LLOYD | 4586 E. COMMERCE AVE FRESNO 93725 |
| 2. 5841　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00685 | ☐ | STEVEN SUND | 750 UNIVERSITY AVE STE 270 LOS GATOS 95032 |
| 2. 5842　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/6/2023 | CCOTH_01309 | ☐ | STEVENS CREEK TOYOTA ALC - 380 KIELY BLVD | 804 ESTATES DR STE 202 APTOS, CA 95003 |
| 2. 5843　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/13/2023 | CCOTH_02504 | ☐ | STEVENS CREEK TOYOTA ALC - 4202 STEVENS CREEK BLVD | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5844 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/6/2021 | CCOTH_02569 | ☐ | STEVENS CREEK VOLKSWAGEN INC - 4490 STEVENS CREEK | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5845 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/6/2019 | CCOTH_02137 | ☐ | STINSON STATIONERS | 1187 N WILLOW AVE., STE #103, PMB #40 SHANNON MACFARLAND, MNGR CLOVIS, CA 93611 |
| 2. 5846 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/26/2019 | CCOTH_01405 | ☐ | STOCKTON ACE HARDWARE INC | 3201 W BEN HOLT DR STE 150 STOCKTON, CA 95219 |
| 2. 5847 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/8/2018 | CCOTH_02125 | ☐ | STOCKTON BAPTIST CHURCH/STOCKTON BAPTIST SCHOOL | 27571 DEPUTY CIRCLE LAGUNA HILLS, CA 92653 |
| 2. 5848 REAL PROPERTY LEASE - STOCKTON CSO | 12/31/2023 | CCCRSLS_00083 | ☐ | STOCKTON CITY CENTER 16 LLC | STOCKTON CITY CENTER 16 LLC, ATLAS PROPERTIES INC 2800 W MARCH LN STE 360 STOCKTON, CA 95219 |
| 2. 5849 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2019 | CCOTH_02271 | ☐ | STOCKTON COLD STORAGE LLC | 1320 W WEBER ST. STOCKTON, CA 95203 |
| 2. 5850 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/10/2021 | CCOTH_02250 | ☐ | STOCKTON INDOOR SPORTS COMPLEX LLC - 3251 N AD ART | 700 N COLORADO BLVD SUITE 773 DENVER, CO 80206 |
| 2. 5851 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/18/2019 | CCOTH_02666 | ☐ | STOCKTON SAILING CLUB | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 5852 SERVICE AGREEMENT | Not Stated | CCCRSOT_00231 | ☐ | STOCKTON SCAVENGERS | USA WASTE OF CALIFORNIA, STOCKTON SCAVENGERS ASSOCIATION, LOS ANGELES, CA |
| 2. 5853 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/13/2019 | CCOTH_02206 | ☐ | STOCKTON STEEL FAB | 10605 SW ALLEN BLVD BEAVERTON, OR 97005 |

Case: 19-30088   Doc# 907   Filed: 03/14/19   Entered: 03/14/19 23:07:35   Page 615 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5854   STORM DRAIN AGREEMENT | Not Stated | CCCRSOT_002 29 | ☐ | STOCKTON, CITY OF | CITY OF STOCKTON, CITY OF STOCKTON/UTILITIES, 425 N EL DORADO ST STOCKTON, CA 95202 |
| 2. 5855   REAL PROPERTY LEASE - WEST SACRAMENTO CSO (NEW) | 12/31/2026 | CCCRSLS_000 93 | ☐ | STONERIDGE WESTBRIDGE SHOPPING CENTER LLC (C/O POTTER - TAYLOR & CO) | STONERIDGE WESTBRIDGE SHOPPING, CENTER LLC, C/O TRI PROPERTY MANAGEMENT 340 PALLADIO PKWY STE 521 FOLSOM, CA 95630 |
| 2. 5856   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/2/2024 | CCOTH_02377 | ☐ | STONY CREEK JOINT UNIFIED SCHOOL DISTRICT - RD 309 | 27611 LA PAZ RD. STE A2 LAGUNA NIGEL, CA 92677 |
| 2. 5857   GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/2/2026 | CCOTH_02611 | ☐ | STONY CREEK JOINT USD- ELK CREEK HS | 27611 LA PAZ RD. STE A2 LAGUNA NIGUEL, CA 92677 |
| 2. 5858   IRRIGATION/WATER AGREEMENT | Not Stated | CCCRSOT_002 17 | ☐ | STONY POINT WEST LP | STONY POINT WEST LP 110 STONY POINT RD #150 SANTA ROSA, CA 95401 |
| 2. 5859   ENERGIZE COLLEGES ACADEMIC INFUSION | Oct. 2019 (note: work will stop in June, but the expiration date of Oct. is to recognize the lengthy invoice process) | CCOTH_03759 | ☐ | STRATEGIC ENERGY INNOVATIONS | 899 NORTHDATE DR., SUITE 410 SAN RAFAEL, CA 94903 |
| 2. 5860   ENERGIZE COLLEGES WORKFORCE | Oct-19 | CCOTH_03758 | ☐ | STRATEGIC ENERGY INNOVATIONS | 899 NORTHDATE DR., SUITE 410 SAN RAFAEL, CA 94903 |
| 2. 5861   WORKFORCE EDUCATION AND TRAINING PROGRAM | 12/31/2018 | CCOTH_03741 | ☐ | STRATEGIC ENERGY INNOVATIONS | 899 NORTHDATE DR., SUITE 410 SAN RAFAEL, CA 94903 |
| 2. 5862   WORKFORCE EDUCATION AND TRAINING PROGRAM | 12/31/2018 | CCOTH_03742 | ☐ | STRATEGIC ENERGY INNOVATIONS | 899 NORTHDATE DR., SUITE 410 SAN RAFAEL, CA 94903 |
| 2. 5863   CONSULTING AND ENERGY MANAGEMENT SERVICES | 8/17/2020 | CCNRD_02881 | ☐ | STRATFORD RANCH | PO BOX 146 STRATFORD, CA 93266 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5864 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/18/2019 | CCOTH_01388 | ☐ | STRAUCH & COMPANY INC | 301 NATOMA ST, SUITE 202 FOLSOM, CA 95630 |
| 2. 5865 REAL PROPERTY LEASE - DEL MAR MAINTENANCE OFFICE (LOOMIS) | 6/30/2019 | CCCRSLS_000 42 | ☐ | STT INVESTMENTS LLC | STT INVESTMENTS LLC, TAMI SMULL, 3930 A SIERRA COLLEGE BLVD LOOMIS, CA 95650 |
| 2. 5866 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03532 | ☐ | STUART SIEGEL | 2 BELLE AVENUE SAN RAFAEL, CA 94901 |
| 2. 5867 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01062 | ☐ | STUART SMITH | 1452 BUSH ST SAN FRANCISCO 94109 |
| 2. 5868 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/29/2020 | CCOTH_03059 | ☐ | STURDY OIL - 721 VERTIN AVE # B | 804 ESTATES DRIVE - SUITE 202 APTOS, CA 95003 |
| 2. 5869 SERVICE AGREEMENT | Not Stated | CCCRSOT_002 32 | ☐ | SUBURBAN PROPANE | SUBURBAN PROPANE LP 2874 S CHERRY AVE FRESNO, CA |
| 2. 5870 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/14/2019 | CCOTH_01191 | ☐ | SUE LA & SAI LA - 33390 TRANSIT AVE | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 5871 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/3/2021 | CCOTH_02796 | ☐ | SUMAVISION SFO LLC DBA COYOTE CREEK GOLF CLUB | 877 CEDAR STREET, SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 5872 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00809 | ☐ | SUMERA AWAN | 4502 GEORGETOWN PLACE STOCKTON 95207 |
| 2. 5873 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/8/2022 | CCOTH_02750 | ☐ | SUN ENTERPRISES - 4010 BUSINESS CENTER DR | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5874 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2019 | CCOTH_01800 | ☐ | SUN STREET CENTER INC - 8 SUN ST | 10 HARRIS COURT, SUITE C-2 MONTEREY, CA 93940 |
| 2. 5875 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/21/2021 | CCOTH_02284 | ☐ | SUNCAST PROFESSIONAL CENTER OWNERS ASSOCIATION INC | 12820 EARHART AVE AUBURN, CA 95602 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 617 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5876 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 4/29/2021 | CCOTH_02908 | ☐ | SUNDOWNER OF CALIF - 505 HILLTOP DR | 17766 PENN VALLEY DR PENN VALLEY, CA 95946 |
| 2. 5877 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/3/2019 | CCOTH_02136 | ☐ | SUNNY TRUCK AND RV WASH CORP | 27571 DEPUTY CIR DONNIE MARTIN LAGUNA HILLS, CA 92653 |
| 2. 5878 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03491 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5879 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03501 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5880 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03519 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5881 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03526 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5882 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03531 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5883 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03534 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5884 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03535 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5885 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03536 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5886 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03537 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5887 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03538 | ☐ | SUNRUN INC | PO BOX 516549 LOS ANGELES, CA 90051 |
| 2. 5888 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03539 | ☐ | SUNRUN INC | PO BOX 516549 LOS ANGELES, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5889 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03541 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5890 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03543 | ☐ | SUNRUN INC | PO BOX 8333 PASADENA, CA 91109 |
| 2. 5891 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03544 | ☐ | SUNRUN INC | PO BOX 516549 LOS ANGELES, CA 90051 |
| 2. 5892 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03550 | ☐ | SUNRUN INC | PO BOX 516549 LOS ANGELES, CA |
| 2. 5893 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03553 | ☐ | SUNRUN INC | PO BOX 516549 LOS ANGELES, CA |
| 2. 5894 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03564 | ☐ | SUNRUN INC | PO BOX 516549 LOS ANGELES, CA 90051 |
| 2. 5895 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03567 | ☐ | SUNRUN INC | PO BOX 516549 LOS ANGELES, CA |
| 2. 5896 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03545 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5897 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03546 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5898 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03547 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5899 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03548 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5900 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03551 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5901 SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03552 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA 90051 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5902 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03554 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5903 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03555 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5904 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03556 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5905 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03557 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA 90051 |
| 2. 5906 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03558 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA 90051 |
| 2. 5907 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03559 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA 90051 |
| 2. 5908 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03560 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5909 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03561 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5910 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03562 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5911 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03565 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5912 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03568 | ☐ | SUNRUN INC. | PO BOX 516549 LOS ANGELES, CA |
| 2. 5913 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/6/2020 | CCOTH_01411 | ☐ | SUNSET 65 BUSINESS PARK, LLC - 1104-1110 TINKER RD | 3053 FREEPORT BVD STE 265 SACRAMENTO, CA 95818 |
| 2. 5914 | SERVICE AGREEMENT | Not Stated | CCCRSOT_00234 | ☐ | SUNSET BUILDING COMPANY | SUNSET BUILDING COMPANY LLC SAN RAMON, CA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5915 REAL PROPERTY LEASE - BR1Y - GAS & ELECTRIC OPERATIONS | 6/26/2023 | CCCRSLS_000 75 | ☐ | SUNSET BUILDING COMPANY LLC | SUNSET BUILDING COMPANY LLC SAN RAMON, CA |
| 2. 5916 REAL PROPERTY LEASE - BR1Z - GAS OPERATIONS | 5/31/2022 | CCCRSLS_000 76 | ☐ | SUNSET BUILDING COMPANY LLC | SUNSET BUILDING COMPANY LLC SAN RAMON, CA |
| 2. 5917 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/8/2021 | CCOTH_02119 | ☐ | SUNSHINE RAISIN CORPORATION | 253 FULTON ST. FRESNO, CA 93721 |
| 2. 5918 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/8/2020 | CCOTH_02130 | ☐ | SUNSHINE RAISIN CORPORATION | 253 FULTON ST. FRESNO, CA 93721 |
| 2. 5919 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/30/2021 | CCOTH_02259 | ☐ | SUNSHINE RAISIN CORPORATION - 8250 S TEMPERANCE AV | 253 FULTON FRESNO, CA 93721 |
| 2. 5920 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/31/2021 | CCOTH_03076 | ☐ | SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 2328A WALSH AVE SANTA CLARA, CA 95051 |
| 2. 5921 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/24/2019 | CCOTH_03074 | ☐ | SUPER MICRO COMPUTER INC - 1797 FOX DR - SAN JOSE | 2328A WALSH AVE SANTA CLARA, CA 95051 |
| 2. 5922 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/23/2020 | CCOTH_02594 | ☐ | SUPER MICRO COMPUTER INC - 821 FOX LN HME | 874 HOLLENBACK AVE SUNNYVALE, CA 94087 |
| 2. 5923 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/31/2020 | CCOTH_03075 | ☐ | SUPER MICRO COMPUTER INC - 880 FOX LN - SAN JOSE | 2328A WALSH AVE SANTA CLARA, CA 95051 |
| 2. 5924 INDUSTRIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_03271 | ☐ | SUPER STORE INDUSTRIES | 16888 MCKINLEY AVE LATHROP, CA 95330 |
| 2. 5925 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/17/2021 | CCOTH_02847 | ☐ | SUPER TAQUERIA REST INC - 1095 S WHITE RD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 5926 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2021 | CCOTH_02846 | ☐ | SUPER TAQUERIA REST INC - 2438 ALMADEN RD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 5927 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/2/2021 | CCOTH_02877 | ☐ | SUPER TAQUERIA REST INC - 702 MAIN ST | 3479 NW YEON AVE PORTLAND, OR 97210 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 621 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5928　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2023 | CCOTH_02951 | ☐ | SUPER TAQUERIA RESTAURANTS LLC - 6951 MONTEREY RD | 3479 NW YEON AVE PORTLAND, OR 97210 |
| 2. 5929　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/26/2019 | CCOTH_02040 | ☐ | SUPERB HOSPITALITY LLC | 10610 HUMBOLT ST. LOS ALAMITOS, CA 90720 |
| 2. 5930　PRINTING SERVICES FOR LOCAL CUSTOMER SERVICE OFFICES | Evergreen | CCOTH_03824 | ☐ | SUPERIOR PRINTING INC | 9440 NORWALK BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5931　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/2/2018 | CCOTH_02184 | ☐ | SURAMA HOSPITALITY LLC - 2419 CASTRO VALLEY BLVD | 27363 VIA INDUSTRIA TEMECULA, CA 92590 |
| 2. 5932　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/22/2021 | CCOTH_01359 | ☐ | SURF SUPER MARKET, INC | PO BOX 147 GUALALA, CA 95445 |
| 2. 5933　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/5/2023 | CCOTH_02898 | ☐ | SURF SUPER MARKET, INC. - 39250 S HIGHWAY 1 | PO BOX 147 GUALALA, CA 95445 |
| 2. 5934　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03340 | ☐ | SURF THRU INC. | 2701 BRIGHTON PARK DR. BAKERSFIELD, CA 93311 |
| 2. 5935　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00523 | ☐ | SUSAN COLLINS | 3600 GOLD COUNTRY DR EL DORADO, CA 95623 |
| 2. 5936　2019 LGP SCOPE OF WORK | 12/31/2019 | CCOTH_03715 | ☐ | SUSTAINABLE NAPA COUNTY | 1556 1ST ST STE 102 NAPA, CA 94559 |
| 2. 5937　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | Not Stated | CCOTH_00194 | ☐ | SUTTER WEST BAY HOSPITALS DBA CPMC | 1200 VAN NESS AVE SAN FRANCISCO, CA 94109 |
| 2. 5938　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/22/2023 | CCOTH_03101 | ☐ | SUTTON PLACE - 358 DUNSMUIR TER | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 5939　CSI (THERMAL) | Not Stated | CCOTH_00480 | ☐ | SUZANNE MORGAN | 2 FERN AVE BELVEDERE, CA 94920 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5940 SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03419 | ☐ | SWIFT LEE OFFICE | 543A SOUTH RAYMOND AVE PASADENA, CA 91105 |
| 2. 5941 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00111 | ☐ | SWIFT REAL ESTATE PARTNERS | 1655 GRANT ST SUITE #100 CONCORD, CA 94520 |
| 2. 5942 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/27/2020 | CCOTH_02318 | ☐ | SYERS PROPERTIES I LP | 120 VILLAGE SQ #100 ORINDA, CA 94563 |
| 2. 5943 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00123 | ☐ | SYNNEX CORPORATION | 44201 NOBEL DRIVE FREMONT, CA 94538 |
| 2. 5944 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/24/2021 | CCOTH_02621 | ☐ | T AND T ENTERPRISES LP - 1900 N DAVIS RD | 360 MESA ROAD SALINAS, CA 93907 |
| 2. 5945 REAL PROPERTY LEASE - CHICO TEMP OFFICE (HYDRO AND REBUILD TEAMS) | 11/30/2019 | CCCRSLS_000 19 | ☐ | T W DUFOUR & ASSOCIATES | T W DUFOUR & ASSOCIATES 1350 E LASSEN AVE #1 CHICO, CA 95973 |
| 2. 5946 REAL PROPERTY LEASE - NORTH VALLEY HDQRTS PARKING (10 PARKING SPACES) | 7/31/2022 | CCCRSLS_000 18 | ☐ | T W DUFOUR & ASSOCIATES | T W DUFOUR & ASSOCIATES 1350 E LASSEN AVE #1 CHICO, CA 95973 |
| 2. 5947 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/30/2024 | CCOTH_02324 | ☐ | T&C LOUTERS DAIRY | 921 W SANDY MUSH ROAD MERCED, CA 95341 |
| 2. 5948 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/10/2021 | CCOTH_01170 | ☐ | T&V INVESTMENTS & DEVELOMENTS LLC-1619 E HAMMER LN | 1111, W.EL CAMINO REAL, STE 135 SUNNYVALE, CA 94087 |
| 2. 5949 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/10/2021 | CCOTH_03219 | ☐ | T1 AUTO GROUP CORPORATION - 2944 GROVE WAY | 1265 S CABERNET CIRCLE ANAHEIM, CA 92804 |
| 2. 5950 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/29/2021 | CCOTH_02711 | ☐ | T3 AUTO GROUP CORPORATION - 2130 90TH AVE | 1265 S CABERNET CIR ANAHEIM, CA 92804 |
| 2. 5951 SEWER/REFUSE AGREEMENT | Not Stated | CCCRSOT_002 33 | ☐ | TAFT, CITY OF | CITY OF TAFT 209 E KERN ST TAFT, CA 93268 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5952　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/4/2023 | CCOTH_02618 | ☐ | TAIGA FOREST PRODUCTS INC - 4385 PACIFIC ST | 24 BLUE SKY COURT SACRAMENTO, CA 95828 |
| 2. 5953　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED NEW CONSTRUCTION | Not Stated | CCOTH_00196 | ☐ | TAIWAN SEMICONDUCTOR MANUFACTURING CO. | 2581 JUNCTION AVE SAN JOSE, CA 95134 |
| 2. 5954　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/7/2021 | CCOTH_02587 | ☐ | TALAS ENGINEERING INC - 20902 CABOT BLVD | PO BOX 23803 SAN JOSE, CA 95153 |
| 2. 5955　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00907 | ☐ | TALIA SMITH | 2922 TRANSWORLD DR. STOCKTON 95206 |
| 2. 5956　MASTER SERVICES AGREEMENT PROVIDING THAT PG&E MAY ENTER INTO CONTRACT WORK AUTHORIZATIONS WITH THIS VENDOR FOR VARIOUS ENERGY EFFICIENCY SERVICES | 12/31/2019 | CCNRD_02834 | ☐ | TANGENT | TANGENT ENERGY SOLUTIONS INC 206 GALE LANE STE C KENNETT SQUARE, PA 19348 |
| 2. 5957　SALES AND FULFILLMENT SUPPORT FOR THE TANGENT AMP PLATFORM | 7/31/2019 | CCNRD_02905 | ☐ | TANGENT ENERGY SOLUTIONS, INC. | 205 GALE LANE STE C KENNETT SQUARE, PA 19349 |
| 2. 5958　TANGENT AMP PLATFORM | 7/31/2019 | CCNRD_02904 | ☐ | TANGENT ENERGY SOLUTIONS, INC. | 204 GALE LANE STE C KENNETT SQUARE, PA 19348 |
| 2. 5959　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/13/2021 | CCOTH_01207 | ☐ | TARPS & TIE-DOWNS, INC - 24959 HUNTWOOD AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5960　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/23/2021 | CCOTH_02438 | ☐ | TARPS & TIE-DOWNS, INC - 24967 HUNTWOOD AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5961　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/19/2023 | CCOTH_02629 | ☐ | TARPS & TIE-DOWNS, INC - 3191 E CENTRAL AVE | 10011 PIONEER BLVD SANTA FE SPRINGS, CA 90670 |
| 2. 5962　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 10/20/2020 | CCOTH_02525 | ☐ | TARPS & TIE-DOWNS, INC - 945 E LINDSAY | 10011 PIONEER BLVD. SANTA FE SPRINGS, CA 90670 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5963 LECTURE SUPPORT | 3/31/2019 | CCOTH_03743 | ☐ | TAYLOR ENGINEERING | 1080 MARINA VILLAGE PARKWAY #501 ALAMEDA, CA 94501 |
| 2. 5964 COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00151 | ☐ | TBD | 888 HOWARD STREET SAN FRANCISCO, CA 94103 |
| 2. 5965 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00749 | ☐ | TED TERRASAS | 580 PACIFIC STREET MONTEREY 93940 |
| 2. 5966 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2023 | CCOTH_01971 | ☐ | TEJON RANCH CO - EAST PYLON | 6468 W. LAVAL RD. LEBEC, CA 93243 |
| 2. 5967 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/6/2023 | CCOTH_02087 | ☐ | TEJON RANCH CO - WEST PYLON | 6468 W. LAVAL RD. LEBEC, CA 93243 |
| 2. 5968 MASTER LICENSE AGREEMENT FOR OPTICAL FIBER USE | 12/13/2031 | CCNRD_01674 | ☐ | TEL-ONE | 286 12TH STREET SAN FRANCISCO, CA 94103 |
| 2. 5969 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/7/2019 | CCOTH_03104 | ☐ | TEMPLE BETH AM - 26790 ARASTRADERO RD | 2108 MANASSAS COURT SAN JOSE, CA 95116 |
| 2. 5970 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/7/2018 | CCOTH_01360 | ☐ | TEMPLE BETH AMI SANTA ROSA JEWISH | 382 TESCONI CT. SANTA ROSA, CA 95401 |
| 2. 5971 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/2/2021 | CCOTH_02256 | ☐ | TEMPLE BETH ISRAEL - 6622 N MAROA AVE | 6622 N. MAROA AVE **UPS OVERNIGHT DELIVERY** FRESNO, CA 93704 |
| 2. 5972 WATER AGREEMENT | Not Stated | CCCRSOT_00235 | ☐ | TEMPLETON COMMUNITY SVCS DIST | TEMPLETON COMMUNITY SVCS DISTRICT 420 CROCKER ST TEMPLETON, CA 93465 |
| 2. 5973 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/21/2019 | CCOTH_03210 | ☐ | TENCATE ADVANCE COMPOSITES INC - 2450 CORDELIA RD | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 5974 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/24/2019 | CCOTH_03213 | ☐ | TENCATE ADVANCED COMPOSITES USA, INC | 4637 S. EAST AVE FRESNO, CA 93725 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5975 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/30/2019 | CCOTH_03212 | ☐ | TENCATE ADVANCED COMPOSITES USA, INC -18255 SUTTER | 4637 S. EAST AVE FRESNO, CA 93725 |
| 2. 5976 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/4/2019 | CCOTH_02071 | ☐ | TERA INVESTMENT INC. | P.O. BOX 510 MARYSVILLE, CA 95901 |
| 2. 5977 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00665 | ☐ | TERESA LONGCHAMP | 815 E MIDDLEFIELD ROAD MOUNTAIN VIEW 94043 |
| 2. 5978 | CONSULTING AND ENERGY MANAGEMENT SERVICES | 8/2/2019 | CCNRD_02901 | ☐ | TERRANOVA RANCH, INC. | PO BOX 130 HELM, CA 93627 |
| 2. 5979 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00912 | ☐ | TERRY REECE | 2800 BUENA VISTA DRIVE PASO ROBLES 93446 |
| 2. 5980 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01134 | ☐ | TERRY REECE | #1 HIGHWAY ONE SAN LUIS OBISPO 93403 |
| 2. 5981 | LICENSE AGREEMENT FOR SMART POLE SOCKET  DESIGN DEVELOPED FOR A SMARTMETER TO PLUG INTO A SMARTPOLE | 12/14/2018* Automatically renews until one party requests to terminate | CCNRD_02874 | ☐ | TESCO | 925 CANAL STREET BRISTOL, PA 19007 |
| 2. 5982 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/10/2020 | CCOTH_01154 | ☐ | TESEI PETROLEUM INC - 1040 S GATEWAY DR | 1226 SOUTH GOLDEN ST. DR. MADERA, CA 93637 |
| 2. 5983 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/3/2021 | CCOTH_01153 | ☐ | TESEI PETROLEUM INC - 1350 S GATEWAY DR | 1226 SOUTH GOLDEN ST. DR. MADERA, CA 93637 |
| 2. 5984 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03484 | ☐ | TESLA MOTORS | 3500 DEER CREEK RD  PALO ALTO,  CA 94304 |
| 2. 5985 | ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00713 | ☐ | TEST TEST | 684 PANORAMA DRIVE SAN FRANCISCO 94131 |
| 2. 5986 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/19/2019 | CCOTH_01387 | ☐ | THE 24 HOUR CLUB INC | 382 TESCONI COURT SANTA ROSA, CA 95401 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 5987 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/7/2022 | CCOTH_02412 | ☐ | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 5988 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/6/2022 | CCOTH_02568 | ☐ | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST - BAKER | 9530 HAGEMAN RD. B #196 BAKERSFIELD, CA 93312 |
| 2. 5989 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 9/12/2018 | CCOTH_02072 | ☐ | THE BAKERSFIELD CALIFORNIAN - 3700 PEGASUS DR | 9530 HAGEMAN ROAD B #196 BAKERSFIELD, CA 93312 |
| 2. 5990 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/27/2019 | CCOTH_01811 | ☐ | THE BERRY MAN, INC | 480 NEPONSET BLDG 2 CANTON, MA 2021 |
| 2. 5991 AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00025 | ☐ | THE BIZNESS | 7950 REDWOOD DR. STE. 4 COTATI, CA 94931 |
| 2. 5992 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/26/2021 | CCOTH_01768 | ☐ | THE BRIDGE EVANGELICAL FREE CHURCH | 253 FULTON STREET FRESNO, CA 93721 |
| 2. 5993 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 3/29/2021 | CCOTH_02481 | ☐ | THE BROWNIE BAKER - 4657 W JENNIFER AVE | 2360 S. ORANGE AVE. FRESNO, CA 93725 |
| 2. 5994 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 7/21/2019 | CCOTH_02273 | ☐ | THE CABINET CO INC | 13943 GOLD COUNTRY DRIVE PENN VALLEY, CA 95946 |
| 2. 5995 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/7/2022 | CCOTH_02867 | ☐ | THE CAR STORE - 1271 S 1ST ST | P.O. BOX 23803 SAN JOSE, CA 95153 |
| 2. 5996 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/4/2021 | CCOTH_01437 | ☐ | THE DRAMATEURS - 3535 SCHOOL ST - LAFAYETTE | 3535 SCHOOL STREET LAFAYETTE, CA 94549 |
| 2. 5997 GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 5/6/2019 | CCOTH_01300 | ☐ | THE GEWEKE COMPANY - 871 E ONSTOTT | 590 W. LOCUST AVE FRESNO, CA 93650 |
| 2. 5998 UNIVERSITY OF CALIFORNIA/CALIFORNIA STATE UNIVERSITY - CUSTOMIZED RETROFIT | Not Stated | CCOTH_03637 | ☐ | THE GLADSTONE INSTITUTE | 1650 OWENS ST SAN FRANCISCO, CA 94158 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 627 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 5999 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_01937 | ☐ | THE HARRY W HOFMANN TESTAMENTARY TRUST | 6750 FOLSOM BLVD. STE.224 SACRAMENTO, CA 95819 |
| 2. 6000 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_01581 | ☐ | THE HARRY W HOFMANN TESTAMENTARY TRUST - 4111 CITR | 6750 FOLSOM BLVD. STE 224 SACRAMENTO, CA 95819 |
| 2. 6001 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_01938 | ☐ | THE HOFMANN 1987 REVOCABLE TRUST - 4095 DEL MAR AV | 6750 FOLSOM BLVD. STE 224 SACRAMENTO, CA 95819 |
| 2. 6002 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_01629 | ☐ | THE HOFMANN 1987 REVOCABLE TRUST - 4121 CITRUS AVE | 6750 FOLSOM BLVD. STE 224 SACRAMENTO, CA 95819 |
| 2. 6003 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2022 | CCOTH_01630 | ☐ | THE HOFMANN 1987 REVOCABLE TRUST - 4231 PACIFIC ST | 6750 FOLSOM BLVD, STE 224 SACRAMENTO, CA 95819 |
| 2. 6004 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/31/2022 | CCOTH_01554 | ☐ | THE HOFMANN 1987 REVOCABLE TRUST - 4320 ANTHONY CT | 6750 FOLSOM BLVD. STE. 224 SACRAMENTO, CA 95819 |
| 2. 6005 | GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/7/2022 | CCOTH_01932 | ☐ | THE HOFMANN 1987 REVOCABLE TRUST - 4321 ANTHONY CT | 6750 FOLSOM BLVD, SUITE 224 SACRAMENTO, CA 95819 |
| 2. 6006 | RETAIL PRODUCTS PLATFORM (DEEMED) | Not Stated | CCOTH_03319 | ☐ | THE HOME DEPOT | 2455 PACES FERRY RD SE,C10 ATLANTA, GA 30339 |
| 2. 6007 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03487 | ☐ | THE HOME DEPOT | 2455 PACES FERRY RD. NW ATLANTA, GA 30339 |
| 2. 6008 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03488 | ☐ | THE HOME DEPOT | 2455 PACES FERRY RD. NW ATLANTA, GA 30339 |
| 2. 6009 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03489 | ☐ | THE HOME DEPOT | 2455 PACES FERRY RD. NW ATLANTA, GA 30339 |
| 2. 6010 | SELF-GENERATION INCENTIVE PROGRAM | Not Stated | CCOTH_03490 | ☐ | THE HOME DEPOT | 2455 PACES FERRY RD. NW ATLANTA, GA 30339 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6011　AGRICULTURAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00058 | ☐ | THE MORNING STAR PACKING CO. | 2211 OLD HWY 99 WILLIAMS, CA 95987 |
| 2. 6012　ELECTRIC/WATER/SEWER/GAS AGREEMENT | Not Stated | CCCRSOT_00237 | ☐ | THE PROMONTORY | PROMONTORY SAN LUIS OBISPO LP 750 PISMO ST SAN LUIS OBISPO, CA 93401 |
| 2. 6013　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/27/2021 | CCOTH_02499 | ☐ | THE RAYMOND FACTORIES INC - 6720 DISTRICT BLVD # | 9530 HAGEMAN RD., B #196 BAKERSFIELD, CA 93312 |
| 2. 6014　COMMERCIAL CALCULATED INCENTIVES - CUSTOMIZED INCENTIVE PROGRAM | Not Stated | CCOTH_00136 | ☐ | THE REALTY ASSOCIATES FUND X LP | 142 BRISTOL STREET NORTH #100 NEWPORT BEACH, CA 92660 |
| 2. 6015　2018 MEMBERSHIP - CENTER FOR THE BUILT ENVIRONMENT | 12/31/2018 | CCOTH_03798 | ☐ | THE REGENTS OF THE UNIV OF CA | 2195 HEARST AVE RM 130 MC1103 BERKELEY, CA |
| 2. 6016　DATA CENTER AIR FLOW MANAGEMENT ASSESSMENT ET PROJECT | 12/31/2019 | CCOTH_03780 | ☐ | THE REGENTS OF THE UNIV OF CA | 1 CYCLOTRON RD MS 90-1070 BERKELEY, CA 94720 |
| 2. 6017　QPL FOR TIER 2 ADVANCED POWER STRIPS | 5/30/2019 | CCOTH_03790 | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIAUNIVERSITY OF CALIFORNIA, IRVINE | UNIVERSITY OF CALIFORNIA, IRVINE CALIT2 IRVINE, CA 92697 |
| 2. 6018　SAVINGS BY DESIGN (SBD) - SAVINGS BY DESIGN WHOLE BUILDING | Not Stated | CCOTH_03378 | ☐ | THE RESIDENCE AT THE ROW LP | 2917 E SHEPHERD AVE FRESNO, CA 93720 |
| 2. 6019　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/5/2020 | CCOTH_02742 | ☐ | THE RODDE COMPANY DBA R/M VACAVILLE LTD, L.P. | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |
| 2. 6020　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 6/24/2020 | CCOTH_02737 | ☐ | THE RODDE COMPANY DBA R/M VACAVILLE LTD., L.P. | 413 WILLOW BROOK WAY RIO VISTA, CA 94571 |
| 2. 6021　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 9/3/2022 | CCOTH_02542 | ☐ | THE SAI LA FAMILY LTD - 1000 E STANLEY BLVD | 1265 S CABERNET CIR ANAHEIM, CA 92804 |

Case: 19-30088　Doc# 907　Filed: 03/14/19　Entered: 03/14/19 23:07:35　Page 629 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6022　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 5/24/2022 | CCOTH_01936 | ☐ | THE SHAW 1989 REVOCABLE TRUST - 4011 ALVIS CRT HOU | 6750 FOLSOM BLVD. STE. 224 SACRAMENTO, CA 95819 |
| 2. 6023　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_01580 | ☐ | THE SHAW 1989 REVOCABLE TRUST - 4021 ALVIS CRT | 6750 FOLSOM BLVD., STE 224 SACRAMENTO, CA 95819 |
| 2. 6024　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/23/2022 | CCOTH_01935 | ☐ | THE SHAW REVOCABLE TRUST C/O CENTURY MANAGEMENT CO | 6750 FOLSOM BLVD. STE. 224 SACRAMENTO, CA 95819 |
| 2. 6025　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 7/19/2021 | CCOTH_01591 | ☐ | THE TRAILER CO | 685 COCHRAN STREET SUITE 200, CA 93065 |
| 2. 6026　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/21/2020 | CCOTH_02188 | ☐ | THE VILLAGES GOLF & COUNTRY CLUB | 877 CEDAR STREET SUITE 240 SANTA CRUZ, CA 95060 |
| 2. 6027　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00509 | ☐ | THEODORE KETAI | 1532 MANCHESTER RD CHICO, CA 95926 |
| 2. 6028　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/14/2021 | CCOTH_02153 | ☐ | THERMALSUN GLASS PRODUCTS INC | PO BOX 1951 SANTA ROSA, CA 95402 |
| 2. 6029　ADR-NRES | Not Stated | CCOTH_00016 | ☐ | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 TULSA, OK 74182 |
| 2. 6030　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 1/12/2021 | CCOTH_01578 | ☐ | THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 253 FULTON STREET FRESNO, CA 93721 |
| 2. 6031　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/12/2021 | CCOTH_01579 | ☐ | THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 253 FULTON STREET FRESNO, CA 93721 |
| 2. 6032　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2020 | CCOTH_02313 | ☐ | THIRD STAR HOLDINGS LLC | 1 CENTERPOINTE DR. STE 400 LA PALMA, CA 90623 |
| 2. 6033　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 4/30/2020 | CCOTH_02314 | ☐ | THIRD STAR HOLDINGS LLC | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |
| 2. 6034　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 12/31/2019 | CCOTH_02319 | ☐ | THIRD STAR HOLDINGS LLC | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6035　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/31/2020 | CCOTH_02321 | ☐ | THIRD STAR HOLDINGS LLC | 1 CENTERPOINTE DR. STE 400 LA PALMA, CA 90623 |
| 2. 6036　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 8/16/2020 | CCOTH_01352 | ☐ | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 CENTERPOINTE DR. STE 400 LA PLAMA, CA 90623 |
| 2. 6037　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/7/2020 | CCOTH_01561 | ☐ | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |
| 2. 6038　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 12/23/2020 | CCOTH_01260 | ☐ | THIRD STAR HOLDINGS LLC - 15895 DAM ROAD | PO BOX 366 REDWOOD VALLEY, CA 95470 |
| 2. 6039　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 1/7/2020 | CCOTH_01562 | ☐ | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | 1 CENTERPOINTE DR. STE. 400 LA PALMA, CA 90623 |
| 2. 6040　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 2/26/2023 | CCOTH_02170 | ☐ | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | PO BOX 366 REDWOOD VALLEY, CA 95470 |
| 2. 6041　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00934 | ☐ | THOMAS BROWN | 25 S 3RD STREET SAN JOSE 95113 |
| 2. 6042　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01009 | ☐ | THOMAS CARR | 1945 BERKELEY WAY BERKELEY 94704 |
| 2. 6043　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00946 | ☐ | THOMAS HANCOCK | 247 E. NEES AVENUE FRESNO 93720 |
| 2. 6044　ENERGY UPGRADE CALIFORNIA ADVANCED HOME UPGRADE (CUSTOM/CALCULATED) | Not Stated | CCOTH_00624 | ☐ | THOMAS LINSTER | 148 BANTRY DR VACAVILLE, CA 95688 |
| 2. 6045　GENERAL OFF-BILL AND ON-BILL FINANCING LOAN AGREEMENT | 10/17/2019 | CCOTH_03108 | ☐ | THOMAS PRODUCTS INC - 2140 W INDUSTRIAL AVE | 590 W. LOCUST AVENUE, SUITE 103 FRESNO, CA 93650 |
| 2. 6046　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00774 | ☐ | THOMAS VALDRIZ | 510 LA GONDA WAY DANVILLE 94526 |

Case: 19-30088　　Doc# 907　　Filed: 03/14/19　　Entered: 03/14/19 23:07:35　　Page 631 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6047 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03576 | ☐ | THOMAS,WILLIAM | 1912 NEWPORT DR PITTSBURG, CA 94565 |
| 2. 6048 SINGLE-FAMILY AFFORDABLE SOLAR HOMES (SASH) | Not Stated | CCOTH_03588 | ☐ | THOMPSON,LEE ANN | 334 ATHERTON AVE PITTSBURG, CA 94565 |
| 2. 6049 REAL PROPERTY LEASE - LAKEPORT CSO | 8/31/2019 | CCCRSLS_000 39 | ☐ | THREE D TRUST OF 2003 | THREE D TRUST OF 2003 SHOSHONE, ID |
| 2. 6050 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/29/2019 | CCOTH_02812 | ☐ | THRIFT VILLAGE INC - 1545 PARKMOOR AVE | 1725 RUTAN DRIVE LIVERMORE, CA 94551 |
| 2. 6051 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 8/8/2021 | CCOTH_01353 | ☐ | TIBURON FIRE PROTECTION DISTRICT - 1679 TIBURON BL | 637 LINDAARO ST, STE 201 SAN RAFAEL, CA 94901 |
| 2. 6052 GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 11/23/2022 | CCOTH_01213 | ☐ | TIM ALLEN EAST COUNTY GLASS - 441 E 10TH ST | 10 HARRIS CT, STE C-2 MONTEREY, CA 93940 |
| 2. 6053 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00885 | ☐ | TIM HENDRIX | 3200 KEARNEY STREET FREMONT 94538 |
| 2. 6054 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00944 | ☐ | TIM KIRSCH | 2500 GRANT ROAD MOUNTAIN VIEW 94040 |
| 2. 6055 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00957 | ☐ | TIM KIRSCH | 2400 GRANT RD MOUNTAIN VIEW 94040 |
| 2. 6056 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01023 | ☐ | TIM O'KEEFE | 1751 TICE CREEK DRIVE WALNUT CREEK 94595 |
| 2. 6057 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01127 | ☐ | TIM O'KEEFE | 1015 STANLEY DOLLAR DR WALNUT CREEK 94595 |
| 2. 6058 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01132 | ☐ | TIM O'KEEFE | 1001 GOLDEN RAIN RD WALNUT CREK 94595 |
| 2. 6059 ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_01079 | ☐ | TIM PFORSICH | 13557 HEALDSBURG AVE HEALDSBURG 95448 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 632 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6060　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2020 | CCOTH_03066 | ☐ | TIMESPACE MILPITAS DEVELOPMENT LLC | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 6061　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 2/28/2021 | CCOTH_02623 | ☐ | TIMESPACE SARATOGA DEVELOPMENT LLC | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 6062　GENERAL OFF-BILL AND ON-BILLFINANCING LOAN AGREEMENT | 3/29/2019 | CCOTH_03155 | ☐ | TIMESPACE SARATOGA DEVELOPMENT LLC - 12230 SARATOG | PO BOX 2061 SAN JOSE, CA 95109 |
| 2. 6063　REAL PROPERTY LEASE - ROCKLIN GC WAREHOUSE AND YARD | 7/31/2019 | CCCRSLS_000 59 | ☐ | TIMOTHY R CROWLEY | TIMOTHY R CROWLEY, DBA TRC INDUSTRIAL CENTER LLC, 2175 P F E ROAD #C ROSEVILLE, CA 95747 |
| 2. 6064　ELECTRIC VEHICLE CHARGE NETWORK | Not Stated | CCOTH_00791 | ☐ | TINGYI XU | 48273 LAKEVIEW BLVD FREMONT 94538 |
| 2. 6065　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01546 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6066　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01547 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6067　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01548 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6068 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01549 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6069 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01550 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6070 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01551 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6071 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01552 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6072 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01553 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6073 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01554 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 634 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6074 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01555 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6075 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01556 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6076 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01557 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6077 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01558 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6078 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01559 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6079 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01560 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 635 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6080 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01561 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6081 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01562 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6082 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01563 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6083 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01564 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6084 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01565 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6085 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01566 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6086 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01567 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6087 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01568 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6088 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01569 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6089 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01570 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6090 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01571 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6091 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01572 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6092 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01573 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6093 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01574 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6094 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 11/18/2017 | CCNRD_01575 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6095 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01576 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6096 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01577 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6097 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01578 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 638 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6098 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01579 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6099 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01580 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6100 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01581 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6101 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 3/18/2017 | CCNRD_01582 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6102 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01583 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6103 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01584 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 639 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6104 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01585 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6105 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01586 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6106 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01587 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6107 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01588 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6108 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01589 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6109 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01590 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6110　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01591 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6111　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01592 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6112　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 3/18/2017 | CCNRD_01593 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6113　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01594 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6114　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01595 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6115　LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01596 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6116 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01597 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6117 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01598 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6118 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01599 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6119 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01600 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6120 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01601 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6121 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01602 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 642 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6122  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01603 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6123  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01604 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6124  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01605 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6125  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01606 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6126  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01607 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6127  LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01608 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6128 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01609 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6129 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01610 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6130 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01611 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6131 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01612 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6132 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01613 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6133 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01614 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6134 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01615 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6135 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01616 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6136 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01617 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6137 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01618 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6138 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01619 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6139 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01620 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6140 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01621 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6141 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01622 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6142 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01623 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6143 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01624 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6144 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01625 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6145 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01626 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 646 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6146 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01627 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6147 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01628 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6148 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01629 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6149 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01630 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6150 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01631 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6151 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01632 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 647 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6152 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01633 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6153 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01634 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6154 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01635 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6155 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01636 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6156 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01637 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6157 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01638 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |

Case: 19-30088    Doc# 907    Filed: 03/14/19    Entered: 03/14/19 23:07:35    Page 648 of 649

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date or Remaining Term | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 6158 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01639 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6159 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01640 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6160 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01641 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6161 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01642 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6162 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01643 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |
| 2. 6163 LICENSE FOR INDIVIDUAL SITE LOCATION UNDER MASTER AGREEMENT FOR STREET LIGHT AND ELECTRIC DISTRIBUTION POLE ATTACHMENTS WITH T-MOBILE WEST LLC, DATED JULY 14, 2009 | 7/13/2029, unless terminated earlier | CCNRD_01644 | ☐ | T-MOBILE WEST LLC | T-MOBILE USA, INC., ATTN: LEASE COMPLIANCE 12920 SE 38TH ST. BELLEVUE, WA 98006 |